Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Way J<br>8577 Jaytee Way<br>Fair Oaks, CA 95628 | 11168 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Lee, Wilbert<br>13360 Old Oak Way<br>Saratoga, CA 95070 | 11440 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $3,600.00 | | | | | $3,600.00 |
| Lee, William<br>8017 Divernon Ave.<br>Las Vegas, NV 89149 | 18369 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lee, William<br>8017 Divernon Ave.<br>Las Vegas, NV 89149 | 19307 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Lee, Winfred<br>88 E. Bay State St.<br>#1-N<br>Alhambra, CA 91801 | 5014 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Lee, YangJa<br>3243 Santa Susana Way<br>Union City, CA  94587 | 21152 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Lee, Ye ji<br>13135 Arabella Dr<br>Cerritos, CA 90703 | 7687 | 9/3/2020 | RS FIT CA LLC | $699.99 | | | | | $699.99 |
| Lee, Yeonjoo<br>6710 Payne Road<br>Pleasanton, CA 94588 | 25512 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Lee, Yi W.<br>1400 Little Elm Tr #1148<br>Cedar Park, TX 78613 | 1871 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $161.29 | | | | | $161.29 |
| Lee, Yong<br>3081 Loren Lane<br>Costa Mesa, CA 92626 | 7530 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| LEE, YONG S<br>13370 ST ANDREWS DR MUTUAL 12 #69F<br>SEAL BEACH, CA 90740 | 21276 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| LEE, YONG S<br>13370 ST ANDREWS DR MUTUAL 12 #69F<br>SEAL BEACH, CA 90740 | 21730 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Lee, Yoojin<br>2368 Scholarship<br>Irvine, CA 92602 | 1572 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $51.49 | | | | | $51.49 |
| Lee, Young H<br>2169 South St<br>Fort Lee, NJ 07024 | 6532 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lee, Young June<br>1496 Dumaine St.<br>Concord, CA 94518 | 16375 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Lee, Youngsook<br>6710 Payne Road<br>Pleasanton, CA 94588 | 25455 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Younsoo<br>1601 Tenaka Pl #102<br>Sunnyvale, CA 94087 | 17250 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Lee, Yuan-Min<br>5906 Hillbrook Place<br>Dublin, CA 94568 | 7186 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Lee, Yuen Han<br>4501 Capewood Terrace<br>Fremont, CA 94538 | 22599 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lee, Yun Kelly<br>15690 Corte Raposo<br>San Diego, CA 92127 | 18632 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $55.48 | | | | | $55.48 |
| Lee, Yun-hyang<br>1607 Maddux Ln<br>McLean, VA 22101 | 8150 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Lee, Yunsun<br>14311 Mulberry Drive<br>Los Gatos, CA 95032 | 20335 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee-Ackley, Hyunj<br>724 N. 75th st.<br>Seattle, WA 98103 | 6003 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $44.15 | | | | | $44.15 |
| Leeb, Winifred E.<br>361 Prospect Park<br>Tustin, CA 92780 | 16255 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $2,220.00 | | | | | $2,220.00 |
| Leech, Jonathan<br>22712 Yolo St.<br>Hayward, CA 94541 | 4263 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Leef, Season<br>2272 Valley West CT<br>Santa Rosa, CA 95401 | 2251 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,005.00 | | | | | $1,005.00 |
| Leekim, Suson<br>511 Rockcrest Circle<br>San Ramon , CA 94582 | 25009 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Lee-kim, Suson<br>511 Rockcrest Circle<br>San Ramon, CA 94582 | 16492 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $190.96 | | | | | $190.96 |
| Leekim, Yoon<br>9721 Graham St. #17<br>Cypress, CA 90630 | 9214 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Lee-Siebels, Karen<br>4936 E. Lake Pl.<br>Centennial, CO 80121 | 18600 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $224.28 | | | | | $224.28 |
| Lefenfeld, Michael<br>2245 Texas Dr Ste 500<br>Sugar Land, TX 77479 | 2366 | 7/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| LeFevers, Robert D.<br>28202 Daystrom Ln<br>Katy, TX 77494 | 3677 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lefkowitz, Todd E. 8095 Palm Cove Ct Las Vegas, NV 89129 | 4551 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $2,500.00 | | | | | $2,500.00 |
| Lefkowitz, Joan B. 13 Brookwood Rd. New Rochelle, NY 10804-1841 | 26780 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $578.90 | | | | | $578.90 |
| Lefkowitz, Jon 3054 Bedford Ave. Brooklyn, NY 11210 | 9825 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| LeFleur Fink, Nikita Nicole 2523 Ohio Dr #401 Plano, TX 75093 | 2035 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Lefter, Robert S. 276 North El Camino Real Space 83 Oceanside, CA 92058 | 12168 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Legacy Mechanical & Energy Services, Inc. 3130 Crow Canyon Place Suite 410 San Ramon, CA 94583 | 27073 | 12/12/2020 | 24 Hour Fitness USA, Inc. | $970.86 | | | | | $970.86 |
| Legacy Retail LLC Samuel A. Schwartz, Esq. Schwartz Law, PLLC 601 East Bridger Avenue Las Vegas, NV 89101 | 22089 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Legacy Retail LLC Schwartz Law, PLLC Samuel A. Schwartz, Esq. 601 East Bridger Avenue Las Vegas, NV 89101 | 22063 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Legarda, Richard 215 S. Winton Ave. La Puente, CA 91744 | 10658 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Legaspi, Julie 712 S Fernwood St Apt #19 West Covina, CA 91791 | 20543 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Leger, Steven 4349 Harbor Way Unit 5 Oceanside, Ca 92056 | 572 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Leget, Ariel 27 Marvin Lane Piscataway, NJ 08854 | 22457 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $85.28 | | | | | $85.28 |
| Legge, Cynthia 6863 Parkside Ave. San Diego, CA 92139 | 4423 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Lehman, Megan 1422 S Pecan St Arlington, TX 76010 | 3504 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lehman, Megan<br>1422 S Pecan St<br>Arlington, TX 76010 | 17900 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lehr, John<br>5426 Los Feliz Blvd.<br>Los Angeles, CA 90027 | 17525 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Lehrman, Randy<br>7600 Penobscot Drive<br>West Hills, CA 91304 | 15453 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,426.65 | | | | | $2,426.65 |
| Lei, Hongli<br>6355 Lotus Street<br>Corona, CA 92880 | 11656 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lei, Jin Li<br>15030 Wengate Street<br>San Leandro, CA 94579-1536 | 10470 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Leichter, Freda<br>35 SOUTH BROADWAY APT A5<br>IRVINGTON, NY 10533 | 23475 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Leiden, Jeffery<br>827 Bolivar Pl<br>San Ramon, CA 94583 | 6077 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Leigh, Denise<br>19606 Norfolk Ridge Way<br>Richmond, TX 77407 | 18696 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Leigh, Denise<br>19606 Norfolk Ridge Way<br>Richmond, TX 77407 | 15281 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Leigh, Monica<br>29356 Elba Drive<br>Laguna Niguel, CA 92677 | 9357 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Lein, Jean<br>900 Walsh Hill Trl<br>Cedar Park, TX 78613-4845 | 16719 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Leininger, Lara<br>2865 Rutherford Ct<br>Livermore, CA 94550 | 20625 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Leishman, Teresa<br>3816 Calle Tiburon<br>San Clemente, CA 92672 | 12898 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Leitner, Elaine<br>5922 Almaden Lane<br>Oakland, CA 94611-2234 | 4382 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,320.00 | | | | | $1,320.00 |
| Leitner, Elaine<br>5922 Almaden Lane<br>Oakland, CA 94611 | 4271 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LeJeune, Patricia<br>4853 Jay Road<br>Boulder, CO 80301 | 2606 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lekeleh, Getachew<br>12215 Walter Vaughn Dr.<br>Manor, TX 78653 | 24785 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Leland, John Eric<br>310B Bassett St<br>Petaluma, CA 94952 | 5684 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $67.18 | | | | | $67.18 |
| Lelicoff, Nancy<br>8811 Curragh Downs Dr.<br>Fair Oaks, CA 95628 | 23265 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Lem, Ronald<br>1920 Johnson Dr<br>Concord, CA 94520 | 4194 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Lem, Ronald J<br>1920 Johnson Dr<br>Concord, CA 94520 | 13378 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Lemar, Bonnie<br>1002 Warren Street<br>Redwood City, CA 94063 | 744 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.02 | | | $0.00 | | $1,560.02 |
| Lemarie, Sonia<br>1230 Sesame Court<br>Sunnyvale, CA  94087 | 23947 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| LEMM, KEITH<br>2364 KINSELLA WAY<br>ROSEVELLA, CA 95747 | 25072 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $799.98 | | | | | $799.98 |
| Lemmons, Tarez<br>4358 Grafton Circle<br>Mather, CA 95655 | 23745 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| LeMoins, C Michael<br>110 Eagle Cove Pl<br>St. Charles, MO 63303 | 5922 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $480.53 | | | | | $480.53 |
| Lemons, Jimmy<br>15703 Oxenford drive<br>Tomball, TX 77377 | 11525 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Lemons, Reina<br>15703 Oxenford Drive<br>Tomball, TX 77377 | 12561 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Lemos, Betty<br>493 S. Lincoln Ave<br>El Cajon, Ca 92020 | 3523 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lemos, Michelle<br>11719 Meridian Pl SE<br>Lake Stevens, WA 98258 | 23744 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $313.85 | | | | | $313.85 |
| Lemus, Brenda<br>151 W. 126th St.<br>Los Angeles, CA 90061 | 17551 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Lenard, Steve<br>415 4th Place<br>Port Hueneme, CA 93041 | 20118 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $145.69 | | | | | $145.69 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leng, Mei<br>193 Lucy Ln<br>San Ramon, CA 94582 | 13360 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Leng, Sobuon<br>7751 Liberty Dr #3<br>Huntington Beach, CA 92647 | 19930 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Lengel, Janet<br>1051 Castlegate Lane<br>Santa Ana, CA 92705 | 24491 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,998.90 | | | | | $2,998.90 |
| Lenh, Tony<br>4737 Hillside Dr<br>Castro Valley, CA 94546 | 16766 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $276.22 | | | | | $276.22 |
| Lennox National Account Services LLC<br>2100 Lake Park Blvd<br>Richardson, TX 75080 | 3384 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $27,873.90 | | | | | $27,873.90 |
| LENON, MARY JANE<br>74 CUVAISON LANE<br>AMERICAN CANYON, CA 94503 | 787 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LENON, MARY JANE<br>74 CUVAISON LANE<br>AMERICAN CANYON, CA 94503 | 21570 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Lenora, Suzanne<br>1186 Broadway, Apt 401<br>New York, NY 10001 | 25784 | 10/20/2020 | 24 New York LLC | $80.00 | | | $0.00 | | $80.00 |
| Lentini, Catherine<br>162 Madison Ave<br>Hasbrouck Heights, NJ 07604 | 12547 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Lentini, Frank<br>162 Madison Ave<br>Hasbrouck Heights, NJ 07604 | 12542 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Lento, Gregory<br>680 NW Willow Glen Place<br>Beaverton, OR 97006 | 25929 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lentz, Robert<br>14006 Tucker Ave.<br>Sylmar , CA 91342 | 11262 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Lenz, Benjamin<br>2940 Putnam Blvd.<br>Walnut Creek, CA 94597 | 15573 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Leok, Lina<br>7620 Eads Ave<br>La Jolla, CA 92037 | 18810 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $510.00 | | | | | $510.00 |
| Leon, Alice<br>119 Galen Drive<br>Walnut Creek, CA 94597 | 24527 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Leon, Ana<br>2022 Waycross Rd<br>Fremont, CA 94539 | 18045 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | $0.00 | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leon, Benjamin<br>3510 Countryside Way<br>Antioch, CA 94509 | 20575 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Leon, Benjamin<br>3510 Countryside Way<br>Antioch, CA 94509 | 24177 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | $0.00 | | $699.00 |
| Leon, Diana<br>403 W Pear St<br>Compton, CA 90222 | 24262 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | $0.00 | | | | $400.00 |
| Leon, John<br>2005 Breezway Bend Ln<br>League City, TX 77573 | 19539 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $262.62 | | | | | $262.62 |
| Leon, Jorge<br>504 West 110 St., #1B<br>New York, NY 10025 | 16522 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | | $156.00 |
| Leon, Jose<br>1314 S Westridge Ave<br>Glendora, CA 91740 | 26195 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Leon, Lourdes<br>238 Twin Oaks Ave<br>Apt 3C<br>Chula Vista, CA 91910 | 7568 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Leon, Michele R.<br>78 Flower road<br>Valley stream, NY 11581 | 16665 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Leon, Michelle<br>2025 Broadway, Apt 12 F<br>New York, NY 10023 | 15628 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,166.00 | | | | | $1,166.00 |
| Leon, Nancy W<br>2005 Breezway Bend Ln<br>League City, TX 77573 | 18254 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $255.85 | | | | | $255.85 |
| Leonard, Ed<br>5354 S Cimarron Road<br>Littleton, CO 80123 | 18971 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $874.32 | | | | $874.32 |
| Leonard, Joseph<br>2725 W. Plaza Serena Dr<br>Rialto , CA 92377 | 19123 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Leonard, Kevin P<br>8002-1 Ensenada Drive<br>Pleasanton, CA 94588 | 27669 | 7/16/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Leonard, Lance<br>42675 Indigo Pl<br>Temecula, CA 92592 | 15305 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Leone, Jacqueline Michele<br>5551 Gala Avenue<br>San Diego, CA 92120 | 19872 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Leone, Johnna<br>283 Balchen Street<br>Massapequa Park, NY 11762 | 13892 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leone, Jonathan W<br>316 3rd St<br>Sausalito, CA 94965 | 16448 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Leone, Michele<br>283 balchen street<br>Massapequa Park, NY 11762 | 13912 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Leong, Davida<br>805 Cobble Cove Ln<br>Sacramento, CA 95831 | 8013 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Leong, Elaine K<br>1644F Palolo Ave<br>Honolulu, HI 96816 | 14051 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $260.73 | | | | | $260.73 |
| Leong, George<br>7933 Maestro Ave<br>West Hills, CA 91304 | 20663 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | $0.00 | | $699.00 |
| Leong, George<br>7933 Maestro Ave<br>West Hills, CA 91304 | 20668 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Leong, Janie  J.<br>38950 Bluebell Drive<br>Newark, CA  94560 | 22921 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.00 | | | | | $81.00 |
| Leong, Julie<br>125 Vale Avenue<br>San Francisco, CA 94132 | 9331 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| LEONG, KA PAN<br>1735 BENSON AVENUE<br>BROOKLYN, NY 11214 | 6998 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Leong, Shawn<br>7 Corte Dorado<br>Millbrae, CA 94030 | 14565 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Leong, Steven<br>128 Cotter St<br>San Francisco, CA 94112 | 7109 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.00 | | | | | $93.00 |
| Leong, Venessa<br>1100 Baseline Road,<br>La Verne, CA 91750 | 1428 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $151.87 | | | | | $151.87 |
| Leopardo, Janet<br>208 US Highway 206<br>Hillsborough, NJ 08844-4122 | 15466 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Leos, Andrew Jonathan<br>100 Mira Mar Avenue #1<br>Long Beach, CA 90803 | 2195 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Leos, Elizabeth<br>17929 W Glenhaven Dr<br>Goodyear, AZ 85338 | 16847 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| LePage Jr., Daniel<br>112 Rei Tang Loop<br>Kyle, TX 78640 | 2561 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $149.34 | | | | | $149.34 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leppert, Florence<br>1081 Pelican Lake Lane<br>Las Vegas, NV 89123 | 2058 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,680.00 | | | | | $1,680.00 |
| Leppert, Florence B.<br>1081 Pelican Lake Lane<br>Las Vegas, NV 89123 | 7309 | 9/3/2020 | 24 Hour Fitness United States, Inc. | | $1,680.00 | | | | $1,680.00 |
| LeQuire, Steven R.<br>95-050 Hokuiwa Street #202<br>Mililani, HI 96789 | 10207 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lerma, Derk<br>199 W Sidlee St.<br>Thousand Oaks, CA 91360 | 12613 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | $0.00 | | | $350.00 |
| Lerner, Jay<br>136 Tapatio St.<br>Henderson, NV 89074 | 20987 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Les Mill United States Trading, Inc.<br>Greenberg Traurig, LLP<br>c/o John D. Elrod<br>3333 Piedmont Road, NE<br>Suite 2500<br>Atlanta, GA  30305 | 27161 | 12/23/2020 | 24 Hour Fitness Worldwide, Inc. | $132,631.65 | | | | | $132,631.65 |
| Les Mills United States Trading, Inc<br>Greenberg Traurig, LLP<br>c/o John D. Elrod<br>Terminus 200<br>3333 Piedmont Road, NE, Suite 2500<br>Atlanta, GA 30305 | 21225 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lesa Jr., Victor  G.<br>155 Meheu Circle<br>Kahului, HI 96732-3617 | 23851 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| LESA, RICHELE H.S<br>155 MEHEU CIRCLE<br>KAHULUI, HI 96732-3617 | 24318 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lescarret, Alain S<br>596 Terrace Place<br>Westfield, NJ 07090-2310 | 4994 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $33.99 | | | | | $33.99 |
| Leschuk, Alona<br>PO Box 16704<br>Portland, OR  97292 | 3136 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $56.52 | | | | | $56.52 |
| Leshinski, Eddie<br>3380 Braun Road<br>Golden, CO 80401 | 17679 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $138.39 | | | | | $138.39 |
| LESKIN, VICKI<br>4725 CAMELLIA AVE<br>NORTH HOLLYWOOD, CA 91602 | 9272 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lesler, Jarmila<br>54 Warren St.<br>Clifton, NJ 07013 | 26459 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $55.43 | | | | | $55.43 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leslie, Christopher M<br>731 Algonquian St.<br>Ventura, CA 93001 | 11133 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Leslie, Heather<br>3342 Coyote Hills Way<br>Castle Rock, CO  80109 | 22995 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,463.00 | | | | | $1,463.00 |
| Lessard, Meliza<br>305 Elan Village Ln, Unit 416<br>San Jose, CA 95134 | 11971 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Lesser, Brian<br>28868 N 127th Ave<br>Peoria, AZ 85383 | 25025 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Lesser, Carol<br>1280 NW 101 Ave<br>Plantation, FL 33322 | 6496 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $876.00 | | | | | $876.00 |
| Lesser, Howard<br>1280 Northwest 101 Ave<br>Plantation, FL 33322 | 7381 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $876.00 | | | | | $876.00 |
| Letien, Claude<br>350 Nutmeg Street, Unit 404<br>San Diego, CA 92103 | 12101 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Letien, Jean<br>350 Nutmeg Street, Unit 404<br>San Diego, CA 92103 | 12077 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Letoto, Regina<br>7446 Edgewater Lane<br>Las Vegas, NV 89123 | 5020 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Letourneau, David<br>7733 E. Appaloosa Trail<br>Orange , CA  92869 | 21849 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Letourneau, David<br>7733 E. Appaloosa Trail<br>Orange , CA  92869 | 22269 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Letourneau, Gerard<br>2950 Bear Street, Suite L-103<br>Costa Mesa, CA 92626 | 11991 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Letsos, George<br>P.O. Box 6504<br>Katy, TX 77491 | 22027 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $53.87 | | | | | $53.87 |
| Lettig, Cristina<br>1593 W Manzanita Dr<br>Taylorsville, UT 84123 | 18626 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |
| Lettig, George<br>1593 W Manzanita Dr<br>Taylorsville, UT 84123 | 18884 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Leu, Debaree<br>1364 N.E. 183rd Ave.<br>Portland, OR 97230 | 21000 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEUNG, AARON<br>9058 SE EMILY PARK WAY<br>HAPPY VALLEY, OR 97086 | 9515 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Leung, Allen<br>1916 85th Street<br>Brooklyn, NY 11214 | 25669 | 10/19/2020 | 24 New York LLC | $50.00 | | | | | $50.00 |
| Leung, Allison<br>865 Arcadia Ave, Apt D<br>Arcadia, CA 91007 | 10734 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $345.48 | | | | | $345.48 |
| Leung, Benjamin L.<br>2102A Gallows Road, Suite 200<br>Vienna, VA 22182 | 17769 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $866.62 | | | | | $866.62 |
| Leung, Brian<br>449 Shoshoni Avenue<br>Placentia, CA 92870 | 4396 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Leung, Candy<br>706 E. Camillia Way<br>Azusa, CA 91702 | 18328 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Leung, Choi<br>23 West View Ave<br>San Francisco, CA 94134 | 6263 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Leung, Chu M<br>2832 Adeline Dr<br>Burlingame, CA 94010 | 18505 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Leung, Curtis<br>4836 Scala Ct<br>Dublin, CA 94568 | 10279 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Leung, David<br>16652 CIMARRON CREST DR.<br>San Diego, CA 92127 | 15877 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $12.41 | | | | | $12.41 |
| Leung, David<br>47 Antioch Drive<br>San Mateo, CA 94403 | 7310 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Leung, Ivan<br>7526 Laurel Canyon blvd, Unit 303<br>North Hollywood, CA 91605 | 3589 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | $0.00 | | | $600.00 |
| Leung, Janet<br>2717 Gallio Ave<br>Rowland Heights, CA 91748 | 16229 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Leung, Joyce | 10027 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Leung, Keith<br>1264 Mission Road<br>South San Francisco, CA 94080 | 2309 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $996.00 | | | | | $996.00 |
| Leung, Kent<br>611 W. Norman Ave<br>Arcadia, CA 91007 | 12736 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Leung, Martin<br>278 Day Street<br>San Francisco, CA 94131 | 19840 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $116.66 | | | | | $116.66 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leung, Michael<br>301 Viscaino Way<br>San Jose, CA 95119 | 18923 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Leung, Peter<br>764 East Camelia Way<br>Azusa, CA 91702 | 15483 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Leung, Raymond<br>780 Golden Springs Dr #C<br>Diamond Bar, CA 91765 | 8340 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Leung, Rosemarie T.<br>2102A Gallows Road, Suite 200<br>Vienna, VA 22182 | 16849 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $866.62 | | | | | $866.62 |
| Leung, Ryan<br>725 Bowcreek Dr.<br>Diamond Bar, CA 91765 | 7281 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Leung, Samantha<br>3891 Branding Iron Court<br>Dublin, CA 94568 | 6563 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Leung, Samson<br>18911 Sydney Circle<br>Castro Valley, CA 94546 | 4285 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Leung, Stephanie<br>1063 Stone Street<br>Union City, CA 94587 | 8059 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $297.00 | | | | | $297.00 |
| Leung, Stephanie<br>1063 Stone Street<br>Union City, CA 94587 | 8769 | 9/5/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Leung, Stephanie<br>1063 Stone Street<br>Union City, CA 94587 | 8064 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Leung, Stephanie<br>1063 Stone Street<br>Union City, CA 94587 | 8075 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Leung, Stephanie<br>1063 Stone Street<br>Union City, CA 94587 | 8172 | 9/5/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Leung, Stephanie<br>1063 Stone Street<br>Union City, CA 94587 | 8793 | 9/5/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Leung, Stephanie<br>1063 Stone Street<br>Union City, CA 94587 | 8839 | 9/6/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Leutzinger, Lance<br>4241 Ferguson Ct<br>Riverside, CA 92505 | 3798 | 8/27/2020 | RS FIT CA LLC | $400.00 | | | | $0.00 | $400.00 |
| Leutzinger, Lance<br>4241 Ferguson Ct<br>Riverside, CA 92505 | 25721 | 10/13/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Levario, Amber 16037 Amber Valley Dr. Whittier , CA 90604 | 3775 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Levchenko, Yevhen 10019 NE 71st St Vancouver, WA 98662 | 12501 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| LeVecchio, Donna J 1706 Carmel Drive Plano, TX 75075 | 17767 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Levecchio, Donna J 1706 Carmel Drive Plano, TX 75075 | 21266 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $912.00 | | | | | $912.00 |
| Levensen, Kathryn Louise 1014 Everett Street El Cerrito, CA 94530 | 22110 | 9/30/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Leventy, Georgia 9 Henry Street Englewood Cliffs, NJ 07632 | 11148 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Leverette, Jeff 1498 Portofino Dr Vista, CA 92081 | 10219 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $295.00 | | | | | $295.00 |
| Leverson, Marilyn 9508 15th Ave NE Seattle, WA 98115 | 13416 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,695.54 | | | | | $1,695.54 |
| Levesque, Justin 53 Russell St. San Francisco, CA 94109 | 6568 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Levesque, Justin 53 Russell St. San Francisco, CA 94109 | 11199 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Levi, Robert W. 18122 Catherine Circle Villa Park, CA 92861 | 2885 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $801.00 | | | | | $801.00 |
| Levin, Gloria M. 1000 Davit Lane #108 Redwood City, CA 94065 | 14072 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,014.00 | | | | $1,014.00 |
| Levin, Jeffrey 2005 Mayfair McLean Ct Falls Church , VA  22043 | 20574 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $424.00 | | | | | $424.00 |
| Levin, Sara Glenn 3584 28th St. San Diego, CA 92104 | 19201 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Levine, Ken 6 Teaberry Lane Rancho Santa Margarita, CA 92688 | 5136 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $144.00 | | | | | $144.00 |
| Levine, Michael 707 Crossbrook Drive Moraga, CA 94556 | 8202 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Levine, Stephen<br>2274 Sierra Blvd., Apt. a<br>Sacramento, CA 95825 | 21415 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $497.00 | | | | | $497.00 |
| Levingston, Timothy<br>4040 W 134th Street, Apt B<br>Hawthorne, CA 90250 | 5841 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Levison, Jeffrey W.<br>335 Cherry Dr<br>Pasadena, CA 91105 | 24353 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Levitan, Michael<br>34 Hillside Ave Apt 2E<br>New York, NY 10040 | 24725 | 10/2/2020 | 24 New York LLC | $17,160.00 | | | | | $17,160.00 |
| Levy, Brett<br>5737 Ridgehaven Drive<br>Plano, TX 75093 | 4759 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Levy, Brett<br>5737 Ridgehaven Drive<br>Plano, TX 75093 | 16234 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $760.00 | | | | | $760.00 |
| Levy, Bryan Aric<br>1547 Palos Verdes Mall #312<br>Walnut Creek, CA 94597 | 25297 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Levy, Carlotta<br>18602 Kashmir Ct.<br>Canyon Country, CA 91351 | 3542 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $383.00 | | | | | $383.00 |
| Levy, Jeffrey<br>167 Castle Crest Rd<br>Alamo, CA 94507 | 14947 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Levy, Marilyn<br>969 Asiomar Terrace Apt 7<br>Sunnyvale, CA 94086 | 15810 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| LEVY, SAM J<br>1 MICHAEL RD<br>LADERA RANCH, CA 92694 | 16445 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Levy-Craven, Sheila<br>5901 Donlyn Drive<br>Huntington Beach, CA 92649 | 21124 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $741.00 | | | | | $741.00 |
| Lew, Brian<br>1200 56th Ave<br>Sacramento, CA 95831 | 9921 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $10.00 | | | | | $10.00 |
| Lew, Edward<br>4009 Tahoe St.<br>West Sacramento, CA 95691 | 9887 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $10.00 | | | | | $10.00 |
| Lew, Franklin<br>22 Donald Dr<br>Orinda, CA  94563 | 3559 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Lew, Justin<br>12518 Chessington Dr.<br>Houston, TX 77031 | 2580 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $275.80 | | | | | $275.80 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lew, Justin<br>220 N. Moore Ave #C<br>Monterey Park, CA 91745 | 8796 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| LEW, RICHARD<br>PO Box 1704<br>Danville, CA 94526 | 13910 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Lewis, Adam G.<br>2960 Sombrero Circle<br>San Ramon, CA 94583 | 19538 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lewis, Addan<br>876 Brookside Dr<br>Felton, CA 95018 | 9905 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $114.67 | | | | | $114.67 |
| LEWIS, ALEXA<br>2345 CLEMENT ST, APT B<br>SAN FRANCISCO, CA 94121 | 22534 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $107.50 | | | $0.00 | | $107.50 |
| Lewis, Alice<br>10636 Sunwind Avenue<br>Las Vegas, NV 89135 | 20402 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Lewis, Ann<br>9936 NE 197th St<br>Bothell, WA 98011 | 16416 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Lewis, Anthony<br>2823 Cherry Street<br>Falls Church, VA 22042 | 21037 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $492.00 | | | | | $492.00 |
| Lewis, Catrin<br>2075 Via Las Cumbres Apt 8<br>San Diego, CA 92111 | 25654 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $287.30 | | | | | $287.30 |
| Lewis, Christine M<br>327 Katherine Dr.<br>Corpus Christi, TX 78404 | 15141 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lewis, Dena<br>P.O. Box 1111<br>Fresno, TX 77545 | 18090 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Lewis, Dennis<br>3314 110th St. SE<br>Everett, WA 98208 | 23043 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $97.21 | | | | | $97.21 |
| Lewis, Donald<br>9936 NE 197th St<br>Bothell, WA 98011 | 16395 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Lewis, Jackie<br>4357 Latigo Circle<br>Fort Worth, TX 76244 | 17781 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $101.74 | | | | | $101.74 |
| Lewis, Jackie<br>625 W. 112th St.<br>Los Angeles, CA 90044 | 24266 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Lewis, Jaimie<br>5602 N Sycamore Ave<br>Rialto, CA 92377 | 10455 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Jamaal<br>625 W. 112th St.<br>Los Angeles , CA 90044 | 21680 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $70,000.00 | | | | | $70,000.00 |
| Lewis, Jeffrey & Maria<br>533 Broadway, Unit 9<br>Santa Cruz, CA 95060 | 21634 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Lewis, Jeffrey and Maria<br>533 Broadway, Unit 9<br>Santa Cruz, CA 95060 | 4299 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lewis, Jessica<br>818 East Ave K4<br>Lancaster, CA 93535 | 26551 | 11/20/2020 | 24 Hour Fitness USA, Inc. | $10,000.00 | | | | | $10,000.00 |
| Lewis, Jestine<br>245 So. Serrano Ave. #117<br>Los Angeles, CA 90004 | 24856 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | $0.00 | | | | $100,000.00 |
| Lewis, John<br>799 Grayson Rd<br>Pleasant Hill, CA 94523 | 9928 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Lewis, Julia<br>3670 Monica Ave<br>Long Beach, CA 90808 | 2042 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lewis, Julia<br>3670 Monica Ave<br>Long Beach, CA 90808 | 21499 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,553.00 | | | | | $2,553.00 |
| Lewis, Kevin<br>1737 20th Ave SE Apt 105<br>aberdeen, SD 57401 | 25719 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Lewis, Kim<br>P.O. Box 370554<br>Montara, CA 94037 | 22313 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lewis, Lauri<br>876 Brookside Dr<br>Felton, CA 95018 | 9443 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lewis, Leightiana L<br>957 Brandywine Lane<br>Corona, CA 92880 | 14502 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lewis, Meredith<br>127 Caterson Terrace<br>Hartsdale, NY 10530 | 16615 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $249.99 | | | | | $249.99 |
| Lewis, Patty<br>38245 Murrieta Hot Springs Rd.<br>Apt. N-202<br>Murrieta, CA 92563 | 20116 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Lewis, Sarina<br>4558 Willis Ave<br>Unit #130<br>Sherman Oaks, CA 91403 | 25562 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Lewis, Schneika<br>1430 NW 193rd Terrance<br>Miami Gardens, FL 33169 | 12863 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Shelli<br>445 2nd Street<br>Hexmosa Beach, CA 90254 | 23758 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Lewis, Tony<br>5974 St. Vrain Road<br>Longmont, CO 80503-9024 | 14794 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lewis, Victoria<br>1936 Stockton St<br>San Francisco, CA 94133 | 20314 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| Lewis, William E.<br>12902 Piscataway Landing Drive<br>Clinton, MD 20735 | 26535 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lewisville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 25938 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Lewisville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 396 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Leyva, Miguel<br>211 S Santa Cruz St.<br>Ventura, CA 93001 | 17713 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Lezcano, Loida<br>620 Baychester Ave #15B<br>Bronx, NY 10475 | 16078 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $151.20 | | | | | $151.20 |
| LHR Renaissance Marketplace South LLC<br>Buchalter, A Professional Corporation<br>Brian T. Harvey<br>1000 Wilshire Blvd., Suite 1500<br>Los Angeles, CA 90017 | 22236 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| LHR Renaissance Marketplace South, LLC<br>Brian T. Harvey, Esq.<br>Buchalter, A Professional Corporation<br>1000 Wlshire Blvd., Suite 1500<br>Los Angeles, CA 90017 | 21833 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Li de Chen, Jin Zhu<br>962 55th Street<br>Brooklyn , NY 11219 | 1971 | 7/21/2020 | 24 New York LLC | $204.00 | | | | | $204.00 |
| Li, Amy<br>1766 Greenwich Dr.<br>Troy , MI 48098 | 9312 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $71.25 | | | | | $71.25 |
| Li, Ang<br>3002 39th Ave.<br>Apt. B407<br>Long Island City, NY 11101 | 9049 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $897.00 | | | | $897.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Li, Bo<br>1705 NE 130th Place<br>Seattle, WA 98125 | 13743 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Li, Catherine<br>Global Intertrans<br>29 Cipresso<br>Irvine, CA 92618 | 19693 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| LI, Cheng<br>1700 S 5th ST, APT 4<br>Alhambra, CA 91803 | 9408 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Li, Chunying<br>2724 River Forest Ct<br>Bedford, TX 76021 | 12512 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Li, Connie<br>4680 Wilcox Ave<br>Santa Clara, CA 95054 | 5283 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Li, Daisy Xin<br>9415 Gregory St.<br>Cypress, CA 90630 | 25889 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| LI, DAVID<br>162 E PORTOLA AVE<br>LOS ALTOS, CA 94022 | 5391 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $283.52 | | | | | $283.52 |
| Li, Derrick<br>8959 Canis Ln<br>San Diego, CA 92126 | 9817 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Li, Dong<br>15916 Bayberry Lane<br>San Lorenzo, CA 94580 | 24873 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |
| Li, Donna<br>351 Brighton Avenue, Apt. 446<br>San Francisco, CA 94112 | 13130 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $528.79 | | | | | $528.79 |
| Li, Eddie<br>29019 Crested Butte Dr<br>Katy, TX 77494 | 12475 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Li, Esther<br>669 N Capitol Ave<br>San Jose, CA 95133 | 22927 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $451.58 | | | | | $451.58 |
| LI, GANZHANG<br>19 RANCHO JURUPA PL<br>POMONA, CA 91766 | 18406 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Li, Han<br>1516 COFFEE BERRY LANE<br>MILPITAS, CA 95035 | 2686 | 8/6/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Li, Heng<br>22311 37th Ave SE<br>Bothell , WA  98021 | 23146 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $46.19 | | | | | $46.19 |
| Li, Hong<br>43358 Debrum Common<br>Fremont, CA 94539 | 13085 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Li, Hua<br>PO BOX 2726<br>Sunnyvale, CA 94087 | 7317 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Li, Huan Di<br>565 Bay Ridge Ave<br>Brooklyn, NY 11220 | 12583 | 9/8/2020 | 24 New York LLC | $196.74 | | | | | $196.74 |
| Li, Hunter<br>13582 Apricot Tree Ln<br>Eastvale, CA 92880 | 6456 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Li, James<br>922 N Felicidad St<br>Anaheim, CA 92801-3018 | 16039 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| LI, JEFFREY<br>933 CATALPA ROAD<br>ARCADIA, CA 91007 | 12780 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $70,000.00 | | | | | $70,000.00 |
| Li, Jennifer<br>231 Helado Road<br>Fremont, CA 94539 | 21758 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Li, Jian<br>533 San Lorenzo Terrace Unit 7<br>Sunnyvale, CA 94085 | 13026 | 9/14/2020 | 24 San Francisco LLC | $450.00 | | | | | $450.00 |
| Li, Jiaxin<br>2535 NE Magnolia Street<br>Issaquah , WA 98029 | 10263 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $131.92 | | | | | $131.92 |
| Li, Jin Hua<br>3723 7th Ave<br>Edgewater, MD 21037 | 19842 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $411.89 | | | | | $411.89 |
| Li, Jinpeng<br>2620 Parkside Dr<br>Union City, CA  94587 | 10109 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Li, John<br>1700 Manor Cir<br>El Cerrito, CA 94530 | 19410 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Li, Jun<br>19210 Foxtree Ln<br>Houston, TX 77094 | 8878 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Li, Kitty<br>1718 28th Ave<br>San Francisco , CA 94122 | 11931 | 9/10/2020 | 24 San Francisco LLC | $250.01 | | | | | $250.01 |
| Li, Leonard<br>1 Alexandria Dr<br>East Hanover, NJ 07936 | 4059 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Li, Li<br>2820 99th Pl SE<br>Everett, WA 98208 | 18652 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $244.00 | | | | | $244.00 |
| Li, Lu<br>38925 Logan Drive<br>Fremont, CA 94536 | 7300 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $349.99 | | | | | $349.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Li, Michelle<br>235 Agate Way<br>Hercules, CA 94547 | 8332 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Li, Ming<br>19507 Stevens Creek Blvd Unit 102<br>Cupertino, CA 95014 | 18375 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| LI, MINGHUI<br>1016 S MAGNOLIA AVE<br>ONTARIO, CA 91762 | 23846 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Li, Mingqi<br>1324 216th Ave NE<br>Sammanish, WA 98074 | 22617 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,029.00 | | | | | $1,029.00 |
| Li, Minli<br>339 23rd Ave<br>San Francisco, CA 94121 | 20046 | 9/30/2020 | 24 Hour Holdings II LLC | $400.00 | | | | | $400.00 |
| LI, PENG<br>35602 BROOKVALE CT<br>FREMONT, CA 94536 | 7235 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | $0.00 | | $699.00 |
| Li, Philip<br>7041 Linwood Way<br>Sacramento, CA 95828 | 1182 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $99.20 | | | | | $99.20 |
| Li, Ping<br>505 Maxine Ct<br>Sunnyvale , Ca  94086 | 7723 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $162.50 | | | | | $162.50 |
| Li, Qian<br>2333 Kapiolani blvd<br>Apt3005<br>Honolulu, HI 96826 | 10677 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $52.35 | | | | | $52.35 |
| Li, Qiang<br>2540 Doubletree Ln<br>Rowland Heights, CA 91748 | 12220 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Li, Rongnan<br>63 Mercer Ave<br>Hartsdale, NY 10530 | 5601 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Li, Rongnan<br>63 Mercer Ave<br>Hartsdale, NY 10530 | 9132 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $1,200.00 | | | | | $1,200.00 |
| Li, Rongnan<br>63 Mercer Ave<br>Hartsdale, NY 10530 | 9231 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Li, Rongnan<br>63 Mercer Ave<br>Hartsdale, NY 10530 | 9426 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Li, Ryan<br>113 Andirons<br>Irvine, CA 92602 | 6004 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Li, Sa<br>6386 Stable Falls Ave<br>Rancho Cucamonga, CA 91739 | 18928 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Li, Sally<br>PO Box 1772<br>Lodi, CA 95241 | 23866 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| LI, SALLY<br>PO BOX 1772<br>LODI, CA 95242 | 24522 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Li, Shan<br>4363 Dali Street<br>Fremont, CA 94536 | 8942 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Li, Shan<br>4363 Dali Street<br>Fremont, CA 94536 | 9158 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Li, Shanqing<br>929 E EL CAMINO REAL #F123<br>SUNNYVALE, CA 94087 | 2214 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $782.54 | | | | | $782.54 |
| Li, Shengfeng<br>3075 Harrington Ave 205<br>Los Angeles, CA 90006 | 9186 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $93.00 | | | | | $93.00 |
| LI, SHU JUNG<br>928 Jamesville Lane<br>Plano, TX 75074 | 3408 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |
| Li, Shuyi<br>43202 Portofino Terrace<br>Fremont, CA 94539 | 16760 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| Li, Siqiao George<br>2900 Bruce Drive<br>Fremont, CA 94539 | 15272 | 9/18/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Li, Sophia H.<br>550 Cordova St<br>San Francisco, CA 94112-4421 | 16486 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Li, Tian<br>128 E. Santa Clara St.<br>Arcadia, CA 91006 | 5156 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Li, Tong<br>5139 Harwood Rd<br>San Jose, CA 95124 | 14396 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $345.00 | | | | | $345.00 |
| Li, Vivian<br>12995 Waterlily Way<br>Chino, CA 91710 | 18223 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| LI, VIVIEN<br>1718 28TH AVE<br>SAN FRANCISCO, CA 94122 | 12360 | 9/10/2020 | 24 San Francisco LLC | $250.01 | | | | | $250.01 |
| Li, WeiGuo<br>4231 Fair Ranch Road<br>Union City, CA 94587 | 9191 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Li, Xianwu<br>11046 Goodwin Way NE<br>Seattle, WA 98125 | 22342 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Li, Xiao Shuai<br>490 Southhill Blvd<br>Daly City, CA 94014 | 6308 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| Li, Xiao Wei<br>7822 NE 183RD ST<br>Kenmore, WA 98028 | 7423 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $554.00 | | | | | $554.00 |
| Li, Xiaoting<br>4197 OGDEN DR<br>FREMONT, CA 94538 | 20087 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Li, Xu<br>222 Race St<br>San Jose, CA 95126 | 3693 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $2,715.26 | | | | | $2,715.26 |
| Li, Xu<br>222 Race Street<br>San Jose, CA 95126 | 4187 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| LI, YANG<br>1639 LARKVANE RD<br>ROWLAND HEIGHTS, CA 91748 | 4515 | 8/29/2020 | RS FIT CA LLC | $73.73 | | $0.00 | | | $73.73 |
| Li, Yaxuan<br>2540 Doubletree Ln<br>Rowland Heights, CA 91748 | 12785 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| LI, Yayi<br>40931 Valero Dr<br>Fremont, CA 94539 | 4864 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Li, Ye<br>10226 SW Park Way<br>Portland, OR 97225 | 1214 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $106.11 | | | | | $106.11 |
| Li, Yijie<br>1291 West Fremont Terrace<br>Sunnyvale, CA 94087 | 8402 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| LI, YILIN<br>1413 BAY RIDGE AVE APT 1<br>BROOKLYN, NY 11219 | 1846 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $383.99 | | | | | $383.99 |
| Li, Yue<br>3109 Wildwood Ct<br>Chino Hills, CA 91709 | 21141 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | $0.00 | $429.00 |
| Li, Yumei<br>3228 Gabriella Street<br>West Covina, CA 91792 | 20324 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,575.00 | | $0.00 | | | $1,575.00 |
| Li, Zhihao<br>1051 National Ave<br>Apt 529<br>San Bruno, CA 94066 | 9326 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Li, Zhuo<br>1573 Quebec Ct APT 4<br>Sunnyvale, CA 94087 | 3660 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $133.17 | | | | | $133.17 |
| Liaghat, Arash John<br>1469 Caminito Halago<br>La Jolla, CA 92037 | 27227 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liaghat, Kimya 1469 Caminito Halago La Jolla, CA 92037 | 27222 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Liang Lu, Zhi 5511 Drysdale Dr San Jose, CA 95124 | 7826 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| LIANG, BIAO 1777 GIRARD DR MILPITAS, CA 95035 | 5522 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Liang, Dan 39539 Stevenson Place Fremont, CA 94539 | 4769 | 8/30/2020 | 24 San Francisco LLC | $278.29 | | | | | $278.29 |
| Liang, Erica 39313 Logan Dr Fremont, CA 94538 | 18408 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Liang, Jinming 2820 99th PL SE Everett, WA 98208 | 19391 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $41.70 | | | | | $41.70 |
| Liang, Jun 421 Roehampton Rd Hillsborough, CA 94010 | 8938 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Liang, Meina 3180 Via Siena Place Santa Clara, CA  95051 | 19174 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Liang, Ming 1402 Via Coralla San Lorenzo, CA 94580 | 25014 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $430.00 | | | | | $430.00 |
| Liang, Monica 658 Sierra Vista Ave Apt 8 Mountain View, CA 94043-5609 | 11749 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Liang, Peiyi 1122 Pacific Ave San Francisco, CA 94133 | 7664 | 9/3/2020 | 24 San Francisco LLC | $133.00 | | | | | $133.00 |
| LIANG, SOPHIA 275 E GREEN ST 1451 PASADENA, CA 91101 | 21794 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $289.99 | | | | | $289.99 |
| Liang, Ting 2816 Curtis Ave Redwood City, CA 94063 | 4549 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Liang, Weiheng 471 Head Street San Francisco, CA 94132 | 13218 | 9/12/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Liang, Weiqi 119 Arch St. San Francisco, CA | 13941 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $436.00 | | | | | $436.00 |
| Liang, Yi 116 Pleasanthome Drive La Puente, CA 91744 | 5247 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liang, Yilin<br>119 Arch St.<br>San Francisco, CA 94132 | 14293 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Liang, Zhiguang<br>4430 Delta Avenue<br>Rosemead, CA 91770 | 15476 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Liao, Anny<br>1252 Exposition Drive. Unit E<br>San Francisco, CA 94130 | 7867 | 9/3/2020 | 24 San Francisco LLC | $90.00 | | | | | $90.00 |
| Liao, Chun Xiang<br>1692 Hubbard Ave<br>San Leandro, CA 94579 | 15723 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Liao, Jenny<br>32441 Darlene Way<br>Union City, CA 94587 | 12608 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Liao, Jomei<br>70 Lima Terrace<br>Fremont, CA 94539 | 4220 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Liao, Lingjuan<br>2003 Artesia Blvd, 111<br>Torrance, CA 90504 | 19310 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Liao, Lingrui<br>8875 Costa Verde Blvd Apt 804<br>San Diego 92122-6661<br>CA | 23811 | 10/7/2020 | RS FIT NW LLC | $920.00 | $0.00 | | | | $920.00 |
| Liao, Miao<br>6385 Tucker Dr<br>San Jose, CA 95129 | 11307 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Liao, Simon<br>32441 Darlene Way<br>Union City, CA 94587 | 13485 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Liau, Brian<br>1820 Camas Drive<br>Austin, TX 78728 | 5722 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $18.80 | | | | | $18.80 |
| Liber, Jeffrey<br>4709 Vereda Luz Del Sol<br>San Diego, CA 92130 | 14687 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Liberman, Vladimir<br>3350 Wolcott Common<br>Fremont, CA 94538 | 13706 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Liberty Mutual Insurance Company<br>Attn: K. Potvin<br>100 Liberty Way<br>Dover, NH 03820 | 18214 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Libreros, Maritza J.<br>8550 S.W. 109th Avenue, #217<br>Miami, FL 33173 | 1470 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $243.75 | | | | | $243.75 |
| Liburd, Theresa<br>8812 S. Crescent Drive<br>Miramar, FL 33025 | 21166 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $35.70 | | | | | $35.70 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIBURDI, MICHELLE<br>5060 TOPAZ DR<br>COLORADO SPRINGS, CO 80918 | 21101 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $788.38 | | | | | $788.38 |
| Lichtenstein, Mendy<br>100 Rock Road, Apartament 178<br>Hawthorne, NJ 07506 | 26263 | 11/7/2020 | 24 Hour Fitness USA, Inc. | $560.00 | | | | | $560.00 |
| Licona, Adriana<br>265 S. Eucalyptus Avenue<br>Rialto, CA 92376 | 9747 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lidstrom, Carl C.<br>7114 N. Wabash Ave<br>Portland, OR 97217 | 6913 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Liebzeit, Ethan<br>9656 Gunsmith Dr.<br>Las Vegas, NV 89123 | 123 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Liem, Lanny<br>1912 Nottingham Pl<br>Fullerton, CA 92835 | 2734 | 8/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Liem, Lanny<br>1912 Nottingham Pl.<br>Fullerton , CA 92835 | 16590 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Liem, Lanny<br>1912 Nottingham Pl.<br>Fullerton, CA 92835 | 946 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lien, Fiona<br>10938 Lotus Dr<br>Garden Grove, CA 92843 | 11032 | 9/8/2020 | RS FIT CA LLC | $429.99 | | | | | $429.99 |
| Lien, George G.<br>35 Folly Rd. Blvd<br>Unit 218<br>Charleston, SC 29407 | 24472 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Lien, John<br>10938 Lotus Drive<br>Westminster, CA 92843 | 10549 | 9/8/2020 | RS FIT CA LLC | $429.99 | | | | | $429.99 |
| LIEN, KENNETH<br>825 W ROBERTA AVE<br>FULLERTON, CA 92832 | 12529 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $14.19 | | | | | $14.19 |
| Liese, Gail Joanne<br>2715 S. Yuma St.<br>Salt Lake City, UT 84109 | 19961 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $675.00 | | | | | $675.00 |
| Liese, Lawrence Henry<br>2715 S. Yuma St.<br>Salt Lake City, UT 84109 | 20442 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,575.00 | | | | | $1,575.00 |
| LIEU, AUSTIN<br>4728 COCHRAN PL<br>CENTREVILLE, VA 20120 | 16119 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $56.08 | | | | | $56.08 |
| Lieu, Trinhni T.<br>3371 Heritage Estates Drive<br>San Jose, CA 95148 | 9460 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $89.97 | | | | | $89.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Life Fitness, LLC<br>Attn: Keri Castro<br>9525 W. Bryn Mawr Ave.<br>Rosemont, IL 60018 | 1413 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $120,714.76 | | | | | $120,714.76 |
| Liggio, Joseph Steven<br>252 Lauren Ave<br>Pacifica, CA 94044 | 27218 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Liggons, Yolanda<br>114-135 229th St<br>Cambria Heights, NY 11411 | 23793 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Lighthizer, Meghan<br>50 Sandstone Court Unit i<br>Annapolis, MD 21403 | 3993 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $62.00 | | | | | $62.00 |
| Liles, Joseph<br>34603 Jimmy Lane<br>Pinehurst, TX 77362 | 17415 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $86.59 | | | | | $86.59 |
| Lilley, Michael Allen<br>3517 NE 102 Ct<br>Vancouver, Wa 98662 | 6834 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.61 | | | | | $124.61 |
| Lilley, Sarah<br>7607 SE Market St<br>Portland, OR 97215 | 5856 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $43.99 | | | | | $43.99 |
| Lillis, Ana<br>580 Laie Drive<br>Makawao, HI 96768 | 16678 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $30.20 | | | | | $30.20 |
| Lim, Aaron<br>4664 Portola Drive<br>Fremont, CA 94536 | 3482 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Lim, Alison<br>1640 Notre Dame Dr<br>Mountain View, CA 94040 | 11912 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $390.00 | | | $0.00 | | $390.00 |
| Lim, Andrew<br>10752 Ashworth Circle<br>Cerritos, CA 90703 | 25204 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lim, Angela<br>358 Evergreen Dr<br>South San Francisco, CA 94080 | 17014 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Lim, Christopher<br>34 Corell Rd.<br>Scarsdale, NY  10583 | 1407 | 7/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lim, Daisy<br>13656 Ramona Parkway<br>Baldwin Park, CA 91706 | 24765 | 10/7/2020 | 24 Hour Fitness United States, Inc. | $88.04 | | | $0.00 | | $88.04 |
| Lim, Dennis<br>34356 Enea Terrace<br>Fremont, CA 94555 | 1491 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $92.38 | | | | | $92.38 |
| Lim, Dong<br>1029 Seaside Ct<br>Brea, CA 92821 | 209 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $170.94 | | | | | $170.94 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lim, Foo<br>1400 Bowe Ave Apt 610<br>Santa Clara, CA 95051 | 5970 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lim, Grace<br>7115 Apricot Dr.<br>Irvine, CA 92618 | 11930 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $176.36 | | | | | $176.36 |
| Lim, Jaekwon<br>511 Hahaione Street Apt 15D<br>Honolulu, HI 96825 | 4168 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Lim, Jangmuk<br>12231 N Shadow Cove<br>Houston, TX 77082 | 13254 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lim, Jason<br>32725 Bass Lake St<br>Fremont, CA 94555 | 9757 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | $0.00 | | $600.00 |
| Lim, Jay<br>26630 Shadow Wood Dr.<br>Rancho Palos Verdes, CA  90275 | 9882 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lim, Jean<br>10423 Hebrides Cir<br>San Diego, CA 92126 | 12771 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Lim, Jean<br>14913 NE 74th Court<br>Redmond, WA 98052 | 22531 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $189.38 | | | | | $189.38 |
| Lim, Jongho<br>2251 Collet Ave. APT 305<br>Corona, CA 92879 | 11577 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Lim, Kenneth<br>6756 Banning Drive<br>Oakland, CA 94611 | 19493 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lim, Kevin<br>250 Staysail Ct<br>Foster City, CA 94404 | 10900 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $555.00 | | | | | $555.00 |
| Lim, Michelle<br>3377 Washington Court<br>Alameda, CA 94501-5575 | 6780 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Lim, Mimi<br>224 James Ct.<br>South San Francisco, CA 94080 | 19021 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $948.88 | | | | | $948.88 |
| LIM, MIN JI<br>440 RIDGEFARM DR<br>SAN JOSE, CA 95123 | 13553 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Lim, Mipyo<br>12231 N Shadow Cove<br>Houston, TX 77082 | 13819 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lim, Nelson<br>32 Shelburne Rd.<br>Yonkers, NY 10710 | 26659 | 11/23/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lim, Nicholas Brian<br>487 Yale Street<br>San Francisco, CA 94134 | 19164 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $598.81 | | | | | $598.81 |
| Lim, Patrina<br>850 Prospect Ave.<br>Oakland, CA 94610 | 23096 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $329.25 | | | | | $329.25 |
| Lim, Robert Warren<br>1621 Blackhawk Drive<br>Sunnyvale, CA 94087 | 4410 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lim, Robert Warren<br>1621 Blackhawk Drive<br>Sunnyvale, CA 94087 | 7355 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Lim, Rosalyn<br>92 Harvard Street<br>Medford, MA 02155 | 819 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Lim, Sabrina<br>4926 Rockbluff Drive<br>Rolling Hills Estates, CA 90274 | 13437 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| LIM, SANGHYUN<br>440 RIDGEFARM DR<br>SAN JOSE, CA 95123 | 7751 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Lim, Seunghak<br>8200 Ephraim Road<br>Austin, TX 78717 | 13838 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.72 | | | | | $350.72 |
| Lim, Soook<br>3391 Agate Drive<br>Santa Clara, CA 95051 | 20772 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| Lim, Victor<br>850 Prospect Ave.<br>Oakland, CA 94610 | 21710 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $483.00 | | | | | $483.00 |
| Lim, Wei Han<br>1876 Kay Dr<br>San Jose, CA 95124 | 13316 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Lima, Adriana<br>20455 Anza Ave 46<br>Torrance, CA 90503 | 25315 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Limbrick, Keegan Andrew<br>4623 Russell Ave. Apt. 11<br>Los Angeles, CA 90027 | 5023 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Limburg, Christopher<br>909 S. Peoria St Apt 111N<br>Aurora, CO 80012 | 17673 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Limchumroon, Patthira<br>330 Amber Court Apt 209<br>Upland, CA 91786 | 5480 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Limer, Joshua Pedro<br>5427 Tulip Hill Avenue<br>Las Vegas, NV 89141 | 2354 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $53.54 | | $0.00 | | | $53.54 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Limes, Fotini<br>10977 Dornoch Castle Street<br>Las Vegas, NV 89141 | 17479 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Limjuco Jr., Antonio<br>43240 33rd St West<br>Lancaster, CA 93536 | 26348 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Limon, Cynthia Perez<br>19426 Conway Springs Lane<br>Walnut, CA 91789 | 16082 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Limon, Salvador<br>11563 Liggett St.<br>Norwalk, CA 90650 | 12110 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Limqueco, Jimmy<br>46917 Fernald Common<br>Fremont, CA 94539 | 10709 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lin, Alice<br>6013 SHAWCROFT DR<br>San Jose, CA 95123 | 9762 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $283.33 | | | | | $283.33 |
| LIN, BECKY<br>2418 PHELPS STREET<br>SAN FRANCISCO, CA 94124 | 16317 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,106.00 | | | | | $1,106.00 |
| Lin, Candice<br>420A Cortland Ave.<br>San Francisco, CA 94110 | 15356 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Lin, Carrie<br>15 Calle Del Mar<br>Pomona, CA 91766 | 24081 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Lin, Chumei<br>10829 19th Ave SE Apt 3D<br>Everett, WA 98208 | 12331 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $148.13 | | | | | $148.13 |
| Lin, Cui<br>1624 Fall Leaf Ln<br>Los Altos, CA 94024 | 8798 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $233.33 | | | | | $233.33 |
| Lin, Denise<br>17356 NE 97th Way<br>Redmond, WA 98052 | 13977 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lin, Denise<br>17356 NE 97th Way<br>Redmond, WA 98052 | 2123 | 8/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lin, Erika<br>2825 Larkfield ave<br>Arcadia, CA 91006 | 5076 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $202.00 | | | | | $202.00 |
| Lin, Erika<br>2825 Larkfield Ave<br>Arcadia, CA 91006 | 26202 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $169.67 | | | | | $169.67 |
| Lin, Hsia<br>7 Heritage Ct<br>Walnut Creek, CA 94597 | 3653 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIN, JAMES<br>32828 SHAVER LAKE LN<br>FREMONT, CA 94555 | 3859 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lin, Jimmy<br>15 Calle Del Mar<br>Pomona, CA 91766 | 24623 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $429.00 | | | | | $429.00 |
| Lin, Johnny<br>1701 Driskill Dr<br>Irving, TX 75038 | 13150 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Lin, Jonathan<br>1905 Placentia Drive<br>Hacienda Heights, CA 91745 | 23916 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| LIN, JUNG HUI<br>15861 DEER TRAIL DR.<br>CHINO HILLS, CA 91709 | 9678 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $197.08 | | | | | $197.08 |
| Lin, Katheryne<br>2301 Humboldt St Apt. 326<br>Los Angeles, CA 90031 | 3851 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lin, Katheryne<br>2301 Humboldt St Apt. 326<br>Los Angeles, CA 90031 | 24727 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lin, Kaung<br>12366 Poinsettia Ave<br>El Monte, CA 91732 | 17200 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $22,000.00 | | | | | $22,000.00 |
| Lin, Kelly<br>9843 Hallwood Drive<br>Temple City, CA 91780 | 16634 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Lin, Kevin<br>2148 Kipling St<br>Apt A<br>Houston, TX 77098 | 25140 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| LIN, KRISTEN<br>19 E. Live Oak Ave. Suite N<br>Arcadia, CA  91006 | 23229 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Lin, Mandy<br>1117 La Flora Ln.<br>Glendora, CA 91741 | 4808 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Lin, Mannee<br>561 Drew Street<br>San Lorenzo, CA 94580 | 16000 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lin, Meng Hsueh Lay<br>31424 11th Pl S<br>Federal Way, WA 98003 | 9588 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lin, Po  Eng<br>2018 Somerset Lane<br>Fullerton, CA  92833 | 15307 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| LIN, QIYU<br>1061 Devonshire ave<br>San Leandro, CA 94579 | 19054 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lin, Raefen<br>18411 SE 24th CIR<br>Vancouver, WA 98683 | 3575 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $35.83 | | | | | $35.83 |
| Lin, Rebecca<br>1566 Vista Club Cir, Apt 203<br>Santa Clara, CA 95054 | 20808 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lin, Rina<br>2418 Phelps Street<br>San Francisco, CA 94124 | 17067 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Lin, Shaoyun<br>1326 Mountain Ave, Apt G<br>Duarte, CA 91010 | 19643 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lin, Shaoyun<br>1326 Mountain Ave, Apt G<br>Duarte, CA 91010 | 24549 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $276.25 | | | | | $276.25 |
| Lin, Stephen<br>27790 Edgerton Rd<br>Los Alto Hills, CA 94022 | 11989 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| LIN, STEVE<br>603 S 5TH AVE APT#B<br>ARCADIA, CA 91006 | 8317 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $475.00 | | | | | $475.00 |
| Lin, Su-Ming<br>1068 Bigleaf Pl Unit 204<br>SAN JOSE, CA 95131 | 8720 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Lin, Teresa<br>2109 Goldsmith St<br>Houston, TX 77030-1201 | 8464 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $1,992.00 | | | | | $1,992.00 |
| Lin, Teresa<br>2109 Goldsmith St<br>Houston, TX 77030-1201 | 8805 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lin, Teresa<br>2109 Goldsmith St<br>Houston, TX 77030-1201 | 9417 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Lin, Teresa<br>2109 Goldsmith St<br>Houston, TX 77030-1201 | 9424 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Lin, Tiffany<br>9300 Larkspur Dr.<br>Westminster, CA 92683 | 15493 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $94.51 | | | | | $94.51 |
| Lin, Vickie<br>19708 SE 4th Way<br>Camas, WA 98607 | 23542 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $180.00 | | | | | $180.00 |
| Lin, Waley<br>3936 South Findlay St<br>Seattle, WA 98118 | 5288 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $46.23 | | | | | $46.23 |
| Lin, Weiqi<br>1324 216th AVE NE<br>Sammamish, WA 98074 | 20827 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,027.00 | | | | | $1,027.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIN, WENGKANG<br>19 APOLLO ST<br>SAN FRANCISCO, CA 94124 | 8146 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lin, William<br>2018 Somerset Lane<br>Fullerton, CA 92833 | 15421 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lin, William<br>7045 El parque Ave<br>Las Vegas , NV 89117 | 19923 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Lin, Yan<br>11740 Barbwire Ct<br>Elk Grove, CA 95624 | 9422 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $542.31 | | | | | $542.31 |
| Lin, Yeong<br>37766 Goldenrod Drive<br>Newark, CA 94560 | 18148 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lin, Yunong<br>55 Iluna<br>Irvine, CA 92618 | 21537 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $56.99 | | | | | $56.99 |
| Lin, Zhangde<br>680 Granite Ln<br>Fairfield, CA 94534 | 9974 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lincoln, James<br>4016 Cresta Way<br>Sacramento, CA 95864 | 24537 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lind, Coby Jay<br>2223 103rd St SE<br>Everett, WA 98208 | 17457 | 9/23/2020 | RS FIT NW LLC | $116.42 | | | | | $116.42 |
| Linda Anthony Member # HO47048<br>6217 Westcott St<br>Unit A<br>Houston, TX  77007 | 21632 | 10/4/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Linda Capozzoli, parent for M.C., a minor child<br>14609 Loyola Street<br>Moorpark, CA 93021 | 23732 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.97 | | | | | $299.97 |
| Lindbergh, Carl<br>3505 Sunmeadow Circle<br>Corona, CA 92881 | 5010 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lindell, Maria<br>38 Sewanois Ave<br>Lincoln Park, NJ 07035 | 15096 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $62.91 | | | | | $62.91 |
| Lindemann, Celeste<br>57-600 Rosewood Court<br>La Quinta, CA 92253 | 8386 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | $0.00 | | $850.00 |
| Lindemann, Jonathan<br>3519 Beasley Ave.<br>Needville, TX 77461 | 8549 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Linden, Michael<br>37 Bluebird Lane<br>Aliso Viejo, CA 92656 | 19683 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $546.95 | | | $0.00 | | $546.95 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lindenmayer, Beverly<br>21097 E Calora St.<br>Covina, CA 91724 | 24451 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $6,000.00 | | | | | $6,000.00 |
| Lindgren, Dale<br>512 St. Thomas Lane<br>Foster City, CA 94404 | 3730 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Lindgren, Tiffany<br>4650 Pinot Court<br>Oakley, CA 94561 | 27774 | 6/9/2022 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Lindloff, Brenda<br>11165 Taloncrest Way Unit #52,<br>San Diego, CA 92126 | 19350 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,799.72 | | | | | $2,799.72 |
| Lindquist, Jim<br>8416 NE 142nd St<br>Kirkland, WA 98034 | 18719 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $177.00 | | | | | $177.00 |
| Lindquist-Kleissler, Arthur<br>Lindquist-Kleissler & Company, LLC<br>950 South Cherry Street Ste. 418<br>Denver, CO 80246 | 20606 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Lindquist-Kleissler, Kathy<br>Lindquist-Kleissler & Company, LLC<br>950 South Cherry Street, Ste. 418<br>Denver, CO 80246 | 20400 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Lindsay, Debbie<br>2636 Rio Bravo Cir<br>Sacramento, CA 95826 | 15086 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,035.00 | | | $0.00 | | $1,035.00 |
| Lindsey, John C<br>12416 Willow Hill Dr.<br>Moorpark, CA 93021 | 18340 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lindsey, John C.<br>12416 Willow Hill Dr.<br>Moorpark, CA 93021 | 18384 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lindsey, Marcus G.<br>P.O. Box 4055<br>Compton, CA 90224 | 7628 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lindsey, Stacey<br>7211 Haven Creek Dr.<br>Cypress, TX 77433 | 20653 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Lines, Erick<br>2333 34th Ave South<br>Seattle, WA 98144 | 10766 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| LING, ALVIN<br>PO BOX 1988<br>MOUNTAIN VIEW, CA 94042 | 9827 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| LING, ANELA<br>5547 PIA ST.<br>HONOLULU, HI 96821 | 11643 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ling, Elizabeth<br>1518 Ybarra Drive<br>Rowland Heights, CA 91748 | 19717 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ling, Emma 1630 Honey Hill Road El Cajon, CA 92020 | 4479 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Ling, Landon 1630 Honey Hill Road El Cajon, CA 92020 | 4531 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Ling, Lei 2130 Olive Ave Fremont, CA 94539 | 7057 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Ling, Tang Kevin Zhang 2192 sego Lily Drive Sandy, UT 84092 | 14353 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ling, Wen 43278 Cedarwood Drive Fremont, CA 94538 | 10681 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Linhares, Rachel 2499 Kapiolani BLVD apt 3700 Honolulu, HI 96826 | 191 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.20 | | | | | $49.20 |
| Linhart, Grant D 29034 Hickory Manor Ln Fulshear, TX 77441 | 14177 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $423.48 | | | | | $423.48 |
| Linicomn, Eula 1257 Lasso Dr Little Elm, Tx 75068-7355 | 7226 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Linker, John 1812 Harris St Kelso, WA 98626 | 8986 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Linn, Cori 920 Intracoastal Drive Unit 602 Fort Lauderdale, FL 33304 | 13990 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.47 | | | | | $49.47 |
| Linn, Richard 920 Intracoastal Drive Unit 602 Fort Lauderdale, FL 33304 | 13993 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $52.43 | | | | | $52.43 |
| Linney, Warren 542 Queens Rd Alameda, CA 94501 | 23473 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Lins-Bobbio, Sandra 11606 Braewick Drive Houston , TX 77035 | 16412 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Linson, Felicia 14287 Baker St. Westminster, CA 92683 | 21778 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lipana, Lawrence Eidref 3131 Hillrose Dr Los Alamitos, CA 90720 | 4875 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Lipitz Jr., Thomas 3525 S. Brentwood St. Lakewood,, CO 80235 | 17077 | 9/21/2020 | 24 Denver LLC | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lipkin, Glen<br>239 Park Road<br>Parsippany, NJ 07054 | 747 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $269.96 | | | | | $269.96 |
| Lipkin, Glen<br>239 Park Road<br>Parsippany, NJ 07054 | 19066 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lipovetsky, Thomas<br>174 Dover Street<br>Brooklyn, NY 11235 | 19780 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $239.97 | | | | | $239.97 |
| Lipper, Linda<br>16221 King Ave<br>Riverside, CA 92504 | 8663 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Lippman, Reilley<br>9549 Amoret Drive<br>Tujunga, CA 91042 | 1258 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $123.74 | | | | | $123.74 |
| Lippman, Sasha<br>9760 Date Street<br>Spring Valley, CA 91977 | 23085 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,133.64 | | | | | $1,133.64 |
| Lippman, Sasha<br>9760 Date Street<br>Spring Valley, CA 91977 | 23020 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LIPSCOMB, LAWRENCE<br>419 SHASTA STR<br>VALLEJO, CA 94590 | 25088 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Lipsen, Daniel A<br>4235 257th Pl. SE<br>Sammamish, WA 98029 | 5769 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Lipske, Robert D<br>1854 Vancouver Lane<br>Honolulu, HI 96816 | 5531 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,030.00 | | | | | $1,030.00 |
| Lipson, Albert Joel<br>3057 Union Street<br>Rocklin, CA 95677 | 8418 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lipson, Tanner<br>23932 Tasman Bay<br>Dana Point, CA 92629 | 5717 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Lipton, Barry<br>1327 Harmony Court<br>Thousand Oaks, CA 91362 | 25356 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $65.59 | | | | | $65.59 |
| Lipton, Laurie<br>1008 N Croft Ave.<br>Los Angeles, CA 90069 | 14073 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,128.00 | | | | | $1,128.00 |
| Lira, Antonio R.<br>459 W. Stonehurst St<br>Altadena, CA 91001 | 21228 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| Lira, Fernando E.<br>459 W.Stonehurst St.<br>Altadena, CA 91001 | 21272 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liroff, Marci<br>4224 Hazeltine Ave.<br>Sherman Oaks, CA 91423 | 4463 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Lisanti, Karin<br>294 Warburton Ave<br>Hastings on Hudson, NY 10706-2809 | 14766 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lischner, Cynthia<br>206 Quentin Road, Apt. 2d<br>Brooklyn, NY 11223 | 10493 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lisenbee, Jeffrey Robert<br>332 Promontory Drive West<br>Newport Beach, CA 92660 | 17429 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Lisitza, Clara<br>28802 Via Buena Vista<br>San Juan Capistrano, CA 92675 | 10070 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Liska, Joseph<br>6581 Delfern St<br>San Diego, CA 92119 | 9635 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $97.78 | | | | | $97.78 |
| Lister, Dalia<br>14223 Tuscany Pl.<br>Beaumont, CA 92223 | 5244 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Lister, Regina<br>8811 Lottsford Road Apt 442<br>Upper Marlboro, MD 20774 | 26674 | 11/24/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| Litchfield, Pauline<br>9024 Cynthia Street<br>#204<br>West Hollywood, CA 90069 | 7426 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,147.98 | | | | | $2,147.98 |
| Litovchenko, Aleksandr<br>601 W Lexington Ave<br>Pomona, CA 91766 | 16857 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Litt, Amanda<br>1778 Westwind Way<br>McLean, VA 22102 | 17411 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Litt, Jonathan<br>1778 Westwind Way<br>McLean, VA 22102 | 16627 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Little, Aimee<br>900 Liberty Street<br>El Cerrito, CA 94530 | 26611 | 11/22/2020 | 24 San Francisco LLC | $959.58 | | | | | $959.58 |
| Little, Bernie<br>15707 ne 92nd way<br>Redmond, WA 98052 | 11417 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,003.20 | | | | | $1,003.20 |
| LITTLETON, DAITOYA<br>10024 S. VAN NESS AVE<br>LOS ANGELES, CA 90047 | 24010 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Litton, James<br>1655 Klamath River Dr<br>Rancho Cordova, CA 95670 | 10408 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Litvinov, Vasily 2901 NE Blakeley St Apt 408 Seattle, WA 98105 | 11482 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $17,723.40 | | | | | $17,723.40 |
| Litwin, Seymour 5507 Bluebell Ave Valley Village, CA 91607 | 8024 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $11.61 | | | | | $11.61 |
| Liu, Aarian 3501 Vineland Avenue Baldwin Park, CA 91706 | 7370 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |
| Liu, Alice 14122 Sweet Grass Ln. Chino Hills, CA 91709 | 13080 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | $0.00 | | $288.00 |
| Liu, Angela 738 Tonopah Ave La Puente, CA 91744 | 15724 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| LIU, ANNA HUIQING 5335 BEECHNUT ST HOUSTON, TX 77096 | 6100 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Liu, Annika 1636 Adalia Avenue Hacienda Heights, CA 91745 | 20867 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Liu, Biyi 1756 Strawberry Lane Milpitas, CA 95035 | 10924 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $163.00 | | | | | $163.00 |
| Liu, Chen Yu 648 N. Pacer Ct Walnut, CA 91789 | 11909 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Liu, Chia-Ying 37435 Talamore Common Fremont, CA 94536 | 1387 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $224.44 | | | | | $224.44 |
| Liu, Eddie 4139 Garatti Ct. Pleasanton, CA 94566 | 8120 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Liu, Esther 7023 Country Club Dr. La Verne, CA 91750 | 10968 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Liu, Fang 397 Rudyard Dr. Milpitas, CA 95035 | 24629 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $799.00 | | | | | $799.00 |
| Liu, Feng 36 S Morrison Ave Apt 5 San Jose, CA 95126 | 13143 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Liu, George 3272 Traviata Pl San Jose, CA 95117 | 11286 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $144.00 | | | | | $144.00 |
| Liu, Huichu 3481 Eden Drive Santa Clara, CA 95051 | 13588 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liu, I-Hsiu<br>4478 Laird Circle<br>Santa Clara, CA 95054 | 8195 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Liu, James<br>3272 Traviata Pl<br>San Jose, CA 95117 | 22434 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Liu, Jia Wei<br>621 Larchmont Isle<br>Alameda, CA 94501 | 6869 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Liu, Jia Yeu<br>1335 NW Pinon Ct.<br>Camas , WA 98607 | 19011 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $148.50 | | | | | $148.50 |
| Liu, Jiahao<br>23420 SE Black Nugget Rd, Unit B 201<br>Issaquah, WA 98029 | 3304 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Liu, Jialei<br>34786 Locke Ave<br>Fremont, CA 94555 | 17940 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Liu, Jianwei<br>4532 Mesa Blvd.<br>Chino Hills, CA 91709 | 10341 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Liu, Joe<br>3410 Nation Dr.<br>Frisco, TX 75034 | 23064 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | $0.00 | | | | $699.99 |
| Liu, John<br>8210 Constantine Drive Apt 59<br>Huntington Beach, CA 92646 | 5843 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $487.49 | | | | | $487.49 |
| Liu, Julie<br>27 Peach Blossom<br>Irvine, CA 92618 | 25142 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Liu, Junjie<br>11815 Bedford St<br>Houston, TX 77031 | 8975 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Liu, Justin<br>18 Hunter<br>Irvine, CA 92620 | 18950 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Liu, Kai<br>1729 N 1st ST<br>APT 21122<br>San Jose, CA 95112 | 8502 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Liu, Lang<br>550 Cordova St<br>San Francisco, CA 94112-4421 | 16459 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Liu, Leona<br>2132 Lyndhurst Ave<br>Camarillo, CA 93010 | 19684 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $491.99 | | | | | $491.99 |
| Liu, Li Ping<br>9801 Old Redwood Highway<br>Windsor, CA 95492 | 20239 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liu, Lin 21902 Woodbury Dr Cupertino, CA 95014 | 10586 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | $0.00 | | | $325.00 |
| Liu, Linda 1464 E Whitestone Blvd, Suite 402 Cedar Park, TX 78681 | 4866 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Liu, Lintai CPC Free Dining 2347 Lockwood Ave Fremont, CA 94539 | 4330 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Liu, Lu 5123 Agnes Ave Temple City, CA 91780 | 13260 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $157.53 | | | | | $157.53 |
| Liu, Min 16551 Echo Hill Way Hacienda Heights, CA 91745 | 9521 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |
| Liu, Norman 1044 SUGAREE AVE AUSTIN, TX 78757 | 15994 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Liu, Norman 87 Clearfield Drive San Francisco, CA 94132 | 10794 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Liu, Shan 13953 SW 66th ST APT 501 Miami, FL 33183 | 13112 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Liu, Shirley 1855 Sweetwood Drive Daly City, CA 94015 | 14450 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| LIU, SUIFENG 1322 NE 82ND DR VANCOUVER, WA 98665 | 5648 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Liu, Tianyang 35030 Clover Street Union City, CA 94587 | 8398 | 9/4/2020 | 24 Hour Holdings II LLC | $429.00 | | | | | $429.00 |
| Liu, Tina 627 Naples Street San Francisco, CA 94112 | 26254 | 11/5/2020 | 24 San Francisco LLC | $49.00 | | | | | $49.00 |
| Liu, Ting 24014 SE 22nd St Sammamish, WA 98075 | 14773 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Liu, Valerie Kam 33561 Marlinspike Dr. Dana Point, CA 92629 | 21701 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Liu, Wei-Li 875 Indiana St. Unit 122 San Francisco, CA 94107 | 7837 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Liu, Wenhua 8015 12th Ave NE Seattle, WA 98115 | 15048 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $577.46 | | | | | $577.46 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liu, Xiao<br>2375 Presado Dr. Unit B<br>Diamond Bar, CA 91765 | 8324 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $351.89 | | | | | $351.89 |
| Liu, Xiaolin<br>Chen Zhang<br>11118 Church St<br>Fairfax, VA 22030 | 2469 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Liu, Xiaolin<br>Chen Zhang<br>11118 Church St<br>Fairfax, VA 22030 | 15621 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $2,302.10 | | | | | $2,302.10 |
| Liu, Xiaoyang<br>8813 SW Ravine Dr.<br>Beaverton, OR 97007 | 148 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Liu, Xinying<br>2008 Ridgewood Rd<br>Lake Oswego, OR 97034 | 2628 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $39.00 | | | | | $39.00 |
| Liu, Xiumei<br>8917 Abbey Ter<br>Potomac, MD 20854 | 27468 | 3/11/2021 | 24 Hour Fitness USA, Inc. | $489.42 | | | | | $489.42 |
| Liu, Xuejiao<br>1521 De Anza Blvd<br>San Mateo, CA 94403 | 10983 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Liu, Yan<br>1612 Wheatley Place<br>San Jose, CA 95121 | 8003 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Liu, Yang<br>20404 Tufts Cir.<br>Walnut, CA 91789 | 14829 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Liu, Yang<br>26 Marchesi Dr<br>Lawrenceville, NJ 08648-1306 | 27390 | 2/9/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Liu, Yanli<br>20302 Elkwood Road<br>Walnut, CA 91789 | 12196 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Liu, Yanmin<br>574 Arastradero Road Apt 44<br>Palo Alto, CA 94306 | 4693 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Liu, Yaomei<br>4100 blair st<br>Corona, CA 92879 | 9373 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Liu, Yuchen<br>18320 E Fondale St<br>Azusa, CA 91702 | 12894 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Liu, Yue Xiao<br>18304 Sordello St.<br>Rowland Heights, CA 91748 | 16611 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Liu, Yuexiao<br>18304 Sordello St.<br>Rowland Heights, CA 91748 | 18132 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liu, Yumin 2515 Cartier ct Fairfield, CA 94533 | 15867 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Liu, Yumin 2515 CARTIER CT FAIRFIELD, CA 94533 | 16504 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Liu, Zhiru 2226 Black Pine Road Chino Hills, CA 91709 | 20083 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Liubcina, Liudmila 1654 East 13th St Apt 3D Brooklyn, NY 11229 | 9170 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $417.87 | | | | | $417.87 |
| Lively, Adam 11311 Hatteras St. Apt. 2 North Hollywood, CA 91601 | 25534 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Liversidge, Simon 149 Cottage Grove Ave. Camarillo, CA 93012 | 6133 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Livingston, Arthur P. 8330 Newbridge Way Citrus Heights, CA 95610 | 18724 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $15.00 | | | | | $15.00 |
| Livote, Michelle 77 Smokestone Irvine, CA 92614 | 8311 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Livshits, Mark 915 E7th Street, 1G Brooklyn, NY 11230 | 13881 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Livshits, Svetlana 915 E 7th Street, Apt 1G Brooklyn, NY 11230 | 13418 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Lizarraga, Aldo 651 Winter Wren St. Las Vegas, NV 89122 | 8726 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $46.74 | | | | | $46.74 |
| Lizarraga, Esther 1490 South Orange Avenue, Space 124 El Cajon, CA 92020 | 11879 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.03 | | | $0.00 | | $99.03 |
| Lizotte, Michel 2147 Tulane Ave Long Beach, CA 90815 | 705 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Llach, Austin 9505 Nightsong Court Bakersfield, CA 93311 | 15790 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $98.55 | | | | | $98.55 |
| Llach, Julie  Crawford 9505 Nightsong Court Bakersfield, CA  93311 | 15845 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Llamas, David 353 Master Crt Apt.1 Walnut Creek, CA 94598 | 18910 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Llamedo, Alfredo<br>5716 Over Downs Dr.<br>Dallas, TX 75230 | 1650 | 7/14/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Llamedo, Alfredo<br>5716 Over Downs Dr.<br>Dallas, TX 75230 | 1869 | 7/20/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Llanos, Nayeli<br>1703 Evans Rd Apt 10207<br>San Antonio, TX 78258 | 27067 | 12/13/2020 | 24 Hour Fitness Worldwide, Inc. | $54.19 | | | | | $54.19 |
| Lliteras II, Louis<br>9251 Nautilus Dr.<br>Cutler Bay, FL 33189 | 24389 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $501.65 | | | | | $501.65 |
| LLovet, Florencia<br>1920 Lambeth Way<br>Carmichael, CA 95608 | 24556 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lloyd, Kerrie<br>28342 Via Mondano<br>San Juan Capistrano, CA 92675 | 11992 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $293.00 | | | | | $293.00 |
| Lninger, Schuyler<br>1302 SE 57th Avenue<br>Portland, OR 97215 | 3628 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Lo, Angela<br>727 Polaris Way<br>Livermore, CA 94550 | 7305 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $162.25 | | | | | $162.25 |
| Lo, Bill<br>3204 Kawalker Lane<br>San Jose, CA 95127 | 6640 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Lo, Chi<br>91 Riverview Ter. #212<br>Benicia, CA 94510 | 10810 | 9/8/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Lo, Gerrold<br>7560 Bluebrook Way<br>Sacramento, CA 95823 | 24271 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Lo, Ida<br>2454 Park Road<br>Emerald Hills, CA 94062 | 8937 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Lo, Kai Pong<br>243 Starbird Dr<br>Monterey Park, CA 91755 | 9093 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lo, Lewis<br>1907 Edenfield Ln<br>Sugar Land, TX 77479 | 8534 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Lo, Tesia<br>1500 Bluehaven Drive<br>Rowland Heights, CA 91748 | 18197 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | $0.00 | | | | $250.01 |
| Lo, Tina<br>1746 140th Avenue<br>San Leandro, CA 94578 | 14617 | 9/16/2020 | 24 San Francisco LLC | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ioaeza, uriel<br>1392 Gwen avenue<br>santa ana , ca 92705 | 697 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |
| Loan, Charlie<br>1653 S Deframe St<br>Lakewood, CO 80228 | 4409 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Lobbins, Cheryl<br>2661 Marion Avenue<br>Apt 2M<br>Bronx, NY 10458 | 12776 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Loc, Justin<br>Tuyen Mong Tran<br>316 Meadowhaven Way<br>Milpitas, CA 95035 | 5280 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Local Contracting Services Construction Co.<br>690 Timber Ridge Dr<br>Bartlett, IL 60103-6607 | 17218 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $32,212.50 | | $0.00 | | | $32,212.50 |
| Lochow, Linda<br>2226 Morning Sun Ct<br>Encinitas, CA 92024 | 17439 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $211.26 | | | | | $211.26 |
| Lochow, William<br>2226 Morning Sun Ct<br>Encinitas, CA | 17403 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $486.00 | | | | | $486.00 |
| Lock Bernstein, Patricia<br>41095 Canyon Heights Drive<br>Fremont, CA 94539 | 10246 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Locke, Cameron<br>6976 Hillstone Ct<br>Livermore, CA 94551 | 21547 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | $0.00 | $700.00 |
| Lockhart, Daniel<br>2726 Lincoln Ct. Apt.1<br>National City, CA 91950 | 25583 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lockhart, Jamesha<br>14065 Reed Ave<br>San Leandro , CA 94578-2725 | 27661 | 7/6/2021 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |
| Lockhart, John<br>3232 Avenida Reposo<br>Escondido, CA 92029 | 7950 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | $0.00 | $49.00 |
| Lockner, Lisa M<br>32622 NW Pekin Ferry Rd<br>Ridgefield, WA 98642 | 21111 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,956.70 | | | | $3,956.70 |
| Lockwood, Heather<br>13342 Twin Circle Ct.<br>Poway, CA 92064 | 25159 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $173.28 | | | | | $173.28 |
| LoCoco, Angela<br>7247 Birchcreek Road<br>San Diego, CA 92119 | 214 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $524.93 | | | | | $524.93 |
| LoCoco, John<br>7721 Melody Drive<br>Rohnert Park, CA 94928 | 24720 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $510.00 | | | | | $510.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LoCoco, Pamela<br>2209 Sunlit Ann Drive<br>Santa Rosa, CA 95403 | 24647 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $634.69 | | | | | $634.69 |
| Lodge, Jerome J<br>3879 Quail Canyon Court<br>San Jose, CA 95148 | 2855 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lodge, Jerome J<br>3879 QUAIL CANYON COURT<br>San Jose, CA 95148 | 5148 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LoDolce, Joseph<br>2135 Saint John Court<br>Santa Rosa , CA  95403 | 23577 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| LoDolce, Juli<br>2135 Saint John Court<br>Santa Rosa, CA 95403 | 23578 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Loel, Grant<br>15 Indian Hill Ln.<br>Laguna Hills, CA 92653 | 11473 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $398.00 | | | | | $398.00 |
| Loesch, Jacqueline E<br>16319 Ria Dr<br>San Leandro, CA 94578 | 11499 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Loewen, KC<br>797 Iris Ave<br>Sunnyvale, CA 94086 | 12675 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Lofgren, Christopher<br>9932 Sweepstakes Lane Unit 2<br>Orlando, FL 32837 | 23297 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | $0.00 | $349.99 |
| Lofton, Wilburn<br>509 Macdonald St<br>Pasadena, CA 91003 | 7165 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Logan, Dave<br>1319 Dana Ave<br>Palo Alto, CA 94301 | 6332 | 9/1/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Logan, Dustin<br>3221 Altman Dr.<br>Dallas, TX 75229 | 8277 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $70.00 | | | | | $70.00 |
| Logan, Karyn | 3916 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| LOGAN, KENNETH R<br>732 WOOD DUCK LANE<br>SLIDELL, LA 70461 | 25282 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Logan, Laura<br>6913 Big Wichita Drive<br>Fort Worth, TX 76179 | 18177 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $67.86 | | | | | $67.86 |
| Logan, Laura<br>6913 Big Wichita Drive<br>Fort Worth, TX 76179 | 19000 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $34.09 | | | | | $34.09 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Logan, Matthew<br>7 Thurston St<br>Tingalpa, QLD 4173<br>Australia | 6202 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $314.09 | | | | | $314.09 |
| Logan, Moreen<br>1015 10th Street<br>Hermosa Beach, CA 90254 | 15620 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Logan, Sanford C<br>111 Saint Matthews Avenue #406<br>San Mateo, CA 94401-4520 | 14246 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |
| Logan, Sean<br>12 Severn Ave.<br>Annapolis, MD 21403 | 21538 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,959.96 | | | | $0.00 | $1,959.96 |
| Loganzo , Rondi<br>7 Gregory St.<br>New City , NY 10956 | 10344 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.60 | | | | | $49.60 |
| Logero, Alberto Gomez<br>79270 Port Royal Ave.<br>Bermuda Dunes, CA 92203 | 14354 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Loggins, Phoebe<br>34 Shea Ridge<br>Rancho Santa Margarita, CA 92688 | 4787 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Loginova, Irina V<br>7310 Payton<br>Irvine, CA 92620 | 8361 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $123.97 | | | | | $123.97 |
| Logue, Connie<br>557 S. Nature Way<br>Orange, CA 92866 | 8699 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Loh, Irene<br>16241 Sierra Ridge Way<br>Hacienda Heights, CA 91745 | 4585 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Loh, Ram<br>3932 Capri Avenue<br>Irvine, CA 92606 | 26129 | 10/30/2020 | 24 Hour Fitness USA, Inc. | $251.96 | | | | | $251.96 |
| Lohia, Pavan<br>15642 Sand Canyon Ave #54621<br>Irvine, CA 92619 | 15209 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| LOHIA, PUNIT<br>12 COSENZA<br>IRVINE, CA 92614 | 15188 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lohia, Ramesh<br>12 Cosenza<br>Irvine, CA 92614 | 14963 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lohia, Sue<br>12 Cosenza<br>Irvine, CA 92614 | 15255 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lohrey, Terrence<br>94-801 Lumi Place<br>Waipahu, HI 96797 | 14410 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | $0.00 | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lohrey, Terrence<br>94-801 Lumi Place<br>Waipahu, HI 96797 | 26579 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Lohrmeyer, Kelly<br>1921 2nd Ave<br>San Diego, CA 92101 | 17640 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $34.71 | | | | | $34.71 |
| Loi, Christine<br>1722 Harriman Lane #B<br>Redondo Beach, CA 90278 | 25955 | 10/27/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Loi, Delaney<br>285 W. Pebble Creek Ln<br>Orange, CA  92865 | 24911 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Loi, Susie<br>2299 Woodset Dr<br>San Jose, CA 95116-2592 | 9513 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Loi, Vince<br>2299 Woodset Dr.<br>San Jose, CA 95116-2592 | 13638 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $87.14 | | | $0.00 | | $87.14 |
| Loia, Patrick<br>100 McLellan Drive<br>#3096<br>South San Francisco, CA 94080 | 15313 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Lok, Grace<br>11830 Genoa Way<br>Los Angeles, CA 90047 | 5273 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Lok, Lauren<br>3090 Glascock St #416<br>Oakland, CA  94601 | 23469 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lok, Wa Chi<br>334 Wilde Avenue<br>San Francisco, CA 94134 | 6222 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Lokeni, Kare'l<br>1622 E. Califon St.<br>Carson, CA 90745 | 25284 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lomas, Cynthia<br>100 N. First Street #8<br>Alhambra, CA 91801 | 24284 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $32.03 | $0.00 | | | | $32.03 |
| Lomax, Zeia<br>20668 NE Novelty Hill Road<br>Redmond, WA 98053 | 9076 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lombardo, Jeanette<br>10690 NW 14 Street, Apt. 121<br>Plantation, FL 33322 | 3634 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Lomboy, Zenaida<br>3206 Valley Vista Road<br>Walnut Creek, CA 94598 | 23295 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lomeli, Rebecca<br>327 E. Neece St<br>Long Beach, CA 90805 | 14045 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lomeli, Ricky<br>5706 S Tioga Way<br>Las Vegas, NV 89113 | 2769 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lomeli's and Associates Inc.<br>26162 Cottonwood St.<br>Murrieta, CA 92563 | 75 | 6/16/2020 | 24 Hour Fitness USA, Inc. | $106,218.00 | | | | | $106,218.00 |
| Lomibao II, Edison J.<br>1250 Santa Cora Avenue Apt #223<br>Chula Vista, CA 91913 | 23625 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Lomv, Alex<br>3861 Faulkner Ct<br>Irvine, CA 92606 | 10495 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| London Bridge Business Development LLC<br>Monica Zsamboky<br>92 Gales Dr. #4<br>New Providence, NJ 07974 | 377 | 6/24/2020 | 24 Hour Fitness USA, Inc. | $7,330.47 | | | | | $7,330.47 |
| London Bridge Business Development, LLC<br>Monica Zsamboky<br>92 Gales Dr. #4<br>New Providence, NJ 07974 | 273 | 6/24/2020 | 24 Hour Fitness USA, Inc. | $3,000.00 | | | | | $3,000.00 |
| London Bridge Business Development, LLC<br>Monica Zsamboky<br>92 Gales Dr., #4<br>New Providence, NJ 07974 | 371 | 6/24/2020 | 24 Hour Fitness USA, Inc. | $2,850.00 | | | | | $2,850.00 |
| London, Michelle<br>35 PARKMAN RD E<br>LAGUNA NIGUEL, CA 92677 | 19084 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Lonergan, Edith<br>238 Catalina Blvd<br>San Rafael, CA 94901 | 16216 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| LONG DE MERCADO, JILL<br>10345 NE CLACKAMAS<br>APT. 23<br>PORTLAND, OR 97220 | 3484 | 8/25/2020 | 24 Hour Fitness United States, Inc. | $99.18 | | | | | $99.18 |
| Long, Brittany<br>9017 E 550 N<br>Otterbein, IN 47970 | 22784 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $377.99 | | | | | $377.99 |
| Long, Chrisropher Patrick<br>100 Hurlbut Street<br>Unit 3<br>Pasadena, CA 91005 | 11528 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $140.27 | | | | | $140.27 |
| Long, Copper<br>12216 NE 116th ST<br>Vancouver, WA 98682 | 17249 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $346.85 | | | | | $346.85 |
| Long, Denise<br>513 N. Westside Drive<br>El Cajon, CA 92020 | 21518 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $731.00 | | | | | $731.00 |
| Long, Ernest<br>114 Douglas Fir Circle<br>Cloverdale, CA 95425 | 20302 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONG, JANELL<br>2322 RED SLATE DR<br>IOWA COLONY, TX 77583 | 9338 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Long, Jason Daniel<br>2724 Federal Blvd Unit 4<br>Denver, CO 80211 | 22501 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $864.00 | | | | | $864.00 |
| Long, Kenneth<br>606 Narcissus Ave<br>Corona del Mar, CA 92625-2417 | 24704 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,079.89 | | | | | $3,079.89 |
| Long, Michael M.<br>32626 Muirwood Drive<br>Union City, CA 94587 | 9028 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $51.00 | | | | | $51.00 |
| Long, Semirra  Marie<br>424 Nuber Avenue<br>Mount Vernon, NY 10553 | 20523 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Long, Shanice<br>9800 Macarthur Blvd #205<br>Oakland, CA 94605 | 6680 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Long, Steve P<br>1216 Genesee Ct<br>Carmichael, CA 85608 | 4327 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $101.15 | | | | | $101.15 |
| Long, Sydney<br>18162 Deer Park Lane<br>Victorville, CA 92395 | 1119 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Long, Tatiana<br>8591 Mescalero Rd<br>Pinon Hills, CA 92372 | 19802 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $279.18 | | | | | $279.18 |
| Long, William<br>5354 Lindell Road, Apt. 1055<br>Las Vegas, NV 89118 | 1472 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $140.24 | | | | | $140.24 |
| Long, Yoanna<br>5670 Jarman Street<br>Colorado Springs, CO 80906 | 13228 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Long, Zachary<br>7002 E Horizon Drive<br>Orange, CA 92867 | 19835 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $279.18 | | | | | $279.18 |
| Longacre, Renee<br>12702 South 900 East<br>Draper, UT 84020 | 12079 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Longacre, Renee<br>12702 South 900 East<br>Draper, UT 84020 | 12366 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $555.43 | | | | $555.43 |
| Longacre, Rob<br>12702 South 900 East<br>Draper, UT 84020 | 12065 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $277.72 | | | | $277.72 |
| Longfellow, Thomas<br>11130 W Exposition Ave<br>Lakewood, CO 80226 | 6042 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $156.74 | | | | | $156.74 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONGMUIR, JOHN<br>811 LIME ST.<br>BREA, CA 92821 | 16227 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Longwell, Virginia<br>1261 Treasure Lane<br>Santa Ana, CA 92705 | 8196 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Loo, Cherisse<br>211 Camille Way<br>Vista, CA 92083 | 27526 | 4/9/2021 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Loo, Derrick<br>10442 Teton Ct<br>Stockton, CA 95209 | 11132 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Loo, William<br>1707 W Randall Way<br>West Covina, CA 91790 | 21269 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,320.00 | | | | | $1,320.00 |
| Loomis, Michelle<br>2331 Stanley Avenue<br>Signal Hill, CA 90755 | 8049 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Loomis, Stephen R.<br>11500 Coloma Road<br>Gold River, CA 95670-8255 | 11481 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,420.00 | | | | | $1,420.00 |
| Looney, Christian<br>4044 Hawthorne Ave<br>Dallas, TX 75219 | 27461 | 3/10/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lopeman, Deb<br>1047 Esparto Court<br>Windsor, CA 95492 | 26246 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lopeman, Lindsey<br>1047 Esparto Court<br>Windsor, CA 95492 | 26239 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lopez Jr, Roberto P<br>661 Bonita Ave #46<br>San Jose, CA 95116 | 13835 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| lopez jr, william | 22167 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $120.00 | | | | | $120.00 |
| Lopez, Alexandra<br>5514 Corwin Ln<br>Riverside, CA 92503 | 732 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.19 | | | | | $49.19 |
| Lopez, Amada<br>7844 Silvertree Trail, Unit 201<br>Orlando, FL 32822 | 3702 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Lopez, Anthony<br>1750 Grand Ave, Unit 5<br>Long Beach, CA 90804 | 22321 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lopez, Boris<br>12131 Serra Ave<br>Chino, CA 91710 | 1586 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Lopez, Carmen<br>9724 S. 2nd Avenue<br>Inglewood, CA 90305 | 15555 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $67.10 | | | | | $67.10 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lopez, Christopher<br>PO Box 2094<br>Sandy, OR 97055 | 23368 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $48.48 | | | | | $48.48 |
| Lopez, Daniel<br>1074 Wagon Wheel Avenue<br>Colorado Springs, CO 80915 | 10898 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Lopez, Daniel<br>7981 Southpoint St<br>Chino, CA 91708 | 2079 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $154.97 | | | | | $154.97 |
| LOPEZ, DANIEL<br>803 Arguello Blvd<br>Pacifica, CA 94044 | 7821 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $167.58 | | | $0.00 | | $167.58 |
| Lopez, David<br>13139 Oberlin Ave<br>Victorville, CA 92395 | 25414 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $124.96 | | | | | $124.96 |
| Lopez, Dorian<br>3701 Florida Street Unit 208<br>San Diego, CA 92104 | 1967 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $560.00 | | | | | $560.00 |
| Lopez, Elizabeth<br>12245 Chandler Blvd<br>Apt 302<br>Valley Village, CA 91607 | 1173 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $85.33 | | | | | $85.33 |
| Lopez, Fernando<br>2445 Tanager Ct.<br>Concord, CA 94520 | 12996 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $304.58 | | | | | $304.58 |
| Lopez, Francisco<br>11183 Day Dr.<br>Mira Loma, CA 91752 | 1013 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $90.24 | | | | | $90.24 |
| Lopez, Francisco<br>3488 N Grapewood Ave<br>Rialto , CA 92377 | 13061 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Lopez, Geral<br>11319 Hatteras St<br>North Hollywood, CA 91601 | 6504 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Lopez, Heidy R<br>1868 Olive Ave.<br>Long Beach, CA 90806 | 4274 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $503.98 | | | | | $503.98 |
| LOPEZ, JACOB<br>716 JULIAN AVE<br>SAN JACINTO, CA 92582 | 8031 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lopez, Jeffrey<br>3317 Burton Ave, Apt #C<br>Lynwood, CA 90262 | 462 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Lopez, Jeffrey<br>3317 Burton Ave, Apt #C<br>Lynwood, CA 90262 | 16256 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | $0.00 | | $41.99 |
| Lopez, Joel<br>2306 Avenida Cabrillo<br>Chino Hills, CA 91709 | 13924 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lopez, Juan<br>309 S Gardner St<br>Los Angeles, CA 90036 | 25273 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $97.00 | | | | | $97.00 |
| Lopez, Karla<br>2131 Habero Drive<br>Escondido, CA 92029 | 4570 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Lopez, Kathleen P<br>4856 Kipling Drive<br>Carmichael, CA 95608 | 10517 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $105.27 | | | | | $105.27 |
| Lopez, Kristina<br>9132 NW 35th Place<br>Sunrise, FL 33351 | 18018 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Lopez, Lizet<br>1743 Maxson Rd<br>South El Monte, CA 91733 | 12288 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lopez, Lorenzo<br>3823 Levee Cir W apt# 284 | 3392 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Lopez, Madelyn<br>7416 Lower Creek St.<br>Eastvale, CA 92880 | 12111 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lopez, Margarita C<br>2713 Chinook Ct<br>Union City, CA 94587 | 25742 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,259.97 | | | | | $1,259.97 |
| LOPEZ, MATTHEW<br>2074 PHEASANT DRIVE<br>HERCULES, CA 94547 | 25548 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lopez, Matthew<br>7416 Lower Creek St.<br>Eastvale, CA 92880 | 12117 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lopez, Monica<br>4360 Victoria Ave<br>Union City, CA 94587 | 21377 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lopez, Nancy<br>1310 Oak Grove Ct.<br>Kissimmee, FL 34744 | 8767 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lopez, Natanael Lopez<br>2542 Ganzan Way<br>Rancho Cordova, CA 95670 | 27522 | 4/7/2021 | 24 Hour Fitness United States, Inc. | $7,726.00 | | | | | $7,726.00 |
| Lopez, Noemi<br>1794 Donna Lane Apt.8<br>San Jose, CA 95124 | 6494 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $537.50 | | | | | $537.50 |
| Lopez, Omar<br>3216 International Blvd, apt 12<br>Oakland, CA 94601 | 21672 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | $0.00 | | | | $429.99 |
| Lopez, Omar<br>13223 Lefloss Ave<br>Norwalk, CA 90650 | 22766 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lopez, Oscar<br>346 W Center Street<br>Ventura, CA 93001 | 17583 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $408.33 | | | | | $408.33 |
| Lopez, Oscar<br>7416 Lower Creek St<br>Eastvale, CA 92880 | 12139 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lopez, Robert<br>8535 Clearcreek Cir<br>Frisco, TX 75034-4500 | 9961 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lopez, Salvador<br>5865 Ventana DR<br>Fontana, CA 92336 | 10818 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,600.00 | | | | | $2,600.00 |
| Lopez, Sandra<br>2306 Avenida Cabrillo<br>Chino Hills, CA 91709 | 13657 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| LOPEZ, SERGIO<br>1226 GRANGER STREET<br>IMPERIAL BEACH, CA 91932 | 25332 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $319.99 | | | | | $319.99 |
| LOPEZ, SOL<br>18406 JAKES WAY APT 202<br>SANTA CLARITA, CA 91387 | 17467 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Lopez, Vanessa<br>720 Kipling Drive<br>Plano, TX 75023-6817 | 20441 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $511.88 | | | $0.00 | | $511.88 |
| Lopez, Wesley<br>411 Mount Champion Dr<br>Livermore , CO 80536 | 13927 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lopez, Yerlin N<br>685 E 183rd St<br>Bronx, NY 10458 | 25693 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $327.00 | | | | | $327.00 |
| Lopresti, Beatriz | 24498 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Loquellano, Lena<br>16861 Sims Lane<br>Apt. C<br>Huntington Beach, CA 92649 | 12603 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| LORBER, FREDERICK<br>5830 TURTLE VALLEY DRIVE<br>STOCKTON, CA 95207 | 3936 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| LORBER, FREDERICK<br>5830 TURTLE VALLEY DRIVE<br>STOCKTON, CA 95207 | 18612 | 9/24/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Lord Aldous Medardo V. Layuso<br>4526 Country Run Way<br>Antelope, CA 95843 | 19942 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| LORD, JOHN<br>8 WOOD SORREL<br>LITTLETON, CO 80127 | 23978 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lord, Lora<br>15905 NE 91st Street<br>Vancouver, WA 98682 | 2554 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $88.76 | | | | | $88.76 |
| Lord, Ronald Henry<br>1558 N Cypress St.<br>La Habra , CA 90631 | 24227 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | $0.00 | | | $800.00 |
| Lorenz, Diane<br>914<br>San Ramon, CA 94550 | 5003 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Lorenz, Diane A.<br>914 Sprigview Circle<br>San Ramon, CA 94583 | 8606 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,348.00 | | | | | $2,348.00 |
| Lorenz, Leo<br>1469 SW 99th Terrace<br>Davie, FL 33324 | 9435 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lorenzana, Maria C.<br>1516 Riverview Circle East<br>Ripon, CA 95366 | 254 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| LORENZANA, MARIA C.<br>1516 RIVERVIEW CIRCLE EAST<br>RIPON, CA 95366 | 25123 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $649.81 | | | | | $649.81 |
| Loretta, Henson<br>11986 BAYLESS ST.<br>MORENO VALLEY, CA 92557 | 4786 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Lorick, John T<br>124 South Harper Avenue<br>Los Angeles, CA 90048 | 3695 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $72.00 | | | | | $72.00 |
| Los Altos School District<br>Arent Fox LLP<br>c/o Annie Y. Stoops<br>555 West Fifth Street, 48th Floor<br>Los Angeles, CA 90013 | 1693 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Los Altos School District<br>Arent Fox LLP<br>c/o Annie Y. Stoops<br>555 West Fifth Street, 48th Floor<br>Los Angeles, CA 90013 | 23875 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| Los Altos School District<br>Arent Fox LLP<br>c/o Annie Y. Stoops<br>555 West Fifth Street, 48th Floor<br>Los Angeles, CA 90013 | 27499 | 3/29/2021 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| Los Altos School District<br>Arent Fox LLP<br>c/o Annie Y. Stoops<br>555 West Fifth Street, 48th Floor<br>Los Angeles,, CA 90013 | 24694 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Los Angeles County Treasurer and Tax Collector<br>PO Box 54110<br>Los Angeles , CA  90054-0110 | 1790 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Los Angeles County Treasurer and Tax Collector PO Box 54110 Los Angeles, CA 90054-0110 | 47 | 6/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Los Olivos Marketplace LLC Ernie Zachary Park 13215 E. Penn St. Suite 510 Whittier , CA 90602 | 18545 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Losak, Cliff 50 Monterey Ave. Teaneck , NJ 07666 | 10014 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Loscotoff, William 7410 Greenhaven Drive #200 Sacramento, CA 95831 | 24302 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lothian, Patricia A. 471 Westchester St. Hayward, CA 94544 | 22801 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lotspeich, Delia P.O. Box 2352 Issaquah, WA 98027 | 9412 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lott, Margaret  A. 2725 Langridge Loop NW Olympia, WA 98502 | 1055 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lott, Margaret A. 2725 Langridge Loop NW Olympia , WA  98502 | 1566 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,744.00 | | | | | $1,744.00 |
| Lott, Margaret A. 2725 Langridge Loop NW Olympia , WA 98502 | 1563 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Lott, Margaret A. 2725 Langridge Loop NW Olympia , WA 98502 | 1565 | 7/13/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Lott, Margaret A. 2725 Langridge Loop NW Olympia, WA 98502 | 1056 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lott, Margaret A. 2725 Langridge Loop NW Olympia, WA 98502 | 1080 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Lott, Margaret A. 2725 Langridge Loop NW Olympia, WA 98502 | 1086 | 7/7/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Lott, Margaret A. 2725 Langridge Loop NW Olympia, WA 98502 | 1099 | 7/7/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Lott, Margaret A. 2725 Langridge Loop NW Olympia, WA 98502 | 1483 | 7/13/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Lott, Margaret A. 2725 Langridge Loop NW Olympia, WA 98502 | 1557 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1569 | 7/13/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Lott, Margaret Allen<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1083 | 7/7/2020 | 24 Hour Fitness Holdings LLC | $1,744.00 | | | | | $1,744.00 |
| LoTurco, Jacob P<br>255 Union blvd Suite 330<br>Lakewood, CO 80228 | 26736 | 11/23/2020 | 24 Denver LLC | $400.00 | | | | | $400.00 |
| Lou, Frances<br>1230 Clark Way<br>San Jose, CA 95125 | 16956 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lou, Lotus<br>133 S Los Robles Ave.<br>Unit 506<br>Pasadena, CA 91101 | 6492 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Loubet, Paul<br>2538 Fairway Dr<br>Costa Mesa, CA 92627 | 1647 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $2,409.00 | | | | | $2,409.00 |
| Louidort, Kevin<br>1221 Mentone Rd<br>Lantana, FL 33462 | 16 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $44.93 | | | | | $44.93 |
| Louie, Donald<br>151 Bay 41 Street, 2nd Floor<br>Brooklyn, NY 11214 | 9611 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Louie, Lawrence<br>24 Clipper St.<br>San Francisco, CA 94114-3914 | 9833 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Louie, Susan<br>151 Bay 41 Street, 2nd Floor<br>Brooklyn, NY 11214 | 8924 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Louine, Angelique<br>10613 NW 42ND Court<br>Sunrise, FL 33351 | 5786 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $224.65 | | $0.00 | | | $224.65 |
| Louis, Jacqueline<br>380 Via La Paz<br>Greenbrae, CA 94904 | 831 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $348.00 | | | | | $348.00 |
| Louis, Jennifer<br>2229 NE Clackamas St.<br>Portland, OR 97232 | 867 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Louis's Upholstery Shop<br>1570 Karen Dr<br>Argyle, TX 76226 | 14417 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $27,608.00 | | | | | $27,608.00 |
| Loukes-Johnson, Brenda<br>2009 212th Pl NE<br>Sammamish, WA 98074 | 27072 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,158.30 | | | | | $1,158.30 |
| Lourenco, Connie<br>18506 Arline Ave.<br>Artesia, CA 90701 | 12131 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $479.98 | | | | | $479.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lourenco, Landon<br>18506 Arline Ave.<br>Artesia, CA 90701 | 5593 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $719.76 | | | | | $719.76 |
| Lourenco, Landon Blake<br>18506 Arline Ave.<br>Artesia, CA 90701 | 12539 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $479.98 | | | | | $479.98 |
| Lourenco, Tanner<br>18506 Arline Ave.<br>Artesia, CA 90701 | 12528 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $479.88 | | | | | $479.88 |
| LOURO, MELISSA<br>2374 STEUBEN STREET<br>UNION, NJ 07083 | 12693 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| LOVATO, DESIREE<br>6148 Great Plains Dr<br>Colorado Springs, CO 80923 | 20577 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Love, Gary  M.<br>3517 Pinehurst Dr<br>Plano, TX 75075 | 11820 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $487.11 | | | | | $487.11 |
| Love, Judy C<br>3517 Pinehurst Dr.<br>Plano, TX 75075 | 11299 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $487.11 | | | | | $487.11 |
| Love, M. Victoria<br>4910 Patina Ct.<br>Oceanside, CA 92057 | 6075 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Love, Mark<br>813 Wilcox Avenue Apt #105<br>Los Angeles, CA 90038 | 27257 | 1/12/2021 | 24 Hour Fitness United States, Inc. | $440.00 | | | | | $440.00 |
| LOVE, ROY E<br>3326 SPRINDELTREE<br>GRAPEVINE, TX 76051 | 14639 | 9/16/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Lovegren, Curtis  Lee<br>1411 9th Street<br>Manhattan Beach, CA 90266 | 21365 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $28.00 | | | | | $28.00 |
| Lovelace, Julianne<br>2601 West Point<br>McKinney, TX 75070 | 13004 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Loveland, Kevin Michael<br>502 Riverside Dr NE<br>Saint Cloud, MN 56304 | 20014 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| LOVELESS, JAMES DANIEL<br>13808 BATES ASTON ROAD<br>HASLET, TX 76052 | 21315 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| LOVELESS, MICHELLE<br>13808 BATES ASTON ROAD<br>HASLET, TX 76052 | 19747 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $331.15 | | | | | $331.15 |
| Loveless, Wendy<br>7338 Santa Elise Circle<br>Buena Park, CA 90620 | 21436 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lovell-Gocoul, Karen<br>44 Countisbury Avenue<br>Valley Stream, NY 11580 | 3488 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lovell-Gocoul, Karen<br>44 Countisbury Avenue<br>Valley Stream, NY 11580 | 20261 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lovering, Manuel Richard<br>13518 Sohail St<br>Lakeside, CA 92040 | 10303 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Love-Triggs, Kimberlee<br>3720 Fruitvale Ave Apt. #10<br>Oakland, CA 94602 | 24297 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Lovett, Clydean<br>3721 E. Harding St.<br>Long Beach , CA 90805 | 20806 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| LOVETT, NAJEE<br>1090 S. SHELTER BAY<br>HERCULES, CA 94547 | 11809 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| LOVETT, TOREY<br>1090 S. SHELTER BAY<br>HERCULES, CA 94547 | 11300 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Lovgren, James<br>7315 Seafarer Place<br>Carlsbad, CA 92011 | 5332 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Lovinger, Anne J<br>17132 Regulus Drive<br>Yorba Linda, CA 92886 | 20265 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lovinggood, Joshua<br>5021 Diamond Peak Court<br>Mckinney, TX 75071 | 1022 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $45.45 | | | | | $45.45 |
| Lovitt, Anita<br>5759 Doris Court<br>Delray Beach, FL 33484 | 16473 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $137.50 | | | | | $137.50 |
| Lovitt, Nicole<br>2639 E 9th St. STE 3<br>Oakland, CA 94601 | 26903 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $191.98 | | | | | $191.98 |
| Low, Dori<br>1 Las Piedras Court<br>Burlingame, CA 94010 | 21578 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $134.97 | | | | | $134.97 |
| Low, Karen<br>501 N Idaho St, #B<br>San Mateo, CA 94401 | 26123 | 11/2/2020 | 24 Hour Fitness United States, Inc. | $4,564.04 | | | | | $4,564.04 |
| Low, Selene<br>18775 Lamson Road<br>Castro Valley, CA 94546 | 22729 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lowe, Frank<br>3278 Old Post Rd<br>Fallbrook, CA 92028 | 6771 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lowe, Mike<br>4210 Thomas Lake Harris Drive #307<br>Santa Rosa, CA 95403 | 17141 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,244.00 | | | | | $3,244.00 |
| Lowe, Trelanda R.<br>6731 Leland Way<br>Suite 203<br>Los Angeles, CA 90028 | 25814 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lowery III, Clifton<br>897 Trestle Point<br>Lathrop, CA 95330 | 14957 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $94.97 | | | | | $94.97 |
| Lowery, Christopher Alan<br>PO Box 41217<br>Houston, TX 77241 | 13647 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lowery, Jill<br>7920A Simonds Road NE<br>Kenmore, WA 98028 | 6947 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $234.95 | | | | | $234.95 |
| Lownes, Kaitlin<br>1517 N. Fairview St.<br>Burbank, CA 91505 | 1526 | 7/18/2020 | 24 Hour Fitness United States, Inc. | $1,170.00 | | | | | $1,170.00 |
| Lownes, Kaitlin<br>1517 N. Fairview St.<br>Burbank, CA 91505 | 20123 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,140.00 | | | | | $1,140.00 |
| Lowrey, Chiaki An<br>932 Lord Crewe Street<br>Las Vegas, NV 89138 | 14167 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $23.45 | | | | | $23.45 |
| Lowry Denver Fitness, L.P.<br>Smith, Gambrell & Russell, LLP<br>Anne K. Edwards<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 17058 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lowry, Andrea<br>1919 Belcot Rd<br>Sacramento, CA 95825-1106 | 15279 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Lowry, Ashley Nicole<br>4630  Tamworth Ct.<br>Orlando, FL 32839 | 26227 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lowry, Cass<br>611 18th St Apt 1<br>Brooklyn, NY 11218 | 11117 | 9/11/2020 | 24 New York LLC | $233.60 | | | | | $233.60 |
| Lowsen, Sharon<br>624 S. Washington Avenue<br>Fullerton, CA 92832 | 16260 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Loy, Clarissa<br>13836 Gavina Avenue<br>Sylmar, CA 91342 | 13519 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Loyo, Francine<br>207 Monterrey Rd #6<br>Pacifica, CA 94044 | 2800 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $3,010.00 | | | | | $3,010.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loza, Jennifer<br>3063 Knollwood Ave<br>La Verne, CA 91750 | 13719 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $50.38 | | | | | $50.38 |
| Lozada, Jennifer<br>7842 Winter Song Dr<br>Orlando, FL 32825 | 26091 | 10/30/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Lozada, Linda<br>14035 Leffingwell Road, Unit 504<br>Whittier, CA 90604 | 12756 | 9/13/2020 | RS FIT NW LLC | $100.00 | | | | | $100.00 |
| Lozano, Elsa<br>83190 Shadow Hills Way<br>Indio, CA 92203 | 27211 | 1/5/2021 | 24 Hour Fitness USA, Inc. | $99.18 | | | | | $99.18 |
| Lozano, Isabella V<br>3118 Gardendale Road<br>Sacramento, CA 95822 | 11054 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | $0.00 | | | $860.00 |
| Lozano, Jaqueline A<br>4566 W 5th St<br>Santa Ana, CA 92703 | 3289 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Lozano, Jaqueline A<br>4566 W 5th St<br>Santa Ana, CA 92703 | 3330 | 8/25/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Lozano, Jaqueline A<br>4566 W 5th St<br>Santa Ana, CA 92703 | 11131 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $1,095.00 | | | | | $1,095.00 |
| Lozano, Laurie<br>PO Box 581374<br>Elk Grove, CA 95758 | 14386 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $79.00 | | | | | $79.00 |
| Lozano, Lisa Michelle<br>17081 Ward St.<br>Fountain Valley, CA 92708 | 23038 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Lozano, Michael<br>10309 Hasty Ave.<br>Downey, CA 90241 | 19668 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $383.72 | | | | | $383.72 |
| Lozano, Miguel Angel<br>510 Saddlebrook Dr. Spc 54<br>San Jose, CA 95136 | 19313 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.34 | | | | | $49.34 |
| Lozano, Sandra<br>120 Casals Place, Apt 17k<br>Bronx, NY 10475-3134 | 19099 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lozier, Marc<br>11917 Junewood Trl<br>Keller, TX 76244 | 15878 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $166.60 | | | | | $166.60 |
| Lozner, Steven William<br>18 Brownstone Way<br>Upper Saddle River, NJ 07458 | 12685 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lozo, Donald<br>8117 Plumeria Ave<br>Fair Oaks, CA 95628 | 12805 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lozoya, Janice 2615 Albright Place Escondido, CA 92027 | 353 | 7/30/2020 | RS FIT CA LLC | $1,056.00 | | | | | $1,056.00 |
| LOZZI, MOIRA CATHERINE 4135 FOUNTAINSIDE LANE #303 FAIRFAX, VA 22030 | 2670 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $2,039.96 | | | | | $2,039.96 |
| Ltd, Magna Investments & Development Magna Investments and developments Ltd. c/o Jeff D. Tuttle 15 West South Temple,. Ste 1200 Salt Lake City, UT 84101 | 23843 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $285,059.63 | | | | | $285,059.63 |
| Lu, Baishan 1765 Duvall Dr. San Jose, CA 95130 | 14539 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $649.00 | | | | | $649.00 |
| Lu, Becky 36 Santa Clara Street Aliso Viejo, CA 92656 | 11385 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lu, Brian 309 Tradewinds Dr Apt 2 San Jose, CA 95123 | 17514 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lu, Cherry 2883 Hawks Pointe Fullerton, CA 92833 | 14769 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $1,541.00 | | | | | $1,541.00 |
| Lu, Daniel Juei Teh 9843 Hallwood Drive Temple City, CA 91780 | 16669 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Lu, Diana 940 Arikara Drive Fremont, CA 94539 | 7462 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $116.00 | | | | | $116.00 |
| Lu, Flora 985 Hillcrest Drive Felton, CA 95018 | 15970 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,637.25 | | | | | $1,637.25 |
| Lu, Hengwei 14407 Cypress Meadows Dr Houston, TX 77047 | 9968 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| Lu, Huiling 113 ESCANYO DR South San Fanscisco, CA 94080 | 10159 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $106.98 | | | | | $106.98 |
| LU, HUI-YING 3559 MADISON COMMON FREMONT, CA 94538 | 10011 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Lu, Ken 34 St Georges Ct Coto De Caza, CA 92679 | 15718 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lu, Kerrie 27 Venus St San Francisco, CA 94124 | 26566 | 11/20/2020 | 24 San Francisco LLC | $49.00 | | | | | $49.00 |
| Lu, Preston J 19550 Redwood Road Castro Valley, CA 94546 | 14287 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LU, TEH SHENG<br>821 E CAMINO REAL<br>ARCADIA, CA 91006 | 23571 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $9,999.00 | | | | | $9,999.00 |
| Lu, Thomas<br>3347 Chartreuse Way<br>Houston, TX 77082 | 5731 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Lu, Wen Ping Ken<br>134 Ridgewood Cove<br>Georgetown, TX 78633 | 9192 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lu, Yao Hui<br>1738 Yosemite Ave<br>San Francisco, CA 94124 | 10518 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lu, YaYuan<br>10314 Sawyers Crossing Ln<br>Sugar Land, TX  77498 | 15468 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $53.04 | | | | | $53.04 |
| Lu, Yuying<br>209 Middle Point Road<br>San Francisco, CA 94124 | 4819 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lua, Tiffany<br>18838 Aldridge Place<br>Rowland Heights, CA 91748 | 14490 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $553.37 | | | | | $553.37 |
| Luan-Stephenson, Niki<br>5575 Compass Place<br>Rancho Cucamonga, CA 91739 | 5618 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Lubetich, Kerin<br>1506 TAYLOR AVE N<br>Seattle, WA 98109 | 11929 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,500.00 | | | | | $5,500.00 |
| Lubic, Robert<br>9288 West Naples Drive<br>Las Vegas, NV 89147 | 22934 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Lubin, Michael David<br>508 Sanderling Lane<br>Imperial Beach, CA 91932 | 7334 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Lubinski, Alexander<br>1451 Guerrero Street, APT #2<br>San Francisco, CA 94110 | 10914 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lubrano, Vincent<br>7 Linden St<br>Piscataway, NJ 08854 | 20232 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Lucal, Benjamin C<br>3605 Overhulse Rd NW<br>Olympia, WA 98502 | 2502 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $358.32 | | | | | $358.32 |
| Lucan, Kiley<br>26 Truman Drive<br>Novato, CA 94947 | 13943 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $154.08 | | | | | $154.08 |
| Lucas, Christopher<br>5609 Fleming Avenue<br>Oakland, CA 94605 | 20373 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lucas, Kim<br>585 Shady Oaks Dr.<br>Southlake, TX 76092 | 16742 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $411.39 | | | | | $411.39 |
| Lucas, Michael<br>960 N. San Antonio Rd.<br>Unit 207<br>Los Altos, CA 94022 | 4207 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Lucas, Natalie<br>5609 Fleming Avenue<br>Oakland, CA 94605 | 12346 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Lucas, Nikki P.<br>763 Halidon Way<br>Folsom, CA 95630 | 19416 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $98.95 | | | | | $98.95 |
| Lucas, Olivia<br>5609 Fleming Avenue<br>Oakland, CA 94605 | 19033 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $197.00 | | | | | $197.00 |
| Lucas, Sachi<br>23 Meadowbrook Road<br>Short Hills, NJ 07078 | 1920 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $533.11 | | | | $533.11 |
| lucatero, janiri<br>18252 MCCAULEY ST<br>FONTANA, CA 92335 | 21318 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Lucchese, Stephen<br>1343 Shelter Creek Lane<br>San Bruno, CA 94066 | 15060 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lucchessi, David P.<br>5471 Aspen Meadows Dr.<br>El Dorado Hills, CA 95762-9591 | 18802 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $588.00 | | | | | $588.00 |
| LUCERO, BRENDA<br>20335 ALTA HACIENDA DRIVE<br>WALNUT, CA 91789 | 12934 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lucero, Brenda<br>20335 Alta Hacienda Drive<br>Walnut, CA 91789 | 13122 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Lucero, Carmen<br>P.O Box 98<br>Rancho Cordova, CA 95741 | 4511 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $358.32 | | | | | $358.32 |
| Lucero, Carmen<br>P.O. Box 98<br>Rancho Cordova, CA 95741 | 25035 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Lucero, Joy<br>PO Box 98<br>Rancho Cordova, CA 95741 | 4272 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $17,784.00 | | | | | $17,784.00 |
| Lucero, Joy<br>PO Box 98<br>Rancho Cordova, CA 95741 | 25024 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $7,000.00 | | | | | $7,000.00 |
| LUCERO, MICHAEL<br>20335 ALTA HACIENDA DRIVE<br>WALNUT, CA 91789 | 13197 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $117.00 | | | | | $117.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lucett, Francisco<br>21540 Lake Chabot Road<br>Castro Valley, CA 94546 | 21260 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lucht, Austin A<br>11013 Madrigal St<br>San Diego, CA 92129 | 2415 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Lucht, Austin A<br>11013 Madrigal St<br>San Diego, CA 92129 | 25089 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lucht, Todd J<br>11013 Madrigal St<br>San Diego, CA 92129 | 2211 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $73.98 | | | | | $73.98 |
| Lucht, Todd J<br>11013 Madrigal St<br>San Diego, CA 92129 | 25090 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lucido, Vincent J<br>10601 Hambletonian Place<br>Santa Ana, CA 92705 | 21 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |
| Luck, Rick<br>22 La Vista Way<br>Danville, CA 94506 | 6203 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| LUDEWIG, STEVE<br>100 CALIFORNIA AVE<br>SAN MARTIN, CA 95046 | 26099 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Ludka, Sean<br>3233 SE 122nd Ave Apt A<br>Portland, OR 97236 | 22857 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $34.14 | | | | | $34.14 |
| Ludka, Viktoriya<br>3233 SE 122nd Ave Apt A<br>Portland, OR 97236 | 22462 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $35.84 | | | | | $35.84 |
| Ludwick, James<br>2470 Agate Ln<br>Boulder, CO 80304 | 8171 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Ludwick, Jason<br>10112 48th Ave E<br>Tacoma, WA 98446 | 23506 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $46.15 | | | | | $46.15 |
| Ludwick, Judeth<br>2470 Agate Ln<br>Boulder, CO 80304 | 8765 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Ludwick, Kim<br>10112 48th Ave E<br>Tacoma, WA 98446 | 23749 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $46.15 | | | | | $46.15 |
| Ludwig, Jackson<br>1925 Eastlake Ave. E.<br>Apt 306<br>Seattle, WA 98102 | 16828 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Lue, Dale<br>1002 S. Bundy Dr.<br>Los Angeles, CA 90049 | 6363 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Luecke, Nolan 1320 South Downing Street Denver, CO 80210 | 18754 | 9/29/2020 | 24 Denver LLC | $50.00 | | | | | $50.00 |
| Luellen, Ambre 3207 Spring Stuebner Rd Spring, TX 77389 | 11018 | 9/8/2020 | 24 Hour Holdings II LLC | $37.88 | | | | | $37.88 |
| Luetke, Barbara 2100 N 128th St Seattle, WA 98133 | 17120 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Luetke, Barbara 2100 N. 128th Street Seattle, WA 98133 | 4984 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Luevano, Gabriela 4555 Nepal St Denver, CO 80249 | 5006 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Luevanos Rivas, Juan De Jesus 3706 Begonia Ct. Bakerfield, CA 93313 | 10840 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Luft, Linda 648 36th St Richmond, CA 94805 | 14866 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lugo, Jessica 27 Park Place, Apt 4 Bloomfield, NJ 07003 | 23810 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $466.99 | | | | | $466.99 |
| Luh, Derek 516 S Alexandria Ave Apt 106 Los Angeles, CA 90020 | 8654 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Luhn, Janet N 43201 NW 15th Ave Woodland, WA 98674 | 17929 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Luhn, Kevin S 43201 NW 15th Ave Woodland , WA 98674 | 17911 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $426.00 | | | | | $426.00 |
| LUI, ALICE 34107 VIA LUCCA FREMONT, CA 94555 | 7636 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Lui, Jacky 75 Poplar Ave Millbrae, CA 94030 | 1174 | 7/16/2020 | 24 Hour Fitness Holdings LLC | $143.58 | $0.00 | | | | $143.58 |
| Luibel, Paul  Louis 3805 Duval,  A Austin, TX  78751 | 19636 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $107.39 | | | | | $107.39 |
| Luico, Edzel 13302 High Star Dr. Houston, TX 77083 | 2652 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,619.71 | | | | | $1,619.71 |
| Luis, Nathan 106 Onondaga Ave San Francisco, CA 94112 | 10396 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lujan, Andrea<br>116 Ahlstrom Cir<br>Cotati, CA 94931 | 151 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Luk, Wing<br>1633 S Norfolk St<br>San Mateo, CA 94401 | 6405 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lukacs, Paul M<br>9712 Meadowmere Drive<br>Vienna, VA 22182 | 14095 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lukasik, Ellen<br>1307 Rolling Ridge Dr<br>Round Rock, TX 78665 | 3405 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Lukaszewicz, Kristian Karl<br>1128 40th Street<br>Sacramento, CA 95819 | 16180 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $143.16 | | | | | $143.16 |
| Lukavsky, Robert<br>203 Heritage Court<br>Downingtown, PA 19335 | 1204 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $116.90 | | | | | $116.90 |
| Lukovsky, Eugene<br>3364 Guider Avenue - Apt. 5B<br>Brooklyn , NY 11235 | 2016 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $143.88 | | | | | $143.88 |
| Lum , Jeffrey<br>1038 Kuekue Street<br>Honolulu, HA 96825 | 651 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lum, Cassandra<br>156 Ritter Court<br>Fairfield, CA 94534 | 11980 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lum, Jeffrey Karyeung<br>88 South Broadway Unit #2306<br>Millbrae, CA 94030 | 11877 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | $0.00 | | | $250.01 |
| Lum, Laura<br>1038 Kuekue Street<br>Honolulu, HI 96825 | 950 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lum, Mark<br>24427 Park St<br>Torrance, CA 90505 | 22637 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $28.58 | | | | | $28.58 |
| Lum, Tracy<br>8402 Dory Drive<br>Huntington Beach, CA 92646 | 917 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lumibao, Dean B<br>P.O. Box 5046<br>Orange, CA 92863 | 18097 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $41.00 | | | | | $41.00 |
| Lumley, Robert<br>1752 Whitecliff Way<br>Walnut Creek, CA 94596-6234 | 9576 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | $1,006.20 | | | | $4,102.20 |
| Luna Norte, LLC<br>7371 Mohawk Street<br>La Mesa, CA 91942 | 22002 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $2,636.08 | | | | | $2,636.08 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Luna Rosales, Giovanni Ismael<br>866 N 4th St<br>San Jose, CA 95112 | 8285 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $85.58 | | | | | $85.58 |
| Luna, John<br>32 Admiral Ave<br>San Francisco, CA 94112 | 25157 | 10/9/2020 | RS FIT CA LLC | $500.00 | | | | | $500.00 |
| Luna, Karen<br>4042 Sterling Way<br>Baldwin Park, CA 91706 | 11754 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Luna, Richard<br>PO Box 1244<br>San Carlos, CA 94070 | 12244 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Luna, Thomas<br>10035 Wyatt Ranch Way<br>Sacramento, CA 95829 | 16233 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lund, Tom<br>PO Box 102<br>Helper, UT 84526 | 4211 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $80,000.00 | | | | | $80,000.00 |
| Lundi, Shabina<br> | 5899 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| LUNDY, JANICE L.<br>12308 ASHENTREE LANE<br>BAKERSFIELD , CA 93312 | 24949 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lundy, Shantera<br>2206 Breezeway Bend Drive<br>Pearland, TX 77584 | 11344 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lung, Lee  Hung<br>8910 SE 58th Street<br>Mercer Island, WA 98040 | 15065 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lung, Shan-Fan, Yin & Megan<br>11525 Marissa Way<br>Gold River, CA 95670 | 24835 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $147.00 | | | | | $147.00 |
| Lunsford, Pat<br>PO Box 8661<br>Northridge, CA 91327 | 1844 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $353.53 | | | | | $353.53 |
| LUO, CHERI SHIOWHUEY<br>13542 MOORE ST<br>CERRITOS, CA 90703 | 27737 | 11/26/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Luo, Elaine<br>2841 Kolowalu St<br>Apt C<br>Honolulu, HI 96822 | 6403 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Luo, Fanguang<br>5222 Hanneck Valley Ln<br>Katy, TX 77450 | 17413 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $66.50 | | | | | $66.50 |
| Luo, Rebecca<br>1300 Lincoln Village Circle, Apt 155<br>Larkspur, CA 94939 | 14907 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Luo, Rui<br>112 Spinel Ct<br>Hercules, CA 94547 | 11985 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Luo, Tao<br>3867 Haven Ave<br>Fremont, CA 94538 | 21929 | 10/4/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Luo, Wenge<br>2640 E. Garvey Ave., South #201<br>West Covina, CA 91791 | 22381 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Luo, Xian<br>1512 Patterson Ranch Rd<br>Redlands, CA 92374 | 3491 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Luong, Aiden<br>10111 bissonnet street #206<br>Houston, TX 77036 | 10713 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $369.51 | | | | | $369.51 |
| Luong, Anne<br>2530 Berryessa Rd. #218<br>San Jose, CA 95132 | 21176 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $305.00 | | | | | $305.00 |
| Luong, Chau Ai<br>2418 Phelps Street<br>San Francisco, CA 94124 | 16046 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Luong, Hoa<br>5213 W 3rd St<br>Santa Ana, CA 92703 | 4767 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Luong, Mary Quynh<br>31 Lakeview Drive<br>Pittsburg, CA 94565 | 21003 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Luong, Sean<br>1097 Cambria Way<br>El Dorado Hills, CA 95762 | 13248 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | $0.00 | | | $156.00 |
| Luostarinen, Outi<br>1593 Roberta Dr.<br>San Mateo, CA 94403 | 8353 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Lupa, Michael<br>89 Second Ave<br>Massapequa Park, NY 11762 | 12840 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Lupian, Hernan<br>1935 45th Ave NE<br>Salem, OR 97305 | 20145 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Luppino, Jake<br>1 Crescent Way<br>Fort Lee, NJ 07024 | 7285 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $105.78 | | | | | $105.78 |
| Lupton, Amanda<br>4311 Bandini Ave<br>Riverside, CA 92506 | 17196 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Lupul, Charles<br>27865 Homestead Road<br>Laguna Niguel, CA 92677 | 12885 | 9/12/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUQUE, LEE<br>19425 SOLEDAD CANYON RD #188<br>CANYON COUNTRY, CA 91350 | 21814 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Luque, Ron<br>19425 Soledad Canyon rd #188<br>Canyon Country, CA  91351 | 20109 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Lurch, Jay<br>5 Mill Creek Road<br>New City, NY 10956 | 12611 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $510.00 | | | | | $510.00 |
| Lurie, David W.<br>13214 Clover Creek Point Ln.<br>Humble, TX 77346 | 16199 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $34.99 | | | | | $34.99 |
| Lurie, Deborah<br>41 Topanga<br>Irvine, CA 92602 | 16557 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $2,676.00 | | | | | $2,676.00 |
| Lusk-Delatorre, Christian<br>850 County Road 170<br>Bluff Dale, TX 76433 | 11266 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Luster, Rocio<br>22450 Hatteras St<br>Woodland Hills, CA 91367 | 13000 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lustig, Jason<br>945 Catalina Avenue<br>Seal Beach, CA 90740 | 21488 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lutich, Linda<br>13219 Lakeside Terrace Dr.<br>Houston, TX 77044 | 26798 | 11/30/2020 | 24 Hour Fitness USA, Inc. | $999.00 | | | | | $999.00 |
| Luttner-Jossen, Galina<br>P.O. Box 3192<br>Manhattan Beach, CA 90266 | 25010 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Luttrell, Les<br>113 Mescalero<br>Liberty Hill, TX 78642 | 19302 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Luu, Alan<br>347 Fontanelle Dr<br>San Jose, CA 95111 | 9289 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Luu, Emily<br>9089 Durness Way<br>Sacramento, CA 95829 | 22125 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Luu, Hannah<br>1207 Philip Dr.<br>Allen, TX 75013 | 27302 | 1/22/2021 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Luu, Hoang<br>3674 Ivy Canyon Ct<br>San Jose, CA 95121 | 25602 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Luu, Lien K<br>3409 High Vista Dr<br>Carrollton, TX 75007 | 10668 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Luu, Victor<br>79 Frankfort St.<br>Daly City, CA 94014 | 11906 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Luy, Vou Quien<br>579 6th Ave Apt 102<br>San Francisco, CA 94118 | 9712 | 9/7/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Luyen, Vincent<br>4255 Campus Drive #6566<br>Irvine, CA 92616 | 1695 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $119.96 | | | | | $119.96 |
| LUZ, MARIA CARMEN<br>136 MAINSAIL CT<br>PORT HUENEME, CA 93041 | 14780 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | $0.00 | | | $429.00 |
| Lwanga, Sarah<br>8040 Magnolia Ave. Apt 12<br>Riverside, CA 92504 | 306 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $930.00 | | | | | $930.00 |
| Ly, Ada<br>16175 Saggio Ln.<br>Chino Hills, CA 91709 | 26840 | 12/3/2020 | 24 Hour Fitness USA, Inc. | $113.97 | | | | | $113.97 |
| Ly, Allison<br>1712 Newcrest Drive<br>West Covina, CA 91791 | 5523 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ly, Beverly T<br>2123 W Main St<br>HOUSTON, TX 77098 | 2919 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $183.20 | | | | | $183.20 |
| Ly, David<br>2514 W. Alhambra Rd<br>Alhambra, CA 91801 | 24147 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ly, Evelyn<br>5591 Driftwood Ave.<br>La Palma, CA 90623 | 19248 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Ly, Ivy  Huyen<br>12 Cantera<br>Santa Ana , CA 92703 | 20608 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | $0.00 | $0.00 | | $99.00 |
| Ly, Janet | 24079 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $159.00 | | | | | $159.00 |
| Ly, Justin<br>3102 Bartlett Ave<br>Rosemead, CA 91770 | 4151 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ly, Kaven<br>102 S Wyckham Cir<br>The Woodlands, TX 77382 | 8759 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $103.89 | | | | | $103.89 |
| Ly, Khoi<br>12 Cantera<br>Santa Ana, CA 92703 | 19846 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| LY, LAWRENCE CHARLES<br>16359 Bamboo St<br>La Puente, CA 91744 | 7324 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ly, Phat Quoc  Peter<br>11523 Sagecreek Dr.<br>Houston, TX 77089 | 1019 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $135.16 | | | | | $135.16 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ly, Quynh 10602 Beacon Ave Garden Grove, CA 92843 | 8835 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ly, Tai 5732 Amend Rd. Richmond, CA 94803 | 12074 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ly, Tam 144 Vermont Ave Apt A Glendora, CA 91741 | 19621 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ly, Thanh 9220 Bellwood Lane APT 368 Houston, TX 77036 | 19681 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $324.74 | | | | $324.74 |
| Lydon, Teresa Lynn 1307 Los Arboles Ave Sunnyvale, CA 94087 | 15942 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Lyle, Paul E 18502 Wide Brim Court Humble, TX 77346 | 684 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Lyle, Tracy 7305 May Hall Drive Frisco, TX 75034 | 3281 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lyle, Tracy 7305 May Hall Drive Frisco, TX 75034 | 3284 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lyle, Tracy 7305 May Hall Drive Frisco, TX 75034 | 25989 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $559.00 | | | | | $559.00 |
| Lyman, Alan 15 Stuyvesant Oval #6D New York, NY 10009 | 13635 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,332.00 | | | | | $1,332.00 |
| Lyman, Constance 302 Betty Lane Mine Hill, NJ 07803 | 27469 | 3/12/2021 | 24 Hour Fitness Worldwide, Inc. | $1,958.68 | | | | | $1,958.68 |
| Lyman, Constance 302 Betty Lane Mine Hill, NJ 07803 | 20649 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $1,903.35 | | | | | $1,903.35 |
| Lynch, Alexander 9107 Fox Fire Dr. Highlands Ranch, CO 80129 | 225 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lynch, Andrew 364 Maple Ave East Meadow, NY 11554 | 14714 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $46.99 | | | | $46.99 |
| Lynch, Kira 18419 129th lane NE Bothell, WA 98011 | 7772 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $230.19 | | | | | $230.19 |
| Lynch, Paula 4706 Park Granada #186 Calabasas, CA 91302 | 25828 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,296.00 | | | | | $1,296.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lynch, Timothy F<br>2587 NE Jared CT<br>Issaquah, WA 98029 | 10190 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lynch, Willie<br>Otis L. Jones<br>1726 Sonoma Blvd.<br>Vallejo, CA 94590 | 16934 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Lynn, Keith<br>1535 Superior Ave Spc 26<br>Newport Beach, CA 92663 | 14042 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Lynn, Laura<br>78 Clipper Street<br>San Francisco, CA 94114 | 7089 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $107.94 | | | | | $107.94 |
| Lynn, Morris R.<br>3063 Nute Way<br>San Diego, CA 92117 | 8743 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Lynn, Vanny<br>1535 Superior Ave Spc 26<br>Newport Beach, CA 92663 | 15379 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Lyon, Adam<br>5000 NE 72nd Ave Apt C11<br>Vancouver, WA 98661 | 18023 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $161.23 | | | | | $161.23 |
| Lyon, Calvin<br>210 East Fairfax Street<br>Apt. 316<br>Falls Church, VA 22046 | 8961 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lyon, Garrett<br>5945 Paseo Del Retiro<br>Yorba Linda, CA 92887 | 10828 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Lyons Market Street, LLC<br>St. James Law, P.C.<br>22 Battery Street, Suite 888<br>San Francisco, CA 94111 | 21857 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,021,491.81 | | | | | $1,021,491.81 |
| Lyons, Cathy<br>10788 El Centro Ave.<br>Fountain Valley, CA 92708 | 11214 | 9/8/2020 | 24 San Francisco LLC | $4,380.00 | | | | | $4,380.00 |
| Lyons, Hillary<br>1231 Morgan St<br>Santa Rosa, CA 95401 | 27555 | 4/21/2021 | 24 Hour Fitness Worldwide, Inc. | $92.43 | | | | | $92.43 |
| Lyons, Kelly S<br>540 WILLIAMS AVE N<br>APT 5<br>Renton , WA 98057 | 6515 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lyons, Roy<br>1113 SW 15 Avenue<br>Apt 3<br>Fort Lauderdale, FL 33312 | 23169 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Lyons, Ruth  O'Hara<br>1294 Anglesey Drive<br>Riva, MD 21140 | 11899 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $561.60 | | | | | $561.60 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lyster, Jamey S. & Sally<br>2801 Carriage Street<br>Bakersfield, CA 93314 | 25907 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Lyster, Jere L.<br>929 Halecrest Drive<br>Escondido, CA 92025 | 15001 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $1,440.00 | | | | | $1,440.00 |
| Lytle, Karen D.<br>367 Bonanza rd<br>Sonora , CA 95370 | 6870 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Lyudmyla, Berdnyk<br>28 Hop Ranch Court<br>Santa Rosa, CA 95403 | 9494 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| M&M At North Brunswick, LLC<br>Sheryl Weingarten<br>c/o Edgewood Properties<br>1260 Stelton Road<br>Piscataway, NJ 08854 | 3100 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,254,000.00 | | | | | $1,254,000.00 |
| M, Ravi<br>395 Ano Nuevo Ave, APT 509<br>Sunnyvale, CA 94085 | 6444 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| M. Ferrer, Ellaine Bernadette<br>327 Wilde Avenue<br>San Francisco, CA 94134 | 20312 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $89.43 | | | | | $89.43 |
| M.B., a minor child (Reginald Boatwright, father, 6250 Canoga Ave., #353, Woodland Hills, CA 91367)<br>Anthony Crawford & Associates<br>2945 Townsgate Road, Suite 200<br>Westlake Village, CA 91361 | 27749 | 1/11/2022 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| M.C., a minor (Mo Dang, mother, 10822 El Centro Ave, Fountain Valley, CA, 92708)<br>10822 El Centro Ave<br>Fountain Valley, CA 92708 | 12889 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| M-4, LLC<br>Edward Urquhart<br>1632 92nd ave NE<br>Bellevue, WA 98004 | 3476 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $207,102.03 | | | | | $207,102.03 |
| M-4, LLC<br>Edward Urquhart<br>1632 92nd Ave NE<br>Bellevue, WA 98004 | 3206 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ma, Christina<br>111 Murray St<br>Apt 22B<br>New York, NY 10007 | 5196 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ma, Denny<br>432 S Harbor Blvd, Space # 3<br>Santa Ana, CA 92704 | 11950 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ma, Diana<br>1442 23rd Avenue<br>San Francisco, CA 94116 | 9679 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | $0.00 | | $750.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ma, Diya<br>707 Continental Cir, Apt 1113<br>Mountain View, CA 94040 | 24742 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Ma, Dongqing<br>42 Lyroridge Ln<br>San Mateo, CA 94402 | 4782 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ma, Jade<br>1184 Cherrybrooke Cmns.<br>San Leandro, CA 94578-1980 | 17544 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Ma, Jihong<br>13540 Saraview Dr<br>Saratoga, CA 95070 | 18953 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $1,326.00 | | | | | $1,326.00 |
| MA, KAYU<br>2118 MASON ST<br>SAN FRANCISCO, CA 94133 | 22402 | 10/2/2020 | 24 San Francisco LLC | $303.00 | | | | | $303.00 |
| Ma, Liwei<br>4206 258th Ave SE<br>Sammamish, WA 98029 | 5232 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Ma, Manlai<br>123-25 82nd Ave., Apt 6J<br>Kew Gardens, NY 11415 | 26283 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ma, Peter<br>27 Calliope<br>Lake Forest, CA 92630 | 1567 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $2,400.00 | | | | | $2,400.00 |
| Ma, Ping<br>3046 Marston Way<br>San Jose, CA 95148 | 15125 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ma, Robert<br>380 Circular Ave.<br>San Francisco, CA 94131 | 7948 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ma, Tarin<br>2429 10th Avenue<br>Honolulu, HI 96816 | 15118 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $135.56 | | | | | $135.56 |
| Ma, Wendy C<br>1646 Adna Ave<br>Hacienda Heights, CA 91745 | 12701 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Ma, Xiaohua<br>2864 Glen Donegal Dr<br>San Jose, CA 95148 | 13183 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| MA, XIAOHUA<br>59 10TH ST APT #12<br>Oakland, CA 94607 | 13426 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ma, Xiaojing<br>2447 First<br>Fort Lee, NJ 07024 | 8928 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $92.73 | | | | | $92.73 |
| Ma, Xihong<br>15916 Bayberry Lane<br>San Lorenzo, CA 94580 | 24872 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ma, Xiuqing<br>4512 Hillsborough DR.<br>Castro Valley, CA 94546 | 15600 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ma, Yufei<br>2464 26th Ave Unit H<br>Oakland, CA 94601 | 6189 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Maarouf, Mohamad<br>12470 Briar Forest Dr.<br>Houston, TX 77077 | 26671 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $925.00 | | | | | $925.00 |
| Mabey, Jan<br>441 Canyon Estates Drive<br>Bountiful, UT 84010 | 9183 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Mac, Hoa Dieu<br>17 Benicia<br>Irvine, CA 92602 | 14344 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Mac, Justin<br>17 Benicia<br>Irvine, CA 92602 | 13865 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Mac, Tuong<br>17 Benicia<br>Irvine, CA 92602 | 14301 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Macabeo, Gilbert<br>1950 E Badillo St Apt 269<br>West Covina, CA 91791 | 3794 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Macaisa, Robert<br>20455 Sorrento Ln #202<br>Porter Ranch, CA 91326 | 24118 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Macaraeg, Reza<br>17201 10th ave ne<br>Shoreline, WA 98155 | 19069 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Macasaet, Roderick<br>743 San Pablo Ave<br>Sunnyvale, CA 94085 | 8524 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Macaya, Ana<br>140 S. Buena Vista St.<br>Unit C<br>Burbank, CA 91505 | 18753 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Macdonald, Gregory<br>P.O. Box 6297<br>Santa Rosa, CA 95406 | 12591 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| MacDonald, Jennifer<br>850 NW 86th Ave., Apt 520<br>Plantation, FL 33324 | 22892 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $444.00 | | | | | $444.00 |
| MacDonald, Kristina<br>1409 N Alta Vista Blvd<br>Apt.210<br>Los Angeles, CA 90046 | 13423 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | $0.00 | | $135.00 |
| Macdonald, Maureen<br>1293 Shorebird Lane<br>Carlsbad, CA 92011 | 968 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $688.00 | | | | | $688.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MacDonald, Richard & Tess<br>261 Kauaiani Drive<br>Pukalani, HI 96768 | 16938 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $206.24 | | | | | $206.24 |
| MacDougall, Maria Elena<br>53305 Avenida Ramirez<br>La Quinta, CA 92253 | 8860 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| MacDuff, Darcelle L<br>21851 Newland St Spc 186<br>Huntington Beach, CA 92646 | 8186 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| MacDuff, Katherine J.<br>705 Sandy Court<br>Redlands, CA 92374 | 11180 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Macey, Tara<br>1145 SE Malden St<br>Portland, OR 97202 | 120 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,134.00 | | | | | $1,134.00 |
| Macfadyen, Stacie<br>2435 Montclair St<br>San Diego , CA 92104 | 20711 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $664.00 | | | $0.00 | | $664.00 |
| MacGill, Suzanne<br>2895 Kalakaua #303<br>Honolulu, HI 96815 | 20590 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mach, Crystal<br>2830 Mataro Street<br>Pasadena, CA 91107 | 22080 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $79.99 | | | | | $79.99 |
| Mach, Jason<br>10252 Daines Drive<br>Temple City, CA 91780 | 13878 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Machado, Adrianna<br>3940 NW 207th Dr<br>Miami Gardens, FL 33055 | 26231 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $43.81 | | | | | $43.81 |
| Machetta, Rebecca<br>1531 Elm st<br>El Cerrito, CA 94530 | 12404 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $54.98 | | | | | $54.98 |
| Machic, Ivan<br>2140 West Arlington Street<br>Long Beach, CA 90810 | 8401 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Macias, Angeles<br>1936 Colt Dr.<br>Stockton, CA 95209 | 24624 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,512.00 | | | | | $1,512.00 |
| Macias, Ariane<br>3904 Eagles Nest Dr<br>Evans, CO 80620 | 229 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $1,656.00 | | | | | $1,656.00 |
| Macias, Catalino<br>5442 Makati Circle<br>San Jose, CA 95123 | 3659 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Macias, Catalino<br>5442 Makati Circle<br>San Jose, CA 95123 | 17003 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Macias, Celica<br>459 Camino Real St.<br>Duarte, CA 91010 | 19229 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| MACIAS, DELMA<br>8285 SVL BOX<br>VICTORVILLE, CA 92395 | 25178 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Macias, Johnny<br>272 Corning Ave<br>Milpitas, CA 95035 | 25559 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| Macias, Magda<br>470 Moss St.<br>Chula Vista, CA 91911 | 26698 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $91.85 | | | | | $91.85 |
| Macias, Perla<br>16007 Leadwell St.<br>Van Nuys, CA 91406 | 26591 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Macias, Steven<br>14610 Scott Cir<br>Cypress, TX 77429 | 23158 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.00 | | | | | $67.00 |
| Macias, Yvette Luna<br>5922 Green Terrace Lane<br>Houston, TX 77088 | 2592 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $605.00 | | | | | $605.00 |
| Mack, Jewel<br>138-54 222nd Street<br>Laurelton, NY 11413 | 22838 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.05 | | | | | $160.05 |
| Mack, John<br>1237 10th Street<br>Hermosa Beach, CA 90254 | 5773 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Mack, Kevin<br>160 South Hudson Avenue #101<br>Pasadena, CA 91101 | 8432 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Mack, Sean<br>214 S. Harris Ave<br>Compton, CA 90221 | 10892 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mack, Stephen<br>825 Chapman Ave<br>Pasadena, CA 91103 | 12194 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $450.98 | | | | | $450.98 |
| Mackenzie<br>1515 SE Water Ave Suite 100<br>Portland, OR 97214 | 22232 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $149,350.57 | | | | | $149,350.57 |
| Mackey, Gale<br>215 Dean Way<br>Folsom, CA 95630 | 24019 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| MacLane, Chelsea<br>6914 SE 19th Avenue<br>Portland, OR 97202 | 19708 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| MacPhetridge, Heather<br>5081 Magnolia Ave<br>Riverside, CA 92506 | 13802 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MacRi, Maria Laura 3585 Sandpebble Dr Apt 606 San Jose, CA 95136-4091 | 24462 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Madaen, Bahram 316 Olive Ave #914 Huntington Beach, CA 92648 | 23137 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Madaen, Kaywan 316 Olive Ave #914 Huntington Beach, CA  92648 | 24390 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Madaen, Marla 316 Olive Ave 914 Huntington Beach, CA 92648 | 24310 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Madak, Dawn 1112 Jenniper Lane Annapolis, MD 21403 | 361 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $219.66 | | | | | $219.66 |
| Madalinska, Jessica 18 Via Lampara San Clemente, CA 92673 | 14242 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Madalinska, Jessica 18 Via Lampara San Clemente, CA 92673 | 13264 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $41.99 | | | | | $41.99 |
| MADAMANCHI, RAMA KRISHNA 2000 WALNUT AVE APT P303 FREMONT, CA 94538 | 23693 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| MADDEN, BARBARA 49 SHOWERS DR APT W305 MOUNTAIN VIEW, CA 94040 | 14290 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Madden, Dennis 1976 Scotts Crossing Way Apt 202 Annapolis, MD 21401 | 19896 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $1,069.60 | | | | $1,069.60 |
| Madden, Elaine 3752 Seascape Drive Huntington Beach, CA 92649 | 12326 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Madden, James 26742 Alicante Dr Mission Viejo, CA 92691 | 23905 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Madden, Jerome 3008 Nightside Drive Upper Marlboro, MD 20774 | 6139 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.64 | | | | | $44.64 |
| Maddi, Siddhartha 1920 Latham St Apt 6 Mountain View, CA 94040 | 21624 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,014.00 | | | | | $1,014.00 |
| MADDINENI, SUNNYHITH 1118 HOSKINS LANE SAN RAMON, CA 94582 | 12804 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maddocks, Rodney<br>311 Oxford Way<br>Santa Cruz, CA 95060 | 4492 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $384.00 | | | | | $384.00 |
| Maddox, Aaron<br>701 Creekwater Terrace<br>Apt 213<br>Lake Mary, FL 32746 | 13696 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Maddox, Danielle<br>433 S. DANIEL WAY<br>SAN JOSE, CA 95128 | 14475 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Maddox, Horace<br>3244 Tocata Dr<br>Las Vegas, NV 89146 | 12320 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $461.00 | | | | | $461.00 |
| Madireddi, Lakshmi Neena<br>25 N 14th St. Suite 940<br>San Jose, CA 95112 | 12432 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Madison, Anthony<br>111 Bosque<br>Irvine, CA 92618 | 27632 | 6/11/2021 | 24 Hour Fitness Worldwide, Inc. | $279.00 | | | | | $279.00 |
| Madison, Brenda<br>1605 Louise St<br>Laguna Beach, CA 92651 | 16620 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| madison, logan j<br>3020 Ostrom ave<br>Long Beach, CA 90808 | 18336 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Madison, Mark<br>1605 Louise St<br>Laguna Beach, CA 92651 | 16495 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Madjerac, Rachel<br>2505 Felton Lane<br>Redondo Beach, CA 90278 | 11542 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $86.14 | | | | | $86.14 |
| Madrid, Kimberly<br>3117 ferngrove way<br>Antioch, CA 94521 | 26540 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Madrid, Linda<br>23750 Highland Valley Rd<br>#102<br>Diamond Bar, CA 91765 | 5515 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Madridejos, Stephanie A.<br>8744 Cantaloupe Ave<br>Panorama City, CA 91402 | 12794 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $1,032.00 | | | | | $1,032.00 |
| Madrigal, Arnulfo<br>428 Miller Ave Apt 3<br>South San Francisco, CA 94080 | 8866 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Madrigal, Juan<br>1200 S. Grand Ave. Apt #717<br>Los Angeles, CA 90015 | 12625 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Madrigal, Nicole<br>7231 Ramona Ave<br>Alta Loma, CA 91701 | 14267 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | $0.00 | | $399.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Madrinan, Enrique 320 Conestoga Way Apt 2212 Henderson, NV 89002 | 18948 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | | | $119.97 |
| Madriz, Damian 205 Lindy Dr Las Vegas, NV 89107 | 8181 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Madriz, Diane 8200 Oceanview Terrace #106 San Francisco, CA 94132 | 22858 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Madriz, Noah 205 Lindy Dr Las Vegas, NV 89107 | 8623 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Madriz, Sylvia T 253 Sunol Street San Jose, CA 95126 | 26967 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Madsen, Ann Marie 3886 Kashmir Way SE Salem, OR 97317-8301 | 11179 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Madueno, Jose 12299 El Portal Way Rancho Cordova, CA 95742 | 7166 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Maehler, Lannie Chen 4535 Sculpture Court Oceanside, CA 92057 | 4209 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Maeng, Koy 2318 Capital Ave Apt 5 Sacramento, CA 95816 | 17490 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Maga, Michael W 14405 W Colfax Ave Lakewood, CO 80401 | 3512 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Magallano, Remulus 21006 Reynolds Dr. #7 Torrance, CA 90503 | 24751 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Magallon, Adriana 3267 Phelps Street Stockton, CA 95206 | 20509 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $203.18 | | | | | $203.18 |
| Magana, Esteban 224 Elizabeth Ct Sanata Paula, ca. 93060 | 15344 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | $0.00 | | | | $540.00 |
| Magana, Gloria 1980 63rd Ave. Sacramento, CA 95822 | 2675 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $349.00 | | | | | $349.00 |
| Magana, Lorena 9074 Glennon Avenue Las Vegas, NV 89148 | 22178 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $207.00 | | | | | $207.00 |
| Magana, Mariela | 9145 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Magasin, Richard 757 Ocean Ave Unit 103 Santa Monica, CA  90402 | 4471 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $279.65 | | | | | $279.65 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Magda, Tabita<br>725 NE 157th Ave<br>Portland, OR 97230 | 19647 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Magda, Teodor<br>725 NE 157th Ave.<br>Portland, OR 97230 | 16772 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Maged Soliman<br>476 Smith Ave.<br>Islip, NY 11751 | 22863 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $936.00 | | | | $936.00 |
| Magee, Karen<br>270 Cagney Lane #108<br>Newport Beach, CA 92663 | 2610 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,022.00 | | | | | $1,022.00 |
| Magee, Necole<br>250 Mill Ct<br>Simi Valley, CA 93065 | 27055 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Maggie Yang / Rex Yang<br>Citi Bank under Rex Yang<br>24131 Fortune Drive<br>Lake Forest, CA 92630 | 9535 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $269.00 | | | | | $269.00 |
| Maggin, Jeremy<br>20950 Oxnard St #33<br>Woodland Hills, CA 91367 | 1535 | 7/20/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Maghanoy Jr, Richard E<br>12759 SE 211th Street<br>Kent, WA 98031 | 13677 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $93.88 | | | | | $93.88 |
| Maghanoy, Thia Leanna<br>12759 SE 211th Street<br>Kent, WA 98031 | 13100 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $93.88 | | | | | $93.88 |
| Magid, David<br>805 Stagecoach Dr<br>Lafayette, CO 80026 | 27172 | 12/28/2020 | 24 Hour Fitness USA, Inc. | $186.75 | | | | | $186.75 |
| Magidin, Alex<br>405 91st Street Apt.21<br>Daly City, CA 94015 | 18194 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Maglangit Jr, Daniel A<br>91-1034 Ft Weaver Rd<br>Ewa Beach, HI 96706 | 22406 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $848.13 | | | | | $848.13 |
| Maglaya, Jonathan<br>21319 Timco Way<br>Castro Valley, CA 94552 | 20284 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Magliacano, Sofia<br>321 W. 6th St.<br>Corona, CA 92882 | 10536 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Magnuson, Jessica<br>7B Overlook Road<br>Randolph, NJ 07869 | 1126 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $100.20 | | | | | $100.20 |
| Magosi, Refiloe<br>8403 Old Colony Drive South<br>Upper Marlboro, MD 20772 | 18510 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $109.11 | | | | | $109.11 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Magsalin, Joel<br>17903 Myrica Ln<br>San Diego, CA 92127 | 11261 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| MAGTEK INC<br>ATTN: TRACI MCNAMEE<br>1710 Apollo Court<br>Seal Beach, CA 90740 | 18154 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $21,596.15 | | | | | $21,596.15 |
| Maguire, Kaitlyn M<br>21512 Firwood<br>Lake Forest, CA 92630 | 3165 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $72.43 | | | | | $72.43 |
| Maguire, Kevin<br>900 Valley Rd. Apt. A4<br>Clifton, NJ 07013 | 5742 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| MAGUIRE, LAURIE<br>13386 NORTH HEARST COURT<br>TUSTIN, CA 92782 | 11306 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,147.98 | | | | | $2,147.98 |
| Magures, Debby<br>59 Chambord Way<br>Roseville, CA 95678 | 8876 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Mahaffey, Craig<br>1693 Los Padres Blvd<br>Santa Clara, CA 95050-4042 | 17564 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mahagan, John K.<br>3719 Ocita Drive<br>Orlando, FL 32837 | 13023 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Mahajan, Bakul<br>636 Choctaw Drive<br>Fremont, CA 94539 | 13168 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| MAHAL, MAKHAN S<br>100 OLYMPIC COURT<br>SAN BRUNO, CA 94066 | 8486 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| MAHALLI, JACOB<br>5185 MEDINA ROAD<br>WOODLAND HILLS, CA 91364 | 9097 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mahapatra, Rani<br>2045 Castillejo Way<br>Fremont, CA 94539 | 4452 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.99 | | | | | $1,399.99 |
| Maharaj, Geeta<br>716 Hensley Ave #3<br>San Bruno, CA 94066 | 13147 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Maharjan, Deependra<br>371 Carlston St<br>Richmond, CA 94805 | 27758 | 2/16/2022 | 24 Hour Fitness USA, Inc. | $207.96 | | | | | $207.96 |
| Mahavuthivanij, Joseph<br>16 Lagoon Ct<br>San Rafael, CA 94903 | 10076 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mahbub, Farihah<br>15626 Brewer Lane<br>Fontana , CA 92336 | 17531 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mahdessian, Rita<br>2976 Hawkridge Dr<br>La Crescenta, CA 91214 | 4246 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Maher, Killian<br>43 Blackburne Square<br>Rathfarnham<br>Dublin<br>Ireland | 1847 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $330.29 | | | | | $330.29 |
| Maher, Pamela G<br>236 Gregg Dr<br>Los Gatos, CA 95032 | 9989 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Mahler, Ramona<br>3646 East Ave<br>Livermore, CA 94550 | 8802 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $186.64 | | | | | $186.64 |
| Mahmooda, Ayesha<br>111-23 76th Road Apt F2<br>Forest Hills, NY 11375 | 3066 | 8/19/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| Mahon, Daniel R. and Connie R.<br>11621 Forest Hill Ct.<br>Fairfax, VA 22030 | 2215 | 8/4/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Mahon, Daniel R. and Connie R.<br>11621 Forest Hill Ct.<br>Fairfax, VA 22030 | 8076 | 9/3/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Mahoney, Deanna<br>633 Stewart St., #14<br>Manteca, CA 95336 | 26337 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Mahrizi, Adam<br>2614 Lunar Lane Apt 4<br>Sacramento, CA 95864 | 20885 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mahrizi, Adam<br>2614 Lunar Lane Apt 4<br>Sacramento, CA 95864 | 23019 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mahusay, Baby<br>15449 Nordhoff St #9<br>North Hills, CA 91343 | 25112 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | $0.00 | | | $700.00 |
| Mai, Cao<br>4592 Scenario Dr<br>Huntington Beach, CA 92649 | 8513 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| Mai, Ho Shen<br>2815 Montellano Ave<br>Hacienda Heights, CA 91745 | 21459 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mai, Julie<br>640 Francisco St #1110<br>San Francisco, CA 94133 | 3707 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mai, Lingfeng<br>18048 Columbia Dr.<br>Castro Valley, CA 94552 | 4096 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Mai, Michael<br>2815 Montella Ave<br>Hacienda Heights, CA 91745 | 21389 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maiava, Warner 54-048 Waikulama Street Hauula, HI 96717 | 14289 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $29.32 | | | | | $29.32 |
| Maida, Mark 13302 Ranchero Rd Oak Hills, CA 92344 | 1014 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Maier, Jeffrey 3 AppleTree Hill Mount Kisco, NY 10549 | 592 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| MAIO, ELLEN 83 Whitehall St. Fair Lawn, NJ 07410 | 1464 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| MAIONCHI/LAUNDERLAND 24th St. LP 250 AVILA St. San Francisco, CA 94123 | 1045 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $34,341.68 | $0.00 | | | | $34,341.68 |
| Maionchi/Launderland 24th street Family Partnership, LP Attention: Dominic Maionchi 250 Avila Street San Francisco, CA 94123 | 959 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $259,391.00 | | | | | $259,391.00 |
| Maionchi/Launderland 24th street LP 250 Avila Street San Francisco, CA 94123 | 924 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| MAISONET, OMARA 2126 BENSON AVE APT 1E BROOKLYN, NY 11214 | 24794 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $225.00 | | | | $225.00 |
| Maity, Sutapa 119 Magellan Avenue San Jose, CA 95116 | 1489 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $996.00 | | | | | $996.00 |
| Majekodunmi, Wale 1025 NW Couch Street Apartment 619 Portland, OR 97209 | 13364 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Majia, Maria Emma 10587 Steerhead Drive Bloomington, CA 92316 | 27090 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Majovski, Gregory 19019 65th Ave NE Kenmore, WA 98028 | 12349 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,255.00 | | | | | $1,255.00 |
| Majovski, Julia 19019 65th ave NE Kenmore, WA 98028 | 12300 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| MAJZLIN, JEROME 521 NW 78th Way Plantation, FL 33324 | 20444 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Majzlin, Jill 521 NW 78th WAY Plantation, FL 33324 | 20437 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mak, Anthony 5131 Olga Ave Cypress, CA 90630 | 3508 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mak, Lawrence<br>376 Imperial Way<br>Apt #102<br>Daly City, CA 94015 | 16818 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Mak, Ryan<br>8270 Peacock Ln<br>Elverta, CA 95626 | 15556 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Mak, Thomas<br>14794 Ruthelen Ct.<br>San Leandro, CA 94578 | 8816 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Makarevich, Yury<br>2483 West 16th Street Apt 10 A<br>Brooklyn, NY 11214 | 17721 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Makayi, Stephen<br>1006 Riverwalk Manor Drive<br>Dallas, GA 30132 | 12906 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Makelemi, Briana<br>Law Office of Ellen Zweig PC<br>70 Sunrise Highway, Ste 500<br>Valley Stream, NY 11581 | 24729 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Makelemi, Briana<br>Law Office of Ellen Zweig PC<br>70 Sunrise Highway 500<br>Valley Stream, NY 11581 | 23794 | 10/2/2020 | 24 Hour Holdings II LLC | $100,000.00 | | | | | $100,000.00 |
| Makelemi, Briana<br>Law Office of Ellen Zweig PC<br>70 Sunrise Highway Ste 500<br>Valley Stream, NY 11581 | 24330 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Makelemi, Briana<br>Law Office of Ellen Zweig PC<br>70 Sunrise Highway Ste 500<br>Valley Stream, NY 11581 | 24684 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Makelemi, Briana<br>Law Office of Ellen Zwieg PC<br>70 Sunrise Highway Ste 500<br>Valley Stream, NY 11581 | 24205 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Makelemi, Sriana<br>Law Office of Ellen Zweig PC<br>70 Sunrise Highway Suite 500<br>Valley Stream, NY 11581 | 24338 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Maker, Michael<br>334 Quarterdeck Alley<br>Annapolis, MD 21401 | 22893 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Maker, Shannon<br>334 Quarterdeck Alley<br>Annapolis, MD 21401 | 22818 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Makhija, Manisha<br>18604 E Powers LN<br>Aurora, CO 80015 | 24060 | 10/3/2020 | 24 Denver LLC | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| makrygiannis, stavros 44 Rockland Ave Woodland Park, NJ 07424 | 10294 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Maksimov, Ben 5308 Glenleigh Ct Antelope, CA 95843 | 21901 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Maksimov, Maksim 1510 Ocean Parkway, Apartment B8 Brooklyn, NY 11230 | 15933 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $73.48 | | | | | $73.48 |
| MALAMED, JARRED 3545 BEETHOVEN STREET LOS ANGELES, CA 90066 | 11211 | 9/10/2020 | RS FIT CA LLC | $43.00 | | | | | $43.00 |
| Malanga, Sue 2 Seneca Trail Wayne, NJ 07470 | 25699 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $301.48 | | | | | $301.48 |
| Malavey, Kadin 2743 East Ct Richmond, CA 94806 | 15347 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Malbye, Bree 157 E. Dartmouth Ave. Englewood, CO 80113 | 18728 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $131.26 | | | | | $131.26 |
| Malcolm, Bill 16 Grenada Court Manhattan Beach, CA  90266 | 14231 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Malcolm, Venus 3317 Olinville Ave Bronx, NY 10467 | 14609 | 9/16/2020 | 24 New York LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Maldonado, Derek 20 Ash Street Piermont, NY 10968 | 25552 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $94.98 | | | | | $94.98 |
| Maldonado, Enrique 727 Pumehana St Apt 301 Honolulu, HI 96826 | 4736 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $176.00 | | | $0.00 | | $176.00 |
| Maldonado, Enrique 727 Pumehana St Apt 301 Honolulu, HI 96826 | 24841 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Maldonado, Kathryn 11558 Willake Street Santa Fe Springs, CA 90670 | 26769 | 11/29/2020 | 24 Hour Fitness Worldwide, Inc. | $479.88 | | | | | $479.88 |
| Maldonado-Cintron, Jenniffer M 9642 Via Torino Burbank, CA 91504 | 10078 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $116.75 | | | | | $116.75 |
| Maldonado-Mateo, Katiria 1220 S RIDGE ROAD LANTANA, FL 33462 | 14228 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $116.95 | | | | | $116.95 |
| MALEK, AIEX 1710 ACORN DR EULESS, TX 76039 | 27616 | 6/2/2021 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Malek, Julianne<br>981 Laurel Spur<br>Sedona, AZ 86336-6761 | 2986 | 8/11/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Malekghassemi, Heerod<br>22919 Gershwin Dr.<br>Woodland Hills, CA 91364 | 12879 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Malespin, David<br>576 Wildwood Way<br>San Francisco, CA 94112 | 4626 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Malfavon-Alvarez, Erika<br>2270 Piner Road<br>Santa Rosa, CA 95403-2354 | 14284 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Malhi, Inderpal<br>9266 50th Ave S., Unit C<br>Seattle, WA 98118 | 17265 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $81.36 | | | | | $81.36 |
| Malhotra, Akhil<br>2213 Olivia Lane<br>Little Elm, TX 75068 | 10336 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Malicki, Adam<br>19555 Dorado Dr<br>Trabuco Cyn, CA 92679 | 14654 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Malijewski, Susan M.<br>4940 Village Oaks Dr<br>Rocklin, CA 95677 | 13986 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Malik, Mubarak<br>4422 Temecula Street, Unit #2<br>San Diego, CA 92107 | 1382 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $87.10 | | | | | $87.10 |
| Malin, Erik<br>6 Las Fieras<br>Rancho Santa Margarita, CA 92688 | 9456 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Malin, Lori<br>15405 Live Oak Springs Canyon Road<br>Canyon Country, CA 91387 | 6804 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Malin, Melinda V<br>88 Toyon Terrace<br>Danville, CA 94526 | 9341 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Malins, Andrea<br>2121 Portola Way<br>Sacramento, CA 95818 | 9133 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Maliwanag, Ricardo<br>509 S.Via Montana<br>Burbank, CA 91501 | 6231 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $885.05 | | | | | $885.05 |
| Malkenson, Jayne<br>1125 Lexington Avenue, Apt 5D<br>New York, NY 10075 | 391 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,228.00 | | | | | $1,228.00 |
| Mallarkandy, Praveena<br>898 S Mary Ave,<br>Sunnyvale, CA 94087 | 2973 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.02 | | | | | $1,560.02 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mallchok, Shelley 3314 Rubio Crest Drive Altadena, CA 91001-1528 | 5241 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Malley, Mark 124 Moiso Lane Plesant Hill, CA 94523 | 17271 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| MALLI, CHANELLE 2463 TORINO STREET, UNIT 6 WEST SACRAMENTO, CA 95691 | 10880 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Malloway, Ellen 5917 SE Davis Rd. Hillsboro, OR 97123 | 5694 | 8/31/2020 | RS FIT NW LLC | $91.47 | | | | | $91.47 |
| Malmstrom, Lena 14728 Saturn Dr San Leandro, CA 94578 | 25604 | 10/15/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Maloku, Liridon 592 Fairfield Road Wayne, NJ 07470 | 3951 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $52.61 | $52.61 | | $0.00 | | $105.22 |
| Malolepszy, Elizabeth 101 Oxford Road Colonia, NJ 07067 | 6848 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $196.51 | | | $0.00 | | $196.51 |
| Malone, Amy 9820 Vieux Carre Dr Louisville, KY 40223 | 10469 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Malone, Jerome 66 Adrianna Path Dr Missouri City, TX 77459 | 10870 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Malone, Rena 7755 Sun Hill Drive Apt 269 Citrus Heights, CA 95610 | 2161 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Malone-Vidovich, Reni P.O. Box 315 Dana Point, CA 92629 | 2870 | 7/29/2020 | 24 Hour Fitness United States, Inc. | $704.00 | | | | | $704.00 |
| Maloney, Carrie 977 Dolores Street San Francisco, CA 94110 | 3789 | 8/27/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Maloney, Carrie 977 Dolores Street San Francisco, CA 94110 | 3906 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Maloney, Christina 3160 Telegraph Road #230 Ventura, CA 93003 | 5108 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Maloney, Nicholas  Lyndon 350 paseo de playa #305 Ventura, CA 93001 | 13659 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Malonzo, Robert 10258 Corkwood Ct Rancho Cucamonga, CA 91737 | 17726 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $154.38 | | | | | $154.38 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Malsbary, Carey<br>4039 Citradora Dr.<br>Spring Valley, CA 91977 | 26147 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Maltzman, Edwin W.<br>1979 East 24th Street<br>Brooklyn, NY 11229 | 10316 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Malveaux, Troy<br>Whittier Law Group<br>Charles A. Whittier, Esq.<br>305 Broadway (7th Floor)<br>New York, NY 10007 | 15884 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Malvolti, Luigino<br>Via Cairoli 7<br>Fontanetto Po (VC), IT 13040<br>Italy | 25605 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Malyugin, Aleksey<br>10447 SE 222nd St<br>Kent , WA 98031 | 23856 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $54.99 | | | | | $54.99 |
| Mamidanna, Pooja<br>931 Gomes Ln<br>Milpitas, CA 95035 | 17848 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $602.00 | | | | | $602.00 |
| MAMO, YEMESRACH F.<br>18541 E. Bates Dr.<br>Aurora, CO 80013 | 19093 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Mamon, Elior<br>5202 Lubao Ave<br>Woodland Hills, CA 91364 | 26119 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,060.00 | | | | | $4,060.00 |
| Managed Care Consulting, Inc.<br>3334 E. Coast Hwy, Suite 143<br>Corona del Mar, CA 92625 | 13034 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | $0.00 | | $399.99 |
| Manalang, Lesley Sean<br>2418 East Gloria Street<br>West Covina, CA 91792 | 18463 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $130.51 | | | | | $130.51 |
| Manalansan, Janzel<br>9541 Compass Point Drive South<br>San Diego, CA 92126 | 23505 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Manalo, Melanie<br>11940 Cantara Street<br>North Hollywood, CA 91605 | 22688 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $279.94 | | | | | $279.94 |
| Manassaram, Dellano<br>2044 Hickory Glen Dr.<br>Missouri City, TX 77489 | 593 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.36 | | | | | $49.36 |
| MANASYAN, HELEN<br>4939 LAUREL CANYON BLVD UNIT E<br>VALLEY VILLAGE, CA 91607 | 25065 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,710.00 | | | | | $1,710.00 |
| Manca, Marc<br>575 W Merle Ct<br>San Leandro, CA 94577 | 23281 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mancarti, Gail<br>2225 Meer Way<br>Sacramento, CA 95822 | 21392 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| Manchiraju, Dhiraj<br>12381 Alamo Drive<br>Rancho Cucamonga, CA 91739 | 14707 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Mancuso, Bryan<br>9893 NW 51 Lane<br>Doral, FL 33178 | 1315 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $25.46 | | | | | $25.46 |
| Mandel, Denise<br>2844 Via Florentine St<br>Henderson, NV 89074-1404 | 18342 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mandel, Loren I.<br>14431 Shawnee St<br>Moorpark, CA 93021 | 8477 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mandel, Michael W.<br>249 W. Jackson<br>#405<br>Hayward, CA 94544 | 14066 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Mandel, Pamela J<br>249 W. Jackson<br>#405<br>Hayward, CA 94544 | 12334 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Manderscheid, Carole<br>2409 Golden Rain Rd. #2<br>Walnut Creek, CA 94595 | 26608 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $101.33 | | | | | $101.33 |
| Manderson, Lewis Corrigan ("Corry")<br>4144 Tennyson Street, APT6<br>Denver, CO 80212 | 16341 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Mandla, Bhavya<br>27 bear paw, APT # 29D<br>Irvine, CA 92604 | 13684 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $386.43 | | | | | $386.43 |
| Mandzyuk, Dina<br>4813 Siskin Ct<br>Sacramento, CA 95842 | 11918 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Maneer, Robert<br>5104 N 32 STREET<br>UNIT 125<br>PHOENIX, AZ 85018 | 5987 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Mangal, Aditya<br>702 Portofino Ln<br>Foster City, CA 94404 | 8012 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| MANGAL, SANDEEP<br>901 Englewood Parkway, M105<br>Denver, CO 80110 | 27754 | 1/26/2022 | 24 Hour Fitness USA, Inc. | $99.98 | | | | | $99.98 |
| Mangal, Shveta<br>702 Portofino Lane<br>Foster City, CA 94404 | 8754 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.90 | | | | | $649.90 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mangan, Sandy<br>29 Victory Place<br>East Brunswick, NJ 08816 | 4865 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,496.00 | | | $0.00 | | $1,496.00 |
| Manganiello, Llynn<br>1155 SW 120th way<br>Davie, FL 33325 | 6828 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Mangd, Shlomo<br>1501 Voorhies Avenue<br>Apt 12C<br>Brooklyn, NY 11235 | 13417 | 9/13/2020 | 24 New York LLC | $276.00 | | | | | $276.00 |
| Mango, James J<br>47 Wilson Blvd.<br>Islip, NY 11751 | 759 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $252.00 | | | | | $252.00 |
| Mangoba, Alex<br>1287 Rimer Dr.<br>Moraga, CA  94556 | 23561 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Mangoba, Cecilia<br>1287 Rimer Drive<br>Moraga, CA 94556 | 23696 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Mangoba, Leo<br>1287 Rimer Dr.<br>Moraga, CA 94556 | 23737 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Manhart, Teresa<br>PO Box 56226<br>Los Angeles, CA 90056 | 320 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Manigsaca, Ariel<br>18416 Copper Grassland Way<br>Pflugerville, TX 78660 | 8946 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| MANIS, JESSE<br>404 SE 53RD AVENUE<br>PORTLAND, OR 97215 | 3270 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $1,216.00 | | | | | $1,216.00 |
| Manis, Lauren<br>4852 Cabana Dr #207<br>Huntington Beach, CA 92649 | 24165 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Maniscalco, Paul<br>316 Virginia Avenue<br>San Mateo, CA 94402 | 1058 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $602.00 | | | | | $602.00 |
| Manisck, Christian<br>8102 Beverly Hill St.<br>Houston, TX 77063 | 11796 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $96.80 | | | | | $96.80 |
| Manjra, Juliett<br>19523 Bouma Ave.<br>Cerritos, CA 90703 | 4599 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Manjunath, Tejas<br>3186 Bourgogne court<br>San Jose, CA 95135 | 15883 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Manko, Anjeza<br>1857 85 Street Apt 4F<br>Brooklyn, NY 11214 | 80 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manley, Chris<br>32832 San Jose Court<br>Temecula, CA 92592 | 6462 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,230.00 | | | | | $3,230.00 |
| Manlulu, Rhoda<br>615 Florence St.<br>Daly City, CA 94014 | 5547 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $432.00 | | | | | $432.00 |
| Mann Enterprises, Inc<br>Procopio, Hargreaves & Savitch LLP<br>c/o Gerald P. Kennedy<br>525 B Street, Suite 2200<br>San Diego, CA 92101 | 24690 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mann, Douglas<br>9856 Majestic Way<br>Boynton Beach, FL 33437 | 6587 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Mann, Parveen G.<br>34635 Anchor Dr<br>Fremont, CA 94555 | 16517 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Mann, Simi<br>11980 Nebraska Ave #4<br>Los Angeles, CA 90025 | 5083 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mann, Wilma<br>53 Birchwood Lane<br>Hartsdale, NY 10530 | 25679 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,116.00 | | | | | $1,116.00 |
| Mannar, Sharendran<br>3566 Dickenson Cmn.<br>Fremont, CA 94538 | 24618 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Mannarino, Anthony<br>2521 E 16 St<br>Brooklyn, NY 11235 | 17385 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $46.00 | | | | | $46.00 |
| Mannella, Stephen<br>505 N Kenwood St<br>Apt 5<br>Glendale, CA 91206 | 22155 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $820.00 | | | | | $820.00 |
| Mannelli, Sandra<br>506 Quail Cir<br>Dickinson, TX 77539 | 25349 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Manning, Jim<br>3273 Heritage Estates Dr<br>San Jose, CA 95148 | 12115 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $276.00 | | | | | $276.00 |
| Manning, Keiko<br>3273 Heritage Estates Dr<br>San Jose, CA 95148 | 11968 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $276.00 | | | | | $276.00 |
| Manning, Matthew<br>1452 N Vasco Rd STE 202<br>Livermore, CA 94551 | 5265 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Manning, William<br>2299 Briar Court<br>Frisco, TX 75034 | 2286 | 7/26/2020 | 24 Hour Fitness USA, Inc. | $3,156.75 | | | | | $3,156.75 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manning, William<br>2299 Briar Court<br>Frisco, TX 75034 | 2320 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mano, Timena R.<br>2333 OAKWOOD DRIVE<br>East Palo Alto, CA 94303 | 7572 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.97 | | | | | $93.97 |
| Manosov, Ronen<br>773 Haverhill Drive<br>Sunnyvale, CA 94087 | 26229 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | $0.00 | | | | $120.00 |
| Mansfield, Michael T.<br>1738 Pacific Coast Highway<br>Hermosa Beach, CA 90254 | 12025 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Manshadi, Afrouz Kariminejad<br>17012 E Aberdeen Dr<br>Aurora, CO 80016 | 9600 | 9/7/2020 | 24 Denver LLC | $400.00 | | | | | $400.00 |
| Mansi, Matthew E<br>591 S Brent St.<br>Ventura, CA 93003 | 27409 | 2/17/2021 | 24 Hour Fitness Worldwide, Inc. | $752.00 | | | | | $752.00 |
| Mansour, Delon<br>12225 Via Hacienda<br>El Cajon, CA 92019 | 4646 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Mansukhani, Aashna<br>5211 Demarcus Blvd Apt 269<br>Dublin, CA 94568 | 21404 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Mant, Anita Gail<br>9469 Yew St<br>Rancho Cucamonga, CA 91730-2249 | 21884 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $17,512.60 | | | | | $17,512.60 |
| Mantel, Bonnie Ada<br>4015 Yale Avenue<br>La Mesa, CA 91941 | 14004 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,276.70 | | | | | $1,276.70 |
| MANTHA, VIJAY KUMAR<br>18330 39TH DR SE<br>BOTHELL, WA 98012 | 13011 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $51.69 | | | | | $51.69 |
| MANTHA, VIJAY KUMAR<br>18330 39TH DR SE<br>BOTHELL, WA 98012 | 13039 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $62.68 | | | | | $62.68 |
| Manti, Michael Patrick<br>7998 Reserve Way<br>Vienna, VA 22182 | 508 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,047.00 | | | | | $2,047.00 |
| Manuel, Diana<br>27901 Camino Santo Domingo<br>San Juan Capistrano, CA 92675 | 3185 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Manuel, Jordan<br>2607 September Dr<br>Bakersfield, CA 93313 | 522 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Manuel, Nicholas<br>1264 Honey Trail<br>Walnut Creek, CA 94597 | 15842 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manuel, Shelly<br>132 E 139th Street<br>Los Angeles, CA 90061 | 4963 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Manus, Jason<br>3 Horizon Road<br>Apartment 1007<br>Fort Lee, NJ 07024 | 7133 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Manus, Ruth<br>39 Jackson Drive<br>PO Box 901<br>Alpine, NJ 07620 | 7510 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Manusos, Mary<br>4557 Culbertson Ave<br>La Mesa , CA 91942 | 26082 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Manyam, Vijay<br>6800 Chalk Hill Dr<br>Austin, TX 78759 | 24786 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $241.30 | | | | | $241.30 |
| Manzanarez, Miriam<br>39 Eastbrook Ct<br>Brentwood, NY 11717 | 18806 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $49.98 | $0.00 | | | $49.98 |
| Manzano, Bernadette<br>22012 Sevilla Road #110<br>Hayward, CA 94541 | 12816 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $74.97 | | | | | $74.97 |
| Manzano, Jessica<br>2826 Flint Ave<br>San Jose, CA 95148 | 7642 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $47.27 | | | | | $47.27 |
| Manzano, Katherine M<br>6514 Lindley Avenue<br>Reseda, CA 91335 | 19133 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $312.45 | | | | | $312.45 |
| Mao, Austin<br>2847 Vila Alta Pl<br>Hacienda Heights, CA 91745 | 22323 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Mao, Karry<br>2847 Villa Alta Place<br>Hacienda Heights, CA 91745 | 22579 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Mao, Maximillian<br>2833 Bryant St<br>Palo Alto, CA 94306 | 22720 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| Mao, Yi<br>88 Hillside Blvd<br>Apt 306<br>Daly City, CA 94014 | 26845 | 12/2/2020 | 24 San Francisco LLC | $599.92 | | | | | $599.92 |
| Mar, Brian<br>2020 horizon ct<br>San Leandro, CA 94579 | 6493 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mar, Donna<br>8125 Peak Forest Way<br>Elk Grove, CA 95757 | 10340 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mara, Marlis Heidrun<br>2044 Prado Vista<br>Lincoln, CA 95648 | 24413 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Maradiaga, Dania<br>40474 Pine Grove St<br>Indio, CA 92203 | 10133 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $128.00 | | | | | $128.00 |
| Marafine, Victoria L.<br>13915 Calmont Dr<br>Houston, TX 77070 | 2425 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $35.79 | | | | | $35.79 |
| Marasco, Paul<br>127 W. Glen Road<br>Denville, NY 07834 | 21507 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $77.00 | | | | | $77.00 |
| Maraventano, Carmela<br>426 Prospect Avenue<br>Avenel, NJ 07001 | 3613 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Maraventano, Carmela<br>426 Prospect Avenue<br>Avenel, NJ 07001 | 16437 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| March, Andrew<br>143 E Hartsdale Avenue 1A<br>Hartsdale, NY 10530 | 13195 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,386.00 | | | | | $1,386.00 |
| March, Ashley<br>143 E Hartsdale Avenue 1A<br>Hartsdale, NY 10530 | 13189 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $568.56 | | | | | $568.56 |
| Marchand, Robert<br>1308 Stonehollow Ct<br>Roanoke , Texas 76262 | 1984 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,950.00 | | | | | $1,950.00 |
| Marchand-Simons, Jeremiah<br>2805 Standing Juniper Ct<br>Pflugerville, TX 78669 | 16843 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $352.08 | | | | | $352.08 |
| Marchetti, Sandra<br>10762 E Exposition Ave Apt 137<br>Aurora, CO 80012 | 15273 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Marcic, Kaitlyn Leigh<br>230 St. Catherine Drive<br>Daly City, CA 94015 | 26927 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Marcom, Margaret<br>2415 Jenes Ln.<br>Santa Rosa, CA 95403 | 9169 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Marcotte, Jeannette Muriel<br>8535 Veterans Highway<br>Unit 301<br>Millersville, MD 21108 | 852 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,494.00 | | | | | $1,494.00 |
| Marcotte, Lynette M<br>PO Box 6024<br>Oceanside , CA 92052 | 688 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Marcus, Lorrie<br>1475 S. Beverly Dr. #206<br>Los Angeles, CA 90035 | 25168 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marcus, Susan<br>Z Marcus<br>4625 32nd St.<br>San Diego, CA 92116 | 26596 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Marczuk, Anna<br>6137 Glen Harbor Dr.<br>San Jose, CA 95123 | 12768 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Marden, Gwen<br>27813 Siruela<br>Mission Viejo, CA 92692 | 19293 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,420.00 | | | | | $1,420.00 |
| Mardirossian, Hourig<br>554 S. Marengo Ave., Apt. B<br>Pasadena, CA 91101 | 5430 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $115.00 | | | | | $115.00 |
| Mardirossian, Sevan<br>2140 N. Hollywood Way, #7430<br>Burbank, CA 91505 | 22183 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Marean, Ryan<br>97 Strawberry Grove<br>Irvine, CA 92620 | 16559 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $53.70 | | | | | $53.70 |
| MARENCO, DIANA<br>868 SHOTWELL STREET APT #1<br>SAN FRANCISCO, CA 94110 | 27573 | 5/3/2021 | 24 Hour Fitness United States, Inc. | $672.00 | | | | | $672.00 |
| Mares, Bryan<br>6607 Brodie Lane<br>Apt 736<br>Austin, TX 78745 | 11889 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $56.26 | | | | | $56.26 |
| Marfil, Albertina<br>2457 Collins Avenue, Apt. 204<br>Miami Beach, FL 33140 | 27687 | 8/23/2021 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |
| Margolis, Ilan<br>355 Circulo Coronado<br>Chula Vista, CA 91914 | 23655 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Margulis, Janis<br>841 SW 72 Avenue<br>Plantation, FL 33317 | 11038 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Maria Contreras & Robert Schiefer<br>17700 Avalon Blvd Spc 276<br>Carson, CA 90746-0426 | 25073 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mariana Valencia/Oscar Candray<br>510 Beech St<br>Apt 6<br>Redwood City, CA 94063 | 681 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $189.18 | | | | | $189.18 |
| Mariano, Rachel Tengco<br>870 Bridgeway Circle<br>El Sobrante, CA 94803 | 7533 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Mariano, Romeo G<br>870 Bridgeway Circle<br>El Sobrante, CA 94803 | 5641 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | $0.00 | | $1,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mariash, Mary Dianne 9 Vista Sole Street Dana Point, CA 92629 | 19844 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.96 | | | | | $1,847.96 |
| Marin Country Mart, LLC Hanson Bridgett LLP Jordan Lavinsky 425 Market Street, 26th Floor San Francisco, CA 94105 | 26733 | 11/23/2020 | 24 Hour Fitness USA, Inc. | $804,301.30 | | | | $493,547.93 | $1,297,849.23 |
| Marin Country Mart, LLC Jordan Lavinsky Hanson Bridgett LLP 425 Market Street, 26th Floor San Francisco, CA 94105 | 21046 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Marin County Tax Collector PO Box 4220 San Rafael, CA 94913 | 1162 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Marin, Elizabeth 190 Cleaveland Road Apt 25 Pleasant Hill, CA 94523 | 17500 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $233.33 | | | | | $233.33 |
| Marine, Christopher | 8070 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Marinio, Lisa 322 Elderberry Dr. Petaluma, CA 94952 | 5274 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Marino, Alexandra 2346 S Cucamonga Ave #207 Ontario, CA 91761 | 13942 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $28.93 | | | | | $28.93 |
| Marino, Michael M. 6039 Puma Chase Littleton, CO 80124 | 8441 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $417.11 | | | | | $417.11 |
| Marinzulich, Susan M 137 Schley Street Garfield, NJ 07026 | 4955 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Mariscal, Maria 3049 Barranca Dr Bay Point, CA 94565 | 8299 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $117.54 | | | | | $117.54 |
| Mark C. Ting Co 519 Price Way Vallejo, CA 94591 | 12459 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $148.80 | | | | | $148.80 |
| Mark, Jami 360 Doral Way Colorado Springs, CO 80921 | 12916 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Mark, Travis 360 Doral Way Colorado Springs, CO 80921 | 12231 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Markarian, Albert 2001 Dublin Drive Glendale, CA 91206 | 19528 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Markee, Cassidy 4231 11th Ave Los Angeles , CA  90008 | 23780 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $158.97 | | | | | $158.97 |
| MARKELL, CONNOR 9273 THILOW DR SACRAMENTO, CA 95826-4116 | 15435 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Markheim, Nicole 25812 Chalmers Place Calabasas, CA 91302 | 7663 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.00 | | | | | $1,136.00 |
| Markin, Phronsie M. 5854 Grade Vista St. Las Vegas, NV 89135 | 997 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.52 | | | | | $1,350.52 |
| Markopoulos, Andrea 2683 Via De La Valle G626 Dal Mar, CA 92104 | 15419 | 9/19/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| MARKOUCHE, HICHAM 4218 W Northgate Dr #332 Irving , TX 75062 | 2029 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| MARKOUCHE, HICHAM 4218 W Northgate Dr #332 Irving , TX 75062 | 24207 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $69.26 | | | | | $69.26 |
| MARKOUSEAN, AILIN 807 E FAIRMOUNT RD BURBANK, CA 91501 | 8346 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Markowitz, Andrew 1024 Spa Road Apartment J Annapolis, MD 21403 | 9547 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $125.98 | | | $0.00 | | $125.98 |
| Marks, Clyde 6503 Colonial Rose Ln Richmond, TX 77469 | 2390 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $576.00 | | | | | $576.00 |
| Marks, Don 33611 Via Lagos Dana Point, CA 92629 | 5913 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Marks, James E. 15078 S.E. Del Rey Ave. Milwaukie, OR 97267 | 25849 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $112.00 | | | | | $112.00 |
| Marks, James Edward 15078 S.E. Del Ray Ave. Portland, OR 97267 | 18841 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $112.00 | | | | | $112.00 |
| Marks, James Edward 15078 S.E. Del Rey Ave. Portland, OR 97267 | 2465 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Marks, Joshua Edward 1355 3RD AVE APT 1 SAN FRANCISCO, CA 94122 | 8157 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Marks, Lisa Ann 247 De Montfort Avenue San Francisco, CA 94112-1709 | 25482 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marks, Margaret<br>267 Mountain Way<br>Morris Plains, NJ 07950 | 2454 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Marks, Margaret<br>267 Mountain Way<br>Morris Plains, NJ 07950 | 15892 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,073.05 | | | | | $1,073.05 |
| Markwardt, Donn<br>990 Donna Lynn Way<br>Gladstone, OR 97027 | 19292 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Markwardt, Patricia<br>990 Donna Lynn Way<br>Gladstone, OR 97027 | 19546 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Markwell , Kimberly  T<br>1905 Luce Creek Court<br>Annapolis , MD 21401 | 669 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,475.82 | | | | $1,475.82 |
| Marmolejos, Madelin<br>884 Pierpont St<br>Rahway, NJ 07065 | 11326 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Marmolejos, Melvin<br>884 Pierpont St<br>Rahway, NJ 07065 | 11733 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $344.00 | | | | | $344.00 |
| Marneik Chambers / Alphonso Banks<br>2046 Boardley Road<br>Annapolis, MD 21401 | 23124 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $186.56 | | | | | $186.56 |
| Maroul, Erin<br>217 Crepe Myrtle Lane<br>Murphy, TX 75094 | 14692 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,295.26 | | | | | $1,295.26 |
| Maroun, Gus<br>2400 Clark Avenue<br>Fullerton, CA 92831 | 4119 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $391.93 | | | | | $391.93 |
| Marpo Kinetics, Inc.<br>dba Marpo Fitness<br>5679 La Ribera St.<br>Suite B<br>Livermore, CA 94550 | 811 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $70,230.71 | | | | | $70,230.71 |
| Marquardt, Arlene E<br>19334 Wellingford Av N<br>Shoreline, WA 98133 | 24561 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,772.02 | | | | | $1,772.02 |
| Marquetant, Anahita<br>29731 Ivy Glenn Drive<br>Laguna Niguel, CA 92677 | 27266 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Marquetant, Robert<br>29731 Ivy Glenn Drive<br>Laguna Niguel, CA 92677 | 27268 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Marquez, Amanda M<br>311 San Miguel Court #3<br>Milpitas, CA 95035 | 13625 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $120.80 | | | | | $120.80 |
| Marquez, Edmund<br>262 Morton Ave<br>Rahway, NJ 07065 | 1241 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marquez, Esmeralda<br>8005 Genzer Dr<br>Las Vegas, NV 89145 | 12239 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Marquez, Hirania Lemus<br>12795 Woodcock Ave<br>Sylmar, CA 91342 | 20764 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Marquez, Maria<br>2537 Holly View Drive<br>Martinez, CA 94553 | 12802 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Marquez, Matthew J.<br>2512 Cornell Ave<br>McAllen, TX 78504 | 27539 | 4/14/2021 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |
| Marquez, Sara G.<br>1882 Glen Ave<br>Pasadena, CA 91103 | 22370 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Marquez, William Y.<br>113 Sunset Dr<br>Sanford, FL 32773 | 15854 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $134.79 | | | | | $134.79 |
| Marquis, John<br>5386 Seneca Pl<br>Simi Valley, CA 93063 | 13078 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Marrero, Ruth<br>4656 Eagle Peak Dr<br>Kissimmee, FL 34746 | 16689 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Marrero, Ruth N<br>4656 Eagle Peak Dr<br>Kissimmee, FL 34746 | 19920 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.28 | | | | | $90.28 |
| Marroquin, Steven<br>3507 Mattingham Drive<br>Houston, TX 77066 | 14025 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $1,165.53 | | | | | $1,165.53 |
| Marrs-Smith, Gayle<br>4387 E Hacienda Ave<br>Las Vegas, NV 89120 | 8163 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Marschhauser, Linda<br>2914 Sommer Place<br>Bronx, NY 10465 | 18898 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Marsh, Katrina<br>8920 Pinecrest Ave<br>San Diego, CA 92123 | 1180 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $1,577.00 | | | | | $1,577.00 |
| Marsh, Marimundy<br>11877 Westview Parkway<br>San Diego, CA 92126 | 20166 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| Marsh, Tawanna<br>PO Box 300545<br>Houston, TX 77230 | 5585 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Marshall, B Delano<br>13005 Jordans Endeavor Drive<br>Bowie, MD 20720 | 5296 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $479.88 | | | | | $479.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marshall, Deborah D. 3676 Crown Point Drive San Diego, CA 92109 | 15663 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Marshall, Helen 5822 London Lane Dallas, TX 75252 | 9128 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $731.00 | | | | $731.00 |
| Marshall, Treyon 835 Hyde Street San Francisco, CA 94109 | 25805 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Marston, Dennis 1431 Crestwood Drive South San Francisco, CA 94080 | 17039 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Marston, Melissa 1431 Crestwood Drive South San Francisco, CA 94080 | 17982 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Marte, Kayla 85-15 139th, Apt 3k Briarwood, NY 11345 | 1681 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Marte, Kayla 85-15 139th, Apt 3k Briarwood, NY 11345 | 24845 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Marte, Miriam Richard M. Altman Attorney at Law 3201 Grand Concourse Suite 1-F Bronx, NY 10468 | 24213 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Martell, Theresa 5216 Seashore Dr., #B Newport Beach, CA 92663 | 20888 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Martellotto, Danielle 2000 S Lakeline Blvd., Apt 727 Cedar Park, TX 78613 | 13328 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $68.00 | | | | | $68.00 |
| Martens, Jordan 1108 Evergreen Drive Encinitas, CA 92024 | 7580 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Marthaler, Jared 43 NYE AVE Whippany, NJ 07981 | 18973 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Marthaler, Rebekah Kathleen 43 NYE AVE Whippany, NJ 07981 | 19243 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Marthe, Richard 480 S. Orange Grove Blvd., #1 Pasadena, CA 91105-1736 | 16088 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Martikas, James 12258 Keld Ct. San Diego, CA 92129 | 6853 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Martin Jr, James Porter 27006 Crown Rock Dr Kingwood, TX 77339 | 16009 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $480.61 | | | | | $480.61 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Abby<br>1334 East 8th Street<br>Brooklyn, NY 11230 | 18191 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |
| Martin, Abby<br>1334 East 8th Street<br>Brooklyn, NY 11230 | 19588 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Martin, Ana<br>4456 S. Slauson Ave<br>Culver City, CA 90230 | 1953 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $102.18 | | | | | $102.18 |
| Martin, Annette<br>95-255 Waioleka St., #75<br>Mililani, HI 96789 | 14080 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $1,985.34 | | | | | $1,985.34 |
| Martin, Barbara<br>21 Steven Drive<br>Petaluma, CA 94952 | 21594 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | $0.00 | | $99.99 |
| Martin, Cheryl<br>100 De Kruif Place<br>Apt. 16C<br>Bronx, NY 10475 | 18822 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $252.00 | | | | | $252.00 |
| Martin, Christel<br>6330 West 5th Street<br>Los Angeles, CA 90048 | 3269 | 8/22/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Martin, Curtis J.<br>1252 Starview Drive<br>Santa Rosa, CA 95403 | 1702 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $3,925.00 | | | | | $3,925.00 |
| Martin, Cynthia Ann<br>2324 Canyon Road<br>Escondido, CA 92025 | 6491 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $291.66 | | | | | $291.66 |
| Martin, David R.<br>1477 Glencrest Dr<br>San Marcos, CA 92078 | 25632 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| MARTIN, DELORES<br>PO Box 340151<br>Sacramento, CA 95834 | 4011 | 8/27/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |
| Martin, Dennis<br>25901 Homeland Ave<br>Homeland, CA 92548 | 14214 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $358.00 | | | | | $358.00 |
| Martin, Elizabeth<br>7333 Birchcreek Road<br>San Diego, CA 92119 | 18377 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Martin, James<br>1426 Villa Capri<br>Crosby, TX 77532 | 17190 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,669.59 | | | | | $1,669.59 |
| Martin, Jared<br>6129 Raleigh Street Apt 822<br>Orlando, FL 32835 | 11564 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $42.59 | | | | | $42.59 |
| Martin, Johanna<br>111 West 99th St Apt. 1<br>Los Angeles, CA 90003 | 27099 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $7,800.00 | | | | | $7,800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Julia W<br>24419 Silverton Valley Lane<br>Katy, TX 77494 | 6407 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $133.11 | | | | | $133.11 |
| Martin, Justen<br>4443 W 68th Avenue<br>Westminster, CO 80030 | 20917 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Martin, Kathleen M.<br>2112 E Street<br>Sacramento, CA 95816 | 25119 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $994.00 | | | | | $994.00 |
| Martin, Kathleen M<br>2112 E Street<br>Sacramento, CA 95816 | 17934 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $994.00 | | | | | $994.00 |
| Martin, Kelly C<br>117 Sasha Ct<br>Napa, CA 94558 | 14022 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| MARTIN, KENNETH D.<br>KENNETH D. MARTIN<br>301 N Palm Canyon Drive<br>STE 103-345<br>Palm Springs, CA 92262 | 4157 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,699.99 | | | | | $1,699.99 |
| Martin, Kenneth Trerise<br>3742 1st Avenue<br>San Diego, CA 92013 | 10949 | 9/8/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Martin, Kenneth Trerise<br>3742 1st Avenue<br>San Diego, CA 92103 | 10788 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $760.00 | | | | | $760.00 |
| Martin, Matthew<br>2507 Kodiak Ct. NE<br>Salem, OR 97305 | 4657 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $340.40 | | | | | $340.40 |
| Martin, Matthew Thomas<br>281 Clinton Park<br>San Francisco, CA 94103 | 4113 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Martin, Mimi<br>4443 W 68th Avenue<br>Westminster, CO 80030 | 889 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Martin, Noriko<br>20922 Sharmila<br>Lake Forest, CA 92630 | 22314 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Martin, Pamela<br>6757 Heath Court<br>Carlsbad, CA 92011 | 27642 | 6/18/2021 | RS FIT NW LLC | $100.00 | | | | | $100.00 |
| Martin, Peter E<br>3608 E Burnside St<br>Portland, OR 97214 | 22656 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,100.00 | | | | $1,100.00 |
| Martin, Phillip<br>20922 Sharmila<br>Lake Forest, CA 92630 | 23207 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Martin, Randy<br>23812 Spinnaker Court<br>Valencia, CA 91355 | 12813 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Rayne 5861 Sandoval Ave Riverside, CA 92509 | 25369 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $329.99 | | | | | $329.99 |
| Martin, Samuel | 4861 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Martin, Stanley J 7375 South Laredo St. Aurora, CO 80016 | 2178 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| MARTIN, SUSAN S 312 LINCOLN AVENUE FALLS CHURCH, VA 22046 | 8305 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.99 | | | | $499.99 |
| MARTIN, TERRIE 216 HOLIDAY HILLS DR. MARTINEZ, CA 94553-4214 | 24989 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Martin, William 18100 Hambletonian Drive Tehachapi, CA 93561 | 20923 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Martin, William 18100 Hambletonian Drive Tehachapi, CA 93561 | 21212 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Martin, Winsome | 2256 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Martin, Zachary Scott 19155 Parkland St Yorba Linda, CA 92886 | 8919 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Martinez Rodriguez, Jose Javier 3210 Riverdale Ave. #6G Bronx, NY 10463 | 599 | 7/7/2020 | 24 Hour Fitness Holdings LLC | $621.00 | | | | | $621.00 |
| Martinez, Albert 14841 Riata St. Midway City, CA 92655 | 17965 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Martinez, Aldo 2272 Fountain Way W Costa Mesa, CA 92627-2444 | 6732 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Martinez, Alex 1840 W.Whittier Blvd #74 LA Habra, CA 90631 | 21823 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Martinez, Alex Fernando 3912 Portola Ave Los Angeles, CA 90032 | 12010 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Martinez, Alyssa 2195 NW 18th Ave Apt 440 Portland, OR 97209 | 2707 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Martinez, Ana Scott Baron & Associates, P.C. 1750 Central Park Avenue Yonkers, New York 10710 | 25651 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Martinez, Angelina 1034 wayne ave #39 san jose, CA 95131 | 971 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martinez, Anthony 127 Sims Way Placentia, CA 92870 | 15098 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $368.00 | | | | | $368.00 |
| Martinez, Armoni D 1445 Harrison Street Apt L4 Oakland, CA 94612 | 19711 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Martinez, Beverly Deliz 3300 Taper Ave San Jose, CA 95124-2144 | 12699 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Martinez, Brenda 14105 Chadron Avenue Apt 326 Hawthorne, CA 90250 | 7019 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Martinez, Brenda 19430 68th Ave W Lynnwood, WA 98036 | 2389 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $275.46 | | | | | $275.46 |
| Martinez, Carlos D 13811 Pointed Edge Ln Cypress, TX 77429 | 10711 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $102.27 | | | | | $102.27 |
| Martinez, Cindy 3715 Tallyho Drive #89 Sacramento, CA 95826 | 24113 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| MARTINEZ, CONNIE 1060 NEWHILL ST GLENDORA, CA 91741 | 10065 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Martinez, Cristina 237 E. Central Ave. Monrovia, CA 91016 | 16976 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Martinez, David 626 Sea Pine Way Apt C1 Greenacres, FL 33415 | 4764 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $736.63 | | | | | $736.63 |
| Martinez, Dennis R 6317 Granton Ave North Bergen, NJ 07047 | 17427 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Martinez, Elizabeth 4623 Niland Street Union City, CA 94587 | 27646 | 6/22/2021 | 24 Hour Fitness USA, Inc. | $165.53 | | | | | $165.53 |
| Martinez, Erika 850 Barri Drive San Leandro, CA 94578 | 22056 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $140.80 | | | | | $140.80 |
| Martinez, Ernie 5509 56th Street Sacramento, CA 95820 | 12809 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Martinez, Evelyn 1588 San Luis Rd, Apt 8 Walnut Creek, CA 94597 | 26445 | 11/15/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | $0.00 | | $73.98 |
| Martinez, Fabian 1116 Yorba Street Perris, CA 92571 | 6045 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $70.56 | | | | | $70.56 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martinez, Francisco<br>2334 Sunningdale Drive<br>Tustin, CA 92782 | 16587 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $216.64 | | | | | $216.64 |
| Martinez, Frank<br>11042 Adoree Street<br>Norwalk, CA 90650 | 5024 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Martinez, Gerardo<br>12337 212th St<br>Hawaiian Gardens, CA 90716 | 26268 | 11/8/2020 | 24 Hour Fitness USA, Inc. | $940.00 | | | | | $940.00 |
| Martinez, Giovanna<br>23105 Little Mountain Rd<br>Nuevo, CA 92567 | 22707 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Martinez, Helen<br>12351 El Portal Way | 20510 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| MARTINEZ, HORTENCIA<br>848 BARRI DRIVE<br>SAN LEANDRO, CA 94578 | 24992 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $239.14 | | | | | $239.14 |
| Martinez, Ivan<br>9720 Coral Dr SW<br>Lakewood, WA 98498 | 14779 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $36.33 | | | | | $36.33 |
| Martinez, Joe<br>42857 Contessa Ct<br>Indio, CA 92203 | 11469 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Martinez, Jose<br>3213 clogston wy<br>modesto, ca 95354 | 18843 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Martinez, Joseph<br>1330 E O St<br>Wilmington, CA 90744 | 24354 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Martinez, Jovanny<br>601 Alexander Ave<br>Las Vegas, NV 89106 | 25406 | 10/13/2020 | 24 New York LLC | $81.88 | | | | | $81.88 |
| Martinez, Joyce<br>3433 Dekalb Avenue, Apt. 5D<br>Bronx, NY 10467 | 12998 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Martinez, Juan<br>12915 Alona St<br>Moreno Valley, CA 92553 | 514 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| Martinez, Julian<br>1840 W. Whittier Blvd #74<br>LA Habra, CA 90631 | 22247 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Martinez, Justin Jason<br>10401 Beckford Avenue<br>Porter Ranch, CA 91326-3303 | 6406 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Martinez, Karina<br>4901 Henry Hudson Pkwy W<br>Apt 3K<br>Bronx, NY 10471 | 46 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,344.00 | | | | | $1,344.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martinez, Katherine<br>6333 College Grove Way #1119<br>San Diego, CA 92115 | 2011 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Martinez, Kris<br>6562 Caliente Rd Suite 101 PMB 211<br>Oak Hills, CA 92344 | 20290 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Martinez, Lisa<br>5460 Calle Vista Linda<br>Yorba Linda, CA 92887 | 11049 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $41.67 | | | | | $41.67 |
| Martinez, Luningning C<br>4371 Glen Canyon Cir<br>Pittsburg, CA 94565 | 5329 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Martinez, Michael J. L.<br>914 Sapphire Circle<br>Ventura, CA 93004-4005 | 18321 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $106.37 | | | | | $106.37 |
| Martinez, Misael<br>8665 SW 22 CT<br>Miramar, FL 33025 | 8670 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $71.32 | | | | | $71.32 |
| Martinez, Samantha<br>1160 Cromwell Avenue<br>Bronx, NY 10452 | 8739 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $1,464.00 | | | | | $1,464.00 |
| Martinez, Shelly<br>8665 SW 22 Ct<br>Miramar, FL 33025 | 9078 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $71.32 | | | | | $71.32 |
| MARTINEZ, SUZANNA<br>2224 FASHION AVE<br>LONG BEACH, CA 90810 | 6926 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Martinez, Tania<br>829 Windwood Dr.<br>Walnut, CA 91789 | 24095 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $499.98 | | | | | $499.98 |
| Martinez, Tyler M.<br>3715 Tallyho Drive #89<br>Sacramento, CA 95826 | 24370 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Martinez, Xochitl<br>1946 NW 143rd Ave Unit 93<br>Portland, OR 97229 | 14211 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $40.94 | | | $0.00 | | $40.94 |
| Martinez, Yasanni<br>883 Windmeadows Drive<br>Brentwood, CA 94513 | 25463 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Martini, Donald<br>20 Parker Ave., Apt. 9<br>San Francisco, CA 94118 | 4634 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Martinis, Della<br>2790 N Commons Blvd, E201<br>Heber City, UT 84032 | 7890 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $51.74 | | | | | $51.74 |
| Martins Jr, Venancio Jose<br>21828 Devlin Avenue<br>Hawaiian Gardens, CA 90716 | 9702 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martins, Frank T 13031 9th Street Chino, CA 91710 | 9094 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Martins, Luiz 24 Admiral Ave San Francisco, CA 94112 | 13614 | 9/13/2020 | 24 San Francisco LLC | $71.60 | | | | | $71.60 |
| Martone, Robert 2655 Jamaica Dr. Miramar, FL 33023 | 25146 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.04 | | | | | $99.04 |
| Martrano, Maryann 6220 Stratford Bay St. North Las Vegas , NV 89031-4204 | 3089 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $738.00 | | | | | $738.00 |
| Martyn, Marvin 2553 E Temple Ave. Apt E West Covina, CA 91792 | 23346 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Marvin, Melanie 1477 Carleton Dr Concord , CA 94518 | 23110 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Marwah, Shalini Shelley 24 Bay Vista Drive Mill Valley, CA 94941 | 21154 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Marwaha, Brijender 7102 Aubrey Way Dublin, CA 94568 | 19053 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Marzolf, Erich 400 Fallen Leaf Court Irving, TX 75063 | 20403 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mas, Richard 10229 SW Denney Rd. Beaverton, OR 97008 | 25821 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Masar, Catherine 250 East Roanoke St Seattle, WA 98102 | 13929 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $176.15 | | | | | $176.15 |
| Mascarenas, Zachary 1698 38th Ave Greeley, CO 80634 | 2892 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Mascarini, Patrick 940 77th street Brooklyn, NY 11228 | 19098 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $84.98 | | | | | $84.98 |
| Masek, Matthew 5706 E Mockingbird Ln Box 145 Dallas, TX 75206 | 18029 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Masha, Felicia 16600 Orange Ave #143 Paramount, CA 90723 | 18993 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Mashack, Michael 1402 Outlook Avenue, Apt 2 Bronx, NY 10462 | 8872 | 9/5/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mashek, Pamela c/o Andrea Reese 348 Cayden Way Cantonment, FL 32533 | 22523 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $374.96 | | | | | $374.96 |
| Mashin, Steven 3499 E Bayshore Road Spc 8 Redwood City, CA 94063-4616 | 22251 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mashni, Leena 12103 ShadowHollow Dr Houston, TX 77082 | 9889 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |
| Mashni, Peter 12103 ShadowHollow Dr Houston, TX 77082 | 9485 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| MASHNI, SAEDA 12103 SHADOWHOLLOW DR HOUSTON, TX 77082 | 10039 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Masina, Nemia 6252 3rd St San Francisco, CA 94124 | 19979 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,850.00 | | | | | $2,850.00 |
| Maslowe, Daniel P 6351 Spotted Fawn Run Littleton, CO 80125 | 3076 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $559.98 | | | | | $559.98 |
| Masog, Ashley 13643 SW 62nd ave Portland, OR 97219 | 6084 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Masog, Vincent 13643 SW 62nd ave Portland, OR 97219 | 5870 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Mason, Allie 2337 65th Lane NW Olympia, WA 98502-3467 | 12066 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $83.00 | | | | | $83.00 |
| Mason, Brian Joseph 14 Henley Drive Laguna Niguel, CA 92677 | 5710 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $94.27 | | | | | $94.27 |
| Mason, Erma 2 Sophia Court Sacramento, CA 95831 | 5716 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Mason, Julie 2265 Freeman Dr Claremont, CA 91711 | 16701 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Mason, Steve 1377 S. La Luna Ave Ojai, CA 93023-3521 | 20520 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $625.00 | | | | | $625.00 |
| Mason, Yaris C 303 Plainfield Avenue Apt B5 Edison, NJ 08817 | 22422 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $923.91 | $0.00 | | | | $923.91 |
| Masongsong, Joshua 1307 Samson Dr. Hutto, TX 78634 | 1289 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $118.44 | | | | | $118.44 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mass, Jessica<br>7392 S. Canyon Centre Pkwy Unit 4<br>Salt Lake City, UT 84121 | 21198 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $5,087.00 | | | $0.00 | | $5,087.00 |
| Massa, Anthony<br>11527 Corte Playa Las Brisas<br>San Diego, CA 92124 | 3557 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Massa, Michael<br>23337 Califa St<br>Woodland Hills, CA 91367 | 10545 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Masse, Robert<br>1060 Kamehameha Hwy<br>Apt 307A<br>Pearl City, HI 96782 | 20624 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $101.62 | | | | | $101.62 |
| Masse, Valerie<br>497 Saint Louis Ave Apt. 206<br>Long Beach, CA 90814 | 3685 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $36.74 | | | | | $36.74 |
| Massey, Keith<br>1914 Crestdale Dr.<br>Houston, TX 77080 | 18868 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,944.00 | | | | | $1,944.00 |
| Massey, Kenya<br>115 Kennesaw Ridge Road #506<br>Columbia, MO 65202 | 27732 | 11/13/2021 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Masso, Cynthia Diaz<br>4576 Mississippi St. #7<br>San Diego, CA 92116 | 8547 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Massot, Teo<br>14652 Spotted Sandpiper Blvd.<br>Winter Garden, FL 34787 | 21264 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Massoud, Walid<br>3021 Risdon Dr.<br>Union City, CA 94587 | 15164 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Masters, Marta<br>29247 188th Ave SE<br>Kent, WA 98042 | 13356 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Masters, Steve<br>29247 188th Ave SE<br>Kent, WA 98042 | 13736 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Masterson, Justin<br>1808 Holly Street<br>Austin, TX 78702 | 5697 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $34.70 | | | | | $34.70 |
| Masterson, Lori<br>1430 Magliano Dr.<br>Boynton Beach, FL 33436 | 935 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $76.15 | | | | | $76.15 |
| Mastre, Michael<br>1742 Herrin St<br>Redondo Beach, CA 90278 | 27320 | 1/26/2021 | 24 Hour Fitness Worldwide, Inc. | $412.00 | | | | | $412.00 |
| Mastropieri, Joseph Casey<br>11347 Nebraska Avenue Apt 206<br>Los Angeles, CA 90025 | 23802 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $205.00 | | | | | $205.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Masuy, Rosalba<br>527 South 46th Street<br>San Diego, CA 92113-1911 | 15327 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Mata, Gloria Bill<br>12270 Telestar Ave<br>Victorville, CA 92395 | 17967 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Mata, Hilda<br>34052 Doheny Park Road Space 131<br>Capistrano Beach, CA 92624 | 24037 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Mata, Jorge<br>1649 Woodrose Avenue<br>Santa Cruz, CA 95062 | 13199 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mata, Marisol<br>20330 Whitewood Dr Apt 1204<br>Spring, TX 77373 | 11321 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | $0.00 | | $249.96 |
| Mata, Silvia<br>525 E Olive Ave. #L<br>Monrovia, CA 91016 | 20151 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $161.25 | | | | | $161.25 |
| Matarrita, Lorena<br>939 Hedges Dr<br>Corona, CA 92878 | 26647 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Matavosian, Selena<br>3041 W. 7th St Apt #504<br>Los Angeles, CA 90005 | 21793 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Mataya, Rena | 25244 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Mateen, Kareemah<br>714 South Pearl<br>Compton, CA 90221 | 27492 | 3/24/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Matej, Corinne<br>2194 Arista Ln.<br>Santa Rosa, CA 95403 | 196 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,167.84 | | | | | $1,167.84 |
| Matello, Stephanie<br>931 Edmondson Dr<br>Copper Canyon, TX 75077 | 25399 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mateus, Fabian<br>2243 N Niagara St Apt E<br>Burbank, CA 91504 | 16944 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Matevosian, Raffi<br>13090 3rd Ave<br>Victorville, CA 92395 | 13435 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Matevosyan, Alyona<br>3033 Coney Island Ave Apt 3J<br>Brooklyn, NY 11235 | 18133 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Matevosyan, Maria<br>3033 Coney Island Ave Apt 3J<br>Brooklyn, NY 11235 | 18284 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $24.99 | | | | | $24.99 |
| Matevosyan, Seda<br>3033 Coney Island Ave Apt 3J<br>Brooklyn, NY 11235 | 18421 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matevosyan, Stepane<br>3033 Coney Island Ave Apt 3J<br>Brooklyn, NY 11235 | 17887 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Matheney, Christine<br>604 Burrows Ave<br>San Bruno, CA 94066 | 25963 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Matheri, Mercy<br>24339 Wilding Way<br>Hayward, CA 94545 | 17136 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Matheson, Krystel<br>2862 Roan Street<br>Ontario, CA 91761 | 200 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $306.91 | | | | | $306.91 |
| Matheson, Natalie<br>2562 Walnut Blvd. Apt. 50<br>Walnut Creek, CA 94596 | 23216 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Matheus, Alexis<br>26311 Katy Springs Lane<br>Katy, TX 77494 | 25847 | 10/22/2020 | 24 Hour Fitness United States, Inc. | $787.55 | | | | | $787.55 |
| Mathew, Justin<br>16 Claudia Court<br>Tappan, NY 10983 | 631 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $580.00 | | | | | $580.00 |
| Mathew, Nimmy<br>517B Monterey Rd<br>Pacifica, CA 94044 | 13201 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mathew, Nisha E<br>1636 Santa Anita Blvd<br>Irving, TX 75060 | 26485 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $864.00 | | $0.00 | | | $864.00 |
| Mathew, Nisha E<br>1636 Santa Nita Blvd<br>Irving, TX 75060 | 26471 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | $0.00 | | | $399.00 |
| Mathews, Andrew<br>15255 Via Santa Vienta<br>San Diego , CA 92131 | 8032 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Mathews, Reeja<br>243 Buena Vista Ave, APT 1807<br>Sunnyvale, CA 94086 | 27617 | 6/2/2021 | 24 Hour Fitness USA, Inc. | $102.97 | | | | | $102.97 |
| Mathews, Thomas<br>219 N. Monroe St.<br>Ridgewood, NJ 07450 | 24128 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mathewson, Lourdes<br>11292 1/2 Portobelo Dr<br>San Diego, CA 92124 | 1612 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $83.98 | $0.00 | | | | $83.98 |
| Mathis, Spencer<br>26622 Swan Lane<br>Canyon Country, CA 91387 | 10567 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mathur, Vaibhav<br>34071 Webfoot Loop<br>Fremont, CA 94555 | 24161 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mato, Nestor<br>Ryan Penta PLLC<br>814 Ponce De Leon Blvd. Suite 210<br>Coral Gables, FL 33134 | 20009 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mats, Mits<br>P.O. Box 612274<br>San Jose, CA 95161 | 4115 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Matschke, Anna<br>2002 Battlecreek Dr #13201<br>Fort Collins, CO 80528 | 19473 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $72.38 | | | | | $72.38 |
| Matson, Benjamin Robert<br>2545 E 3210 S<br>Salt Lake City, UT 84109 | 22796 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Matson, Daniel Keith<br>44 Via Zaragoza<br>San Clemente, CA 92672 | 18317 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Matson, Kari<br>2545 E 3210 S<br>Salt Lake City, UT  84109 | 22591 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Matsubara,  Esther<br>28008 San Nicolas Dr<br>Rancho Palos Verdes, CA 90275 | 23392 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Matsubara, Aoi<br>23749 Arlington Ave Unit A<br>Torrance, CA 90501 | 9290 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Matsuda, Michiyo<br>28121 Riggs Ct.<br>Hayward, CA 94542 | 14317 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $340.39 | | | | | $340.39 |
| Matsunaga, Alan<br>PO Box 330519<br>Kahului, HI 96733 | 6374 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Matsunaga, Valerie M<br>PO Box 330519<br>Kahului, HI 96733 | 1947 | 7/19/2020 | 24 Hour Fitness USA, Inc. | $1,680.00 | | | | | $1,680.00 |
| Matsuura, Breanne<br>7343 Perera Circle<br>Sacramento, CA 95831 | 19415 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $412.00 | | | | | $412.00 |
| Matsuura, Makaela<br>7343 Perera Cir<br>Sacramento, CA 95831 | 21034 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $272.00 | | | | | $272.00 |
| Matsuura, Sara<br>7343 Perera Circle<br>Sacramento, CA 95831 | 20858 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Matsuzaki, Craig<br>759 Matoza Ln<br>San Leandro, CA 94577 | 17130 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Matteo, Jason<br>526 Manhattan Ave Apt C<br>Hermosa Beach, CA 90254 | 15057 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matteson, Betty<br>2415 Amity Street<br>San Diego, CA 92109 | 14091 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Matteson, Betty<br>2415 Amity Street<br>San Diego, CA 92109 | 25878 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,650.00 | | | | | $1,650.00 |
| Matthews, Carlton<br>8134 Crystal Walk Circle<br>Elk Grove, CA 95758 | 6689 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Matthews, Courtney<br>6781 E Ithaca Pl<br>Denver, Co 80237 | 2601 | 8/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Matthews, Kathleen<br>6934 S Garfield Way<br>Centennial, CO 80122 | 6901 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.02 | | | | | $81.02 |
| Matthews, Kathryn Lynn<br>6240 SW Sheridan Street<br>Portland, OR 97225 | 548 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $74.44 | | | | | $74.44 |
| Matthews, Keith<br>3948 Legacy #106<br>Plano, TX 75023 | 3703 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Matthews, Laverne<br>PO Box 1865<br>Walnut, CA 91788 | 26796 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Matthews, Maureen<br>22 Lavenida<br>Orinda, CA 94563 | 4961 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $210.00 | | | | | $210.00 |
| Matthews, Steven<br>60 Purry Circle<br>Bluffton, SC 29909 | 2160 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $82.50 | | | | | $82.50 |
| Matthews-Harris, Susan<br>510 Palm Court<br>Roseville, CA 95661 | 8083 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Matthewson, Mary<br>7704 Himalayas Ave #204<br>Las Vegas, NV 89128 | 9909 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Mattingly, Sharron<br>2370 Westminster Way<br>Livermore, CA 94551 | 22222 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $598.00 | | | | | $598.00 |
| Mattioli, Rita<br>3130 Kingsbridge Ave<br>Apt B<br>Bronx, NY 10463 | 5691 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $692.00 | | | | $692.00 |
| Mattioli, Rita<br>3130 Kingsbridge Ave<br>Apt B<br>Bronx, NY 10463 | 21129 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Mattioli, Rita<br>3130 Kingsbridge Ave, Apt B<br>Bronx, NY 10463 | 3116 | 8/10/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mattson, Gary A<br>22 N. Washington St.<br>Denver, CO 80203 | 6744 | 9/2/2020 | 24 Denver LLC | $191.94 | | | | | $191.94 |
| Matulac, Anthony<br>38 Burlwood Dr<br>San Francisco, CA 94127 | 7716 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Matus Cruz, Sandra Bellalid<br>Sandra Matus<br>311 N. Bushnell Ave. #C<br>Alhambra, CA 91801 | 19424 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $394.16 | | | | | $394.16 |
| Matus, Gabriel<br>12693 NW 8th Way<br>Miami, FL 33182 | 325 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $22.35 | | | | | $22.35 |
| Matyuch, Brandon<br>3016 Shane Dr.<br>Leander, TX 78641 | 3610 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Matzuk, Chris<br>11 Homer Ave<br>Morris Plains, NJ 07950 | 21782 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $55.44 | | | | | $55.44 |
| Mau, Winston<br>885 Russet Dr<br>Sunnyvale, CA 94087 | 23556 | 10/2/2020 | 24 San Francisco LLC | $243.00 | | | | | $243.00 |
| Maufas, Kim-Shree<br>3475 26th Street, Apt 3<br>San Francisco, CA 94110 | 23071 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $48.00 | | | | | $48.00 |
| Mauhili, Jeremy<br>1032 Spencer St Unit A<br>Honolulu, HI 96822 | 768 | 7/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Maui Electric Company<br>PO Box 2750<br>Honolulu, HI 96840 | 14764 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $7,019.48 | | | | | $7,019.48 |
| Mauldin, Kristina<br>1701 Clinton St. #401<br>Los Angeles, CA 90026 | 26106 | 10/30/2020 | 24 Hour Fitness United States, Inc. | $134.24 | | | | | $134.24 |
| Maupin, Alice<br>1701 Clinton Street<br>309<br>Los Angeles, CA 90026 | 16014 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Maurer, Stephen K<br>5708 Caroline Court<br>Plano, TX 75093 | 789 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Maurer, Stephen K<br>5708 Caroline Court<br>Plano, TX 75093 | 24921 | 10/5/2020 | 24 Hour Fitness USA, Inc. | | $1,216.00 | | | | $1,216.00 |
| Maurer, Steve<br>5708 Caroline Ct<br>Plano , TX 75093 | 641 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Maurer, Steve<br>5708 Caroline Ct<br>Plano , TX 75093 | 25007 | 10/5/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maurer, Steve 5708 Caroline Ct Plano, TX 75093 | 797 | 6/30/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Maurer, Steve 5708 Caroline Ct Plano, TX 75093 | 799 | 6/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Maurer, Steve 5708 Caroline Ct Plano, TX 75093 | 804 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Maurer, Steve 5708 Caroline Ct Plano, TX 75093 | 805 | 6/30/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Mauricio, Alex 36 Edinburgh Pl Alamo, CA 94507 | 11241 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mauriello, Lurdes 24 Aspen Way Morristown, NJ 07960 | 27484 | 3/17/2021 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Mauro, Mark 8709 Augusta Ct Dublin , CA 94568 | 27165 | 12/24/2020 | 24 San Francisco LLC | $41.00 | | | | | $41.00 |
| Mavros, Julie 232362 SE 57th St. Issaquah, WA 98029 | 2369 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $422.40 | | | | | $422.40 |
| Mawdsley, Kathy 13720 SW Willow Top Lane Tigard, OR 97224 | 9471 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Maxfield, Claire 2102 Mackay Lane Redondo Beach, CA 90278 | 7903 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $23.79 | | | | | $23.79 |
| Maximova, Ekaterina 100 Azalea Ct Vallejo, CA 94589 | 9087 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Maximova, Ekaterina 100 Azalea Ct Vallejo, CA 94589 | 19227 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Maxwell, Jeffrey 605 Orlando Way Vancouver, WA 98664 | 24259 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $211.44 | | | | | $211.44 |
| Maxwell, Kevin 417 W. Plymouth St. Unit 6 Inglewood, CA 90302-3944 | 6649 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Maxwell, Miranda 15028 Dickens Street #2 Sherman Oaks, CA 91403 | 21064 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| May Jr, Keith 4150 Fran Way El Sobrante , CA 94803 | 10712 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| May, Daniel B.<br>2489 W. Main St.<br>Littleton, CO 80120 | 2273 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| May, Edward<br>14759 E Wagontrail Pl<br>Aurora, CO 80015 | 17560 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $686.42 | | | | | $686.42 |
| May, Jean<br>14759 E WagonTrail Pl<br>Aurora, CO 80015 | 16525 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $686.42 | | | | | $686.42 |
| May, Keith Jr.<br>4150 Fran Way<br>El Sobrante, CA 94803 | 10193 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| May, Kenneth<br>121 Big Bear Way<br>Oxnard, CA 93033 | 4457 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| May, Kimberly Danielle<br>1651 Sun Ridge Dr.<br>Apopka, FL 32703 | 17644 | 9/22/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| MAY, LORNA<br>16203 LESLIE LANE<br>MISSOURI CITY, TX 77489 | 11636 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $397.22 | | | | | $397.22 |
| May, Monette<br>4150 Fran Way<br>El Sobrante, CA 94803 | 15049 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| May, Preston<br>361 Millwood Drive<br>Millbrae, CA 94030 | 14115 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| May, Shelley<br>4807 Alta Loma Drive<br>Austin, TX 78749 | 10904 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| Mayer, Holly<br>41 Wedgewood Forest Drive<br>The Woodlands, TX 77381 | 12905 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $686.00 | | | | | $686.00 |
| Mayer, Howell<br>340 9th St.<br>Saddle Brook, NJ 07663 | 2571 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $111.97 | | | | | $111.97 |
| Mayer, Howell<br>340 9th St.<br>Saddle Brook, NJ 07663 | 25618 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $157.46 | | | | | $157.46 |
| Mayer, Kathryn<br>6 Bolivar St.<br>Lake Oswego, OR 97035 | 700 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $1,171.46 | | | | | $1,171.46 |
| Mayer, Tom<br>41 Wedgewood Forest Drive<br>The Woodlands, TX 77381 | 11278 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $686.00 | | | | | $686.00 |
| Mayes, Erick<br>6333 College Grove Way #4108<br>San Diego, CA 92115 | 22304 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mayfield, Jaime<br>9571 Erskine Dr<br>Huntington Beach, CA 92646 | 13492 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $117.30 | | | | | $117.30 |
| Mayfield, Robert S<br>2055 W Robin Way<br>West Jordan, UT 84084 | 21332 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Mayhew, Magaly<br>10321 S.W. 89 Avenue<br>Miami, FL 33176 | 14013 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $214.50 | | | | | $214.50 |
| Maynard, Christy<br>629 Arguello Blvd #307<br>San Francisco, CA 94118 | 24150 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.07 | | | $0.00 | | $81.07 |
| Maynes, Anna M.<br>677 Vrain St. #9<br>Denver, CO 80204 | 2559 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $76.06 | | | | | $76.06 |
| Maynes, Vincent E.<br>477 Vrain St #9<br>Denver, CO 80204 | 2350 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $77.19 | | | | | $77.19 |
| Mayo, Jewel L<br>2912 Magnolia Blsm Circle<br>Clermont, FL 34711 | 20244 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $716.00 | | | | | $716.00 |
| Mayo, Sonia Michelle<br>2308 Sarasota Drive<br>Frienswood, TX 77546 | 9797 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $97.72 | | | | | $97.72 |
| Mayo, Timothy<br>115-16 148th Street #pvt<br>Jamaica, NY 11436 | 11246 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mayor, Kim<br>15-1681 1st Ave #A9<br>Keaau, HI 96749 | 22263 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,279.00 | | | | | $1,279.00 |
| Mayoral, Bianca<br>3878 Yellowstone Cir<br>Chino, CA 91710 | 202 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Mayorga, Jacqueline<br>1115 W. 106th Street<br>Los Angeles, CA 90044 | 7880 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mayoux, Evelyn S<br>5201 Ivy Drive<br>The Colony, TX 75056 | 7198 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $559.52 | | $0.00 | | | $559.52 |
| Mayr, David<br>1895 Orizava Avenue Unit 102<br>Signal Hill, CA 90755 | 5532 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | $0.00 | | | $1,500.00 |
| Mays Sr., Toney<br>8132 Willow Ave<br>California City, CA 93505 | 24288 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Mays, Jordan<br>8132 Willow Ave<br>California City, CA 93505 | 23949 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mays, Rodney<br>9215 Questor Place Apt 3426<br>San Diego, CA 92108 | 4776 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Mays, Toney<br>8132 Willow Ave<br>California City, CA 93505 | 23991 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Mays-Walton, Beatrice Renee<br>7116 DALEGROVE DR<br>LAS VEGAS, NV 89129-6212 | 25491 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mayweather, Jeff<br>3343 Pasadena Ave<br>Long Beach, CA 90807 | 5924 | 8/31/2020 | 24 Hour Fitness United States, Inc. | | | | $0.00 | | $0.00 |
| Mayweather, Jeff<br>3343 Pasadena Ave.<br>Long Beach, CA 90807 | 25478 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mazahreh, Ayed<br>1804 Maxine ave<br>San Mateo, CA 94401 | 17898 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Mazahreh, Yazid<br>804 Maxine Ave<br>San Mateo, CA 94401 | 18407 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Mazel, Sandra<br>245 Carlton Terrace<br>Teaneck, NJ 07666 | 26373 | 11/12/2020 | 24 Hour Fitness United States, Inc. | $104.00 | | | | | $104.00 |
| Mazepa, Vasiliy<br>3833 Jasmine St<br>Sacramento, CA 95838 | 15195 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Mazumdar, Adnan<br>1825 Racquet Ct<br>North Lauderdale, FL 33068 | 22510 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $143.95 | | | | | $143.95 |
| Mazumder, Lakshmi<br>2864 Glen Donegal Dr<br>San Jose, CA 95148 | 13185 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mazumder, Tushar<br>2864 Glen Donegal Dr<br>San Jose, CA 95148 | 12571 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mazur, Alfred J<br>1271 Brookes Terrace<br>San Diego, CA 92103 | 3573 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Mazzarella, Nicholas Joseph<br>53 Union Street<br>Valley Stream, NY 11580 | 11435 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| MAZZINI, PEARL<br>27 E. COUNTRY CLUB DRIVE<br>BRENTWOOD, CA 94513 | 26619 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Mazzini, Perla<br>24252 Broadmore Avenue<br>Hayward, CA 94544 | 14710 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mazzo, Joseph<br>31351 Rancho Viejo Rd., Suite 201<br>San Juan Capistrano, CA 92675 | 32 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Mazzotta, David<br>1408 S 1500 E<br>Salt Lake City, UT 84105 | 4028 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| MBABALIYE, THEOGENE<br>32256 47th Ave. S<br>Auburn, WA 98001-3733 | 10842 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Mc Intosh, III, Levi H.<br>19416 Scobey Ave<br>Carson, CA 90746 | 6562 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $13.95 | | | | | $13.95 |
| Mcadoo Jr, Louis<br>2154 Scott Ave<br>Palmdale, CA 93550 | 4596 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Mcadoo Jr, Louis<br>2154 Scott Ave<br>Palmdale, CA 93550 | 4704 | 8/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| McAdoo, Loren<br>5661 Sprague Ave Apt B<br>Cypress, CA 90630-2360 | 4357 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McAlister, Erik<br>9201 26th Ave Sw<br>Seattle, WA 98106 | 14278 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| MCallaghan, Timothy<br>865 S B Street G1<br>Oxnard, CA 93030 | 996 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| McAnna, Suzanne K<br>8413 Cockney Drive<br>Austin , TX 78748 | 2925 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McAnna, Suzanne K<br>8413 Cockney Drive<br>Austin, TX 78748 | 3005 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| McArdle, Lori<br>1050 E. Cactus Ave Unit 2093<br>Las Vegas, NV 89183 | 26570 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $411.87 | | | | | $411.87 |
| McArthur, Eric<br>33686 Windham Drive<br>Dana Point, CA 92629 | 8067 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| McAuliffe, Kevin<br>19457 Olson Ave.<br>Lake Oswego, OR 97034 | 21411 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $12,114.88 | | | | | $12,114.88 |
| McAuliffe, Rebecca<br>19457 Olson Ave.<br>Lake Oswego, OR 97034 | 20789 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $18,575.35 | | | | | $18,575.35 |
| McBride, Joshua<br>161 New Trail<br>Elgin, TX 78621 | 13322 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $73.28 | | | | | $73.28 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McBride, Kelley 5538 La Jolla Blvd Unit 3A La Jolla, CA 92037 | 9785 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| McBride, Rachael 9449 Briar Forest Dr. Apt. 4310 Houston, TX 77063 | 5000 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $136.36 | | | | | $136.36 |
| McCabe, Selden 727 E. Brooktrain Ln. Eagle, ID 83616 | 17090 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,577.00 | | | | | $1,577.00 |
| McCaffrey, Gary 3712 Aspen Creek Pkwy Austin, TX 78749 | 6296 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| MCCAIN, BENNIE 2207 SARADON DR SUGAR LAND, TX 77478 | 10569 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $105.87 | | | | | $105.87 |
| McCain, Larry 7007 Hillgreen Cir Dallas, TX 75214 | 19122 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| McCain, Manard Ralph 140 Dekruif Pl. Apt. 16M Bronx, NY 10475 | 16264 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| McCall Jr, Steven Anthony 2810 S. Sepulveda Blvd Apt. 104 Los Angeles, CA 90064 | 3458 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $45.69 | | | | | $45.69 |
| McCall, Brandon 604 E Juanita Avenue Glendora, CA 91740 | 4873 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $82.00 | | | | | $82.00 |
| McCall, Brandon 604 E Juanita Avenue Glendora, CA 91740 | 16373 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| MCCarter, Richard 648 BELL DR LAS VEGAS, NV 89101 | 7042 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| McCarthy, Greg 6 Locksley Ave. #3J San Francisco, CA 94122 | 20874 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.88 | | | | | $215.88 |
| McCarthy, James M. PO Box 91 Glendora, CA 91740-0091 | 13369 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $698.98 | | | | | $698.98 |
| McCarthy, Linda 3624 Buhler Way North Highlands, CA 95660 | 9560 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $322.56 | | | | | $322.56 |
| McCarthy, Mary Sheila 2121 Carnegie Lane, FRNT Redondo Beach, CA 90278 | 827 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $696.00 | | | | | $696.00 |
| McCartney, Sean 8555 E Radcliff Ave Denver, Co 80237 | 13013 | 9/14/2020 | 24 Denver LLC | $329.00 | | | | | $329.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCarty, Melanie<br>3196 Larkdale Way<br>San Diego, CA 92123 | 6941 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Mccarty, Nicole<br>22022 Micmac Rd<br>Apple Valley, CA 92308 | 2599 | 8/17/2020 | 24 Hour Fitness United States, Inc. | $25.99 | | | | | $25.99 |
| McCarville, Mara<br>13515 Choco Rd.<br>Apple Valley, CA 92308 | 1826 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.00 | | | | | $1,350.00 |
| McCarville, Mara<br>13515 Choco Rd.<br>Apple Valley, CA 92308 | 21860 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $1,520.00 | | | | | $1,520.00 |
| McCarville, Mike<br>13515 Choco Rd.<br>Apple Valley, CA 92308 | 1290 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| McCarville, Mike<br>13515 Choco Rd.<br>Apple Valley, CA 92308 | 21858 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| McCaul, Bryan D<br>900 Gibson Ct<br>Alamo, CT 94507 | 13087 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| McCauley, Kevin<br>7259 Minuet Way<br>Citrus Heights, CA 95621 | 3495 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| McCauley, Ralph<br>15400 SE 279th St<br>Kent , WA 98042 | 23181 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $578.50 | | | | | $578.50 |
| McCausey, Katey<br>22185 Caminito Petatlan<br>Laguna Hills, CA 92653 | 6970 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $627.48 | | | | | $627.48 |
| McClain, Janet<br>1303 Windsor Rd<br>Cardiff, CA 92007 | 9601 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| McClanahan, Sarah<br>1602 Herrin Street<br>Redondo Beach, CA 90278 | 304 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $62.50 | | | | | $62.50 |
| McClaskey, Steve<br>8900 Mt Adams Ave<br>Vancouver, WA 98664 | 16983 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $67.98 | | | | | $67.98 |
| MCCLEARN, ROBERT<br>1201 INVERNESS CT<br>FREMONT, CA 94539 | 20378 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $96.98 | | | | | $96.98 |
| McClellan, Karla<br>3603 Coffee Dr<br>Pasadena, TX 77505 | 10802 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $138.56 | | | | | $138.56 |
| McClendon, Michael E<br>12416 Copperfield Dr.<br>Austin, TX 78753 | 7271 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McClendon, Patricia 27142 Encinas Mission Viejo, CA 92692 | 10312 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| McCloskey, Ann & Jim 120-05 Rivera Court College Point, NY 11356 | 2424 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| McCloskey, Eric 7105 S. Gaylord St. (Unit A-2) Centennial, CO 80122 | 16066 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| McCloud, Kathy 757 Fremont Blvd West Sacramento, CA 95605 | 3791 | 8/27/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| McClough, Lynn 4954 Moncada Way Las Vegas, NV 89149 | 13813 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| McClure, Alice  Heather 54 Regato Rancho Santa Margarita, CA 92688 | 15107 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |
| McClure, Curt 18319 Oakmont Dr. Apt 846 Santa Clarita, CA 91387 | 13180 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| McClure, Hannah 18319 Oakmont Dr. Apt 846 Santa Clarita, CA 91387 | 13166 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| McClure, Lydia P.O. Box 11961 Bakersfield, CA 93389 | 6309 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| McComb, Jeremiah 18128 E 99th PL Commerce City, CO 80022 | 10356 | 9/8/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| McConico, David L 12474 E Wesley Avenue Aurora, CO 80014 | 6315 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| McConico, David L 12474 E Wesley Avenue Aurora, CO 80014 | 7977 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McConnell, Ryan 6403 Capulet Pl Dallas, TX 75252 | 14483 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $138.52 | | | | | $138.52 |
| McConville II, Theodore "Danny" 2012 Wayward Sun Dr Austin, TX  78754 | 22734 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $202.96 | | | | | $202.96 |
| McCook, Keith 7323 Authon Dr. Dallas, TX 75248 | 11167 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| McCord, Robert 2032 Paseo Olivos Court San Jose, CA 95130-1845 | 15324 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCormack, Carol<br>24370 Via Lomas E Yorba E<br>Yorba Linda, CA 92887 | 13825 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| McCormick, Amy<br>4337 Shamrock Way<br>Castro Valley, CA 94546 | 17277 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $321.00 | | | | | $321.00 |
| McCormick, Dan<br>4337 Shamrock Way<br>Castro Valley , CA 94546 | 17179 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $433.00 | | | | | $433.00 |
| McCormick, Danielle<br>6 New Clarkstown Road<br>Nanuet, NY 10954 | 5410 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.60 | | | | | $49.60 |
| McCormick, Deborah<br>2124 Renard Ct<br>Annapolis, MD 21401 | 16110 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| McCormick, Deborah<br>2124 Renard Ct<br>Annapolis, MD 21401 | 16135 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McCormick, Sandra<br>4337 Shamrock Way<br>Castro Valley, CA 94546 | 17178 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $433.00 | | | | | $433.00 |
| McCorvey, Joseph<br>11611 SageLink Drive<br>Houston, TX 77089 | 3691 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| McCoy, Ashley<br>3046 Beverly Street<br>San Mateo, CA 94403 | 12243 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $145.96 | | | | | $145.96 |
| McCoy, Barbara C<br>2310 Poco Dr<br>Missouri City, TX 77489 | 20931 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $408.64 | | | | | $408.64 |
| McCoy, Charles D.<br>7393 Ballinger Ave<br>San Diego, CA 92119 | 2233 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| McCoy, Jay | 20215 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| McCoy, Lee A.<br>14827 Ventura Blvd<br>Suite 210<br>Sherman Oaks, CA 91403 | 5534 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| McCoy, Mani<br>3530 Savage Ave<br>Pinole, CA 94564 | 2149 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McCoy, Mani<br>3530 Savage Ave<br>Pinole, CA 94564 | 12350 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| McCoy, Willie<br>C/O Mager Paruas, LLC<br>2719 Hollywood Boulevard, Second Floor<br>Hollywood, FL 33020 | 3211 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCrann, Doreen O.<br>46-356 Horokuku Place<br>Kaneche, HI 96744 | 14435 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,985.34 | | | | | $1,985.34 |
| McCrann, Thomas<br>46-356 Holokuki Place<br>Kaneohe, HI 96744 | 14433 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,985.34 | | | | | $1,985.34 |
| McCrary, Meagan<br>721 Buena Tierra Way #189<br>Oceanside, CA 92057 | 327 | 6/23/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| McCrary, Meagan<br>721 Buena Tierra Way #189<br>Oceanside, CA 92057 | 1097 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $9,895.00 | $0.00 | | | | $9,895.00 |
| McCray, Tanarius<br>PO Box 830441<br>Richardson, TX 75083 | 17137 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| McCreary, Laurence<br>12020 Ridge Road<br>Largo, FL 33778 | 5019 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $21.24 | | | | | $21.24 |
| McCreary, Laurence<br>12020 Ridge Road<br>Largo, FL 33778 | 5917 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| McCreedy, Elaine<br>5828 Arapaho Drive<br>San Jose, CA 95123 | 13219 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| McCrory, Alec<br>10 Quiet Peace Place<br>The Woodlands, TX 77381 | 15041 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| McCroskey, Doris G<br>3603 Mackenzie Ln<br>Richardson, TX 75082 | 3255 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| McCruter, Janiese<br>25406 Vermont Avenue<br>Harbor City, CA 90710 | 6087 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| McCubbin, Gene Porter<br>1515 orchard park dr<br>Houston, TX 77077 | 11632 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| McCulloch, David<br>107 Mission Drive<br>Camarillo, CA 93010-2021 | 16531 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| McCullough, Jessica<br>15629 Edgeview Rd, #2304<br>Fort Worth, TX 76177 | 22879 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| McCurry, Kathryn<br>6816 NE 153rd Place B<br>Kenmore, WA 98028 | 24817 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $106.43 | | | | | $106.43 |
| McDade, Sheila<br>5238 Fairway Ct.<br>Rocklin, CA 95677 | 8506 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $726.00 | | | | | $726.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDaniel, Hampton<br>8163 Orchid Tree Way<br>Antelope, CA 95843 | 9504 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| McDaniel, Mary<br>2618 Menorca Ct<br>San Ramon, CA 94583 | 9061 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $191.35 | | | | | $191.35 |
| McDaniel, Tony<br>613 Shady Lane<br>Placentia, CA 92870 | 11367 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $598.50 | | | | | $598.50 |
| McDaniels, Catherine<br>1811 Kinglet Court<br>Costa Mesa, CA 92626 | 4645 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | $0.00 | | $899.00 |
| McDaniels, Michael<br>1811 Kinglet Court<br>Costa Mesa, CA 92626 | 4575 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | $0.00 | | $899.00 |
| McDaniels, Stacy<br>1811 Kinglet Court<br>Costa Mesa, CA 92626 | 4517 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | $0.00 | | $899.00 |
| McDermott, Amber<br>11621 Fast Horse Drive<br>Austin, TX 78759 | 23256 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| McDermott, Kevin P<br>163 Desert Falls Drive E<br>Palm Desert, CA 92211-1758 | 16912 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| McDonald Jr, David<br>124 Avis Ct<br>Salinas, CA 93905 | 17748 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| McDonald, Brenda<br>20101 Wayne Avenue<br>Torrance, CA 90503 | 22345 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| MCDONALD, CASEY<br>1765 N KELLY<br>UPLAND, CA 91784 | 4915 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| McDonald, Chelsea<br>4515 Briar Hollow Place<br>Apt 312<br>Houston, TX 77027 | 18354 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $62.56 | | | | | $62.56 |
| McDonald, Kevin<br>3536 Sandwood St<br>Lakewood, CA 90712 | 14645 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| McDonald, Melissa<br>1657 Oleander Ave.<br>Chula Vista, CA 91911 | 1399 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| McDonald, Nicole M.<br>181 S Pennsylvania St<br>Lake Elsinore, CA 92530 | 24182 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| McDonald, William<br>4212 Tsushima Ct.<br>Stockton, CA 95219 | 15811 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDonnough, Kelsey<br>4806 Bluffview Blvd<br>Dallas, TX 75209 | 8431 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.10 | | | | | $250.10 |
| McDonough, Diana<br>820 N Delaware St<br>San Mateo, CA 94401 | 14195 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| McDonough, James F.<br>7 Brower Drive<br>Brick, NJ 08723 | 23164 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| McDonough, Margaret<br>13836 W 76th Pl<br>Arvada, CO 80005 | 176 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $190.94 | | | | | $190.94 |
| McDougal , Sade<br>805 27th Ave<br>San Francisco, CA 94121 | 5256 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $26.99 | | | | | $26.99 |
| MCDOWELL RICE SMITH & BUCHANAN, PC<br>ATTN: TRACY RICH / FINANCE MANAGER<br>605 W. 47TH STREET<br>KANSAS CITY, MO 64112 | 15363 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $2,382.49 | | | | | $2,382.49 |
| McDowell, Cameron<br>9426 Yakima Ln NW<br>Quincy, WA 98848 | 21139 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| McDowell, Dorian<br>6415 Prospero Rd<br>Peyton , CO 80831-8062 | 8280 | 9/4/2020 | 24 Denver LLC | $60.00 | | | | | $60.00 |
| McDowell, Greg<br>189 Chestnut Ridge Road<br>Woodcliff Lake, NJ 07677 | 27111 | 12/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.74 | | | | | $100.74 |
| McDuffey, Darene Annette<br>4524 8th Avenue<br>Los Angeles, CA 90043-1347 | 11327 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| McEachern, Catherine Williams<br>2243 S. Juniper St.<br>Lakewood, CO  80228 | 19613 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| McElreath, Rick<br>12495 Oak Glen Drive<br>Reno, NV 89511 | 16307 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,045.00 | $99.00 | | | | $1,144.00 |
| Mcelroy, Cheri<br>5181 Skylark Dr.<br>Huntington Beach, CA 92649 | 13840 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,041.24 | | | | | $1,041.24 |
| McElroy, Robert<br>8963 NW 44th Court<br>Sunrise, FL 33351 | 323 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| McElroy, Robert<br>8963 NW 44th Court<br>Sunrise, FL 33351 | 19265 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McEntee, Maureen<br>P.O. Box 1249<br>Boulder Creek, CA 95006 | 2672 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $277.68 | | | | | $277.68 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McFadden, Pamm 3775 Birchwood Dr. #63 Boulder, CO 80304 | 19101 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| McFalls, Dean P O. Box 1000 French Camp, CA 95231-1000 | 26055 | 10/28/2020 | 24 Hour Fitness USA, Inc. | $41.00 | | | | | $41.00 |
| McFarland, Kristine 4476 Whitecliff Way Richmond, CA 94803 | 9831 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| McFarland, Robert 12925 E Mansfield Ave. Apt B209 Spokane Valley, WA 99216 | 15796 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| McFarland, Vincent 950 Duesenberg Dr Apt 5115 Ontario, CA 91764 | 6140 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| McFarlane, Nadia 7405 Goodland Drive Hyattsville, MD 20785 | 76 | 6/18/2020 | 24 Hour Fitness Worldwide, Inc. | $76.24 | | | | | $76.24 |
| McFarlane, Virginia 6376 Rancho Mission Road Unit 412 San Diego, CA 92108 | 21320 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| McGaffin, Roger D 9202 Cymbal Court Houston, TX 77040 | 21245 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| McGanty, Erin 1535 Court St NE Salem, OR 97301 | 5669 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $122.36 | | | | | $122.36 |
| McGee, Lawrence M 12514 160th St E Puyallup, WA 98374 | 3245 | 8/23/2020 | 24 Hour Fitness United States, Inc. | $180.20 | | | | | $180.20 |
| McGee, Michael 3015 Country Square Dr. #1054 Carrollton, TX 75006 | 25928 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $478.00 | | | | | $478.00 |
| Mcgeehon, Cory 4862 Mount Saint Helens Dr San Diego, CA 92117 | 5973 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mcgeehon, Cory 4862 Mount Saint Helens Dr San Diego, CA 92117 | 17032 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McGibbon, Lance 723 Bryant Street Rahway, NJ 07065 | 26458 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| McGibbon, Lance 723 Bryant Street Rahway, NJ 07065 | 26465 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGihon, Michael (Mickey) 2901 Heather Rd. Long Beach , CA 90815 | 24898 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| McGihon, Phyllis 2901 Heather Rd. Long Beach, CA 90815 | 24631 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| McGill, LeChe 30 Pinnacles Circle Sacramento, CA 95835 | 11740 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| McGill, Linda A 89 Brentwood Drive San Rafael, CA 94901 | 12451 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,771.00 | | | | | $1,771.00 |
| McGinley, Mark 101 Atoka Turn Yorktown, VA 23693 | 12047 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| McGlasson, Christina 567 Winnetka Drive Oak Point, TX 75068 | 13365 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $66.67 | | | | | $66.67 |
| McGlasson, Michael 567 Winnetka Drive Oak Point, TX 75068 | 13374 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $66.67 | | | | | $66.67 |
| McGloin, Mary 365 E 2nd. St #1 Brooklyn, NY 11218 | 22722 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $86.00 | | | | | $86.00 |
| McGonigal, Charles 4678 S Flanders Way Centennial, CO 80015 | 5749 | 8/31/2020 | 24 Denver LLC | $1,401.59 | | | | | $1,401.59 |
| McGonigle, Teresa Maria 3433 Barrington Road Sacramento, CA 95864 | 3275 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| McGovern, Linda 138 Post Ave 2Fl Lyndhurst, NJ 07071 | 6484 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| McGovern, Nicole 615 Point Gallinas Rd San Rafael, CA 94903 | 12589 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| McGrath, Ronald J 9501 Winding Oak Trail Austin, TX 78750 | 4794 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | $0.00 | | $99.00 |
| McGroarty, William 3765 South Poplar Street Denver, CO 80237 | 2746 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McGroarty, William 3765 South Poplar Street Denver, CO 80237 | 19195 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $627.70 | | | | | $627.70 |
| Mcguffey, Alissa 15110 NE 20th St Vancouver, WA 98684 | 2226 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $40.99 | | | | | $40.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGuire, Brian W PO Box 1613 Thousand Oaks, CA 91358 | 8936 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| McGuire, Darren 8422 Oak View Dr Chattanooga, TN 37421 | 21555 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| McGuire, Emmett 19203 E Fair Pl Aurora, CO 80016 | 3797 | 8/27/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| McGuire, Emmett 19203 E Fair Pl Aurora, CO 80016 | 22952 | 10/2/2020 | 24 Denver LLC | $325.00 | | | | | $325.00 |
| MCHALE ENGINEERING INC ATTN: TERESA MCHALE 2000 AVE G SUITE 800 PLANO, TX 75074 | 25103 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $2,112.80 | | | | | $2,112.80 |
| McHale, Daneanne 9175 Greenback Lane, Apt 27 Orangevale, CA 956662 | 20794 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| McHenery, Joann 2655 West San Bruno Ave Fresno, CA 93711 | 15750 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.27 | | | | | $99.27 |
| McHenry, Paul B. 10875 Sweet Oak St. Cupertino, CA 95014 | 10919 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| McHugh, Jakob 3543 Broken Feather Drive Norco, CA 92860 | 13549 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| McHugh, Olivia 2455 Bayshore Avenue Ventura, CA 93001 | 17098 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $92.58 | | | | | $92.58 |
| Mcilwaine, Kassandra 1206 W. 15th St. San Pedro, CA 90731 | 23652 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| McIntyre, Donna 813 Glenwood Way Escondido, CA 92026 | 7592 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| McIntyre, Jennifer 2819 Chatswood Dr. Trophy Club, TX 76262 | 27311 | 1/25/2021 | 24 Hour Fitness Worldwide, Inc. | $749.97 | | | | | $749.97 |
| McIntyre, Lloyd 3067 Cray Ct SAN JOSE, CA 95121 | 21864 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8,991.67 | | | | | $8,991.67 |
| McIntyre, Nicole 2693 Mabel St. Berkeley, CA 94702 | 15504 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $116.35 | | | | | $116.35 |
| McIrvin, Allen E 2361 Spanish Bay Rd. Chula Vista, CA 91915 | 24957 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $4,500.00 | | | | | $4,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mckay, Carol<br>3043 Ave X, 6B<br>Brooklyn, NY 11235 | 17806 | 9/24/2020 | 24 New York LLC | $252.00 | | | | | $252.00 |
| McKay, Danna<br>120 Shadewell Drive<br>Danville, CA 94506 | 3454 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| McKay, David<br>140 Valley Hill Dr<br>Moraga, CA 94556 | 5455 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $322.28 | | | | $322.28 |
| Mckay, Isabel<br>1871 Butler Rd<br>Wylie, TX 75098 | 10833 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $74.75 | | | $0.00 | | $74.75 |
| McKay, Ken<br>601 Iris Avenue<br>Corona Del Mar, CA 92625 | 12479 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $202.00 | | | | | $202.00 |
| McKay, Michelle<br>411 Brighton Springs<br>Costa Mesa, CA 92627 | 25058 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| McKay, Sheri L.<br>138 Boulevard<br>New Milford, NJ 07646 | 6435 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| McKay, Thomas J<br>687 Thousand Oaks Dr.<br>Las Vegas, NV 89123 | 5285 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| McKee, James C<br>3812-D Happy Valley Rd.<br>Lafayette, CA 94549 | 10204 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| McKee, Kathleen R.<br>10322 Centinella Dr<br>La Mesa, CA 91941-7056 | 18077 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $811.75 | | | | | $811.75 |
| McKee, Sarah<br>841 S Serrano Ave<br>Los Angeles, CA 90005 | 27742 | 12/21/2021 | 24 Hour Fitness United States, Inc. | $254.04 | | | | | $254.04 |
| McKee, Sue E.<br>2430 Avenita Alpera<br>Tustin, CA 92782 | 9137 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $7,224.00 | | | | | $7,224.00 |
| McKenna, Barbara<br>4301 Adrienne Dr.<br>Alexandria, VA 22309 | 13111 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| McKenna, Cecilia<br>22551 Norwood Drive<br>Hayward, CA 94541 | 26342 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mckenna, Cecilia<br>22551 Norwood Drive<br>Hayward, CA 94541 | 26395 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $196.54 | | | | | $196.54 |
| McKenna, Greg<br>3582 E. Apple Mill Cove<br>Salt Lake City, UT 84109 | 13778 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKenna, Linda<br>500 N Street #1506<br>Sacramento, CA 95814 | 19992 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,377.95 | | | | | $1,377.95 |
| McKenna, Tim<br>500 N Street #1506<br>Sacramento, CA 95814 | 19743 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $426.00 | | | | | $426.00 |
| McKinlay, Chu-Lan<br>88 N Jackson Ave #101<br>San Jose, CA 95116 | 16302 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $180.00 | | | | | $180.00 |
| McKinlay, Tracy<br>88 N. Jackson Ave #101<br>San Jose, CA 95116 | 16397 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| McKinney, Barbara J.<br>789 Lakeview Avenue<br>San Francisco, CA 94112-2203 | 12236 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $702.00 | | | | | $702.00 |
| McKinney, Barbara J.<br>789 Lakeview Avenue<br>San Francisco, CA 94112-2203 | 16374 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mckinney, Joseph<br>24505 Aldine Westfield Rd Unit 803<br>Spring, TX 77373 | 11509 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mckinney, Robert<br>paq5lo@yahoo.com | 23832 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| McKinney, Twyia<br>8473 Cedarview Ct.<br>Cypress, CA 90630 | 26672 | 11/25/2020 | 24 Hour Fitness United States, Inc. | $264.00 | | | | | $264.00 |
| MCKINNON, CYNTHIA<br>3611 ARCADIAN CT.<br>CASTRO VALLEY, CA 94546 | 25108 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| McKinnon, Dallas<br>519 San Bernardino Ave<br>Newport Beach, CA 92663 | 26118 | 11/2/2020 | 24 Hour Fitness USA, Inc. | $88.98 | | | | | $88.98 |
| McKinsey, Kate<br>9208 Tara Ln<br>Austin, TX 78737 | 19222 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| MCKNIGHT, EDWARD WILLIAM<br>131 SEACOUNTRY LN<br>RANCHO SANTA MARGARITA, CA 92688 | 8957 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.81 | | | | | $400.81 |
| McLain, Darcey<br>325 SE 35th Ct<br>Hillsboro, OR 97123 | 23579 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $208.26 | | | | | $208.26 |
| McLain, Katherine<br>23110 Canyon Terrace Drive<br>Castro Valley, CA 94552 | 4997 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| McLaughlin, Bob<br>279 Tradewinds Dr. #3<br>San Jose, CA 95123 | 16114 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McLaughlin, Jon Nicholas 5226 Pacific Terrace Hawthorne, CA 90250 | 12955 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| McLaughlin, Patricia A 6100 Rain Creek Pkwy Austin, TX 78759 | 25474 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $878.78 | | | | | $878.78 |
| McLaughlin, Robin Lyn 279 Tradewinds Dr. #3 San Jose, CA 95123 | 16141 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| McLaurin, Sheryl 3 Park Lane #2F Mount Vernon, NY 10552 | 18952 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| McLaurin, Sheryl 3 Park Lane #2F Mount Vernon, NY 10552 | 21812 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McLean, Bryan 16 Zander Lane Randolph, NJ 07879 | 26225 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $595.00 | | | | | $595.00 |
| MCLEAN, DOMINIQUE RACQUEL 25598 CAMINO VISTA HAYWARD, CA 94541 | 8830 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $727.25 | | | | | $727.25 |
| Mclean, Julie 2802 NW 124th St Vancouver, WA 98685 | 5673 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| McLean, Matthew 4236 Aubergine Way Mather, CA 95655 | 22030 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| McLellan, Charles Hugh 1001 15th St, Apt 302 Sacramento, CA 95814 | 17698 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| McLellan, Jennifer M. 7852 Tango Lane Colorado Springs, CO 80923 | 9703 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| McLeod, Erin K 4059 8th Ave NE, Apt C Seattle, WA 98105 | 3545 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $713.45 | | | | | $713.45 |
| McLeod, Ian 2116 edam st Lancaster , CA 93536 | 23227 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $1,340.00 | | | | | $1,340.00 |
| McLeod, Kayla 2710 Washington St. Lemon Grove, CA 91945 | 27389 | 2/9/2021 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| McLeod, Mikaella S 803 West 4th Street Apt. B Antioch, CA 94509 | 27624 | 6/5/2021 | 24 Hour Fitness Worldwide, Inc. | $81.40 | | | | | $81.40 |
| McIntire, Sharleen 989 Copeland Creek Drive Rohnert Park, CA 94928 | 1250 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,480.92 | | | | | $1,480.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McLoone, Dan E<br>365 Buttonwood Dr<br>Brea, CA 92821 | 10663 | 9/8/2020 | RS FIT CA LLC | $99.99 | | | | | $99.99 |
| McIver, Jean<br>380 Grundy Ave<br>Holbrook, NY 11741 | 25364 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $72.00 | | | | | $72.00 |
| McMahan, Bettye<br>2336 98th Ave<br>Oakland, CA 94603 | 16420 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| McMahon, Brian<br>6788 Paseo San Leon<br>Pleasanton, CA 94566 | 24513 | 10/4/2020 | 24 Hour Fitness USA, Inc. | $680.00 | | | | | $680.00 |
| McMahon, Kevin<br>1045 N. Kings Rd. #204<br>West Hollywood, CA 90069 | 1378 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McMahon, Kevin<br>1045 N. Kings Rd. #204<br>West Hollywood, CA 90069 | 17117 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,128.00 | | | | | $1,128.00 |
| McMahon, Scott Allen<br>23319 Cape Cottage Ct<br>Spring, TX 77373 | 22774 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| McManus, Frances J<br>1649 Kirsten Ave<br>Simi Valley, CA 93063 | 6288 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| McMaster-Carr Supply Co<br>9630 Norwalk Blvd<br>Santa Fe Springs, CA 90670 | 851 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $1,328.19 | | | | | $1,328.19 |
| McMenamin, Tim<br>1650 SW 58th Avenue<br>Portland, OR 97221 | 13006 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $382.30 | | | | | $382.30 |
| MCMILLAN, SAMUEL<br>2425 DUNAWAY DR.<br>SANTA ROSA, CA 95403 | 21682 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,551.44 | | | | | $1,551.44 |
| McMillan, Wendy<br>73 Sanders Ranch Road<br>Moraga, CA 94556 | 23370 | 10/2/2020 | 24 San Francisco LLC | $191.71 | | | | | $191.71 |
| McMonagle, Kevin<br>150 4th St #645<br>Oakland, CA 94607 | 18523 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| McMonagle, Kevin<br>150 4th St #645<br>Oakland, CA 94607 | 26952 | 12/8/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| McMonigle, Cameryn<br>1297 Miloiki St.<br>Honolulu, HI 96825 | 2949 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $91.00 | | | | | $91.00 |
| McMullen, Henry<br>8306 Wilshire Blvd<br>#798<br>Beverly Hills , CA  90211 | 27123 | 12/17/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McMullen, Jr., James J. 717 Ramona Place Del Mar, CA 92014 | 14570 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| McMullen, Melissa Brooke 9635 Derald Road Santee , CA 92071 | 2125 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $1,577.00 | | | | | $1,577.00 |
| McMurray, James 668 4th Ave Sacramento, CA 95818 | 4116 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Mcnair, Jesse Lanard 1978 Tioga Loop Hercules, CA 94547 | 10256 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $428.00 | | | | | $428.00 |
| McNair, John 72 Peony Irvine, CA 92618 | 22257 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $139.00 | | | | | $139.00 |
| MCNAIR, MELISSA 1978 TIOGA LOOP HERCULES, CA 94547 | 10421 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $428.00 | | | | | $428.00 |
| McNairy, Richard 3803 Hanberry Lane Pearland, TX 77584 | 11 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $33.83 | | | | | $33.83 |
| MCNAMARA, LAUREN 594 PUTMAN AVE PISCATAWAY , NJ 08854 | 3299 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $533.11 | | | $0.00 | | $533.11 |
| McNamara, Trevor 3834 175th Ave NE #F26 Redmond, WA 98052 | 13341 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| McNeal, Ruben E 1212 SW CLAY ST. #816 PORTLAND, OR 97201 | 4937 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| McNeal, Sandra 750 Alamo Dr. Morgan Hill, CA 95037 | 11056 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $401.50 | | | | | $401.50 |
| McNeil Jr., Edward 519 Rolling Peaks Way Scotch Plains, NJ 07076-2054 | 13642 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $359.88 | | | | | $359.88 |
| McNeil, Daniel 424 Wedgewood Drive Henderson, Nevada 89014 | 20183 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| McNeil, Hermione 519 Rolling Peaks Way Scotch Plains, NJ 07076-2054 | 12414 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $359.88 | | | | | $359.88 |
| McNeill, James 1035 Baltic St. Colorado Springs, CO  80903 | 1918 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $109.97 | | | | | $109.97 |
| McNulty, Jack Dena McNulty 115 De Soto Street San Francisco, CA 94127 | 3657 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McNulty, Jack<br>Dena McNulty<br>115 De Soto Street<br>San Francisco, CA 94127 | 16493 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| McNulty, Ryan<br>10416 Irene St. Apt 16<br>Los Angeles, CA 90034 | 15592 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| McPhail, Jennifer<br>7078 Sitio Corazon<br>Carlsbad, CA 92009 | 9204 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $359.92 | | | | | $359.92 |
| McPhaul-Smith, Darlene<br>100 Tuscan Grove Ct.<br>Roseville, CA 95747 | 18372 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $272.00 | | | | | $272.00 |
| McPherson, Alexiss G<br>6344 Lake Badin Ave<br>San Diego, CA 92119 | 11938 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| McPherson, Aubray<br>6337 W. Avenue J2<br>Lancaster, CA 93536 | 20439 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.09 | | | | | $1,399.09 |
| McPherson, Christina<br>Endejan Law, LLC<br>Judith A. Endejan<br>5109 23rd Ave. West<br>Everett, WA 98203 | 23350 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000.00 | | | | | $250,000.00 |
| MCPHERSON, JEFF<br>2874 LARAMIE AVE<br>SAN RAMON, CA   94583-3420 | 17217 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| MCPHERSON, JEFF<br>2874 LARAMIE AVE<br>SAN RAMON, CA 94583-3420 | 16458 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $8,710.69 | | | | | $8,710.69 |
| McRae, Brent<br>4218 Miners Candle Place<br>Castle Rock, CO 80109 | 26370 | 11/12/2020 | 24 Denver LLC | $100.00 | | | | | $100.00 |
| McShane, Mark<br>6404 Cuesta Trail<br>Austin, TX 78730 | 3764 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $412.07 | | | | | $412.07 |
| McTague, Lisa<br>519 Jansen Ave.<br>Avenel, NJ 07001 | 3180 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| McTague, Lisa<br>519 Jansen Ave.<br>Avenel, NJ 07001 | 26320 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| McVay, Jerry<br>12325 Shadow Creek Pkwy<br>Apt 13103<br>Pearland, TX 77584 | 12469 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| MCVICKER, BRUCE<br>631 OAK RUN TRAIL UNIT 108<br>OAK PARK, CA 91377 | 20307 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $303.96 | | | | | $303.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McWilliams, Cecelia<br>2 Fresian<br>Coto de Caza, CA 92679 | 13693 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $79.80 | | | | | $79.80 |
| McWilliams, Genesse<br>855 Victor Ave<br>#110<br>Ingelwood, CA 90302 | 19981 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $146.96 | | | | | $146.96 |
| McWilliams, Todd E<br>700 Gibson Dr #3114<br>Roseville, CA 95678 | 19749 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| MCWILLIAMS, TODD E<br>700 GIBSON DR<br>APT 3114<br>ROSEVILLE, CA 95678 | 24316 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| MDE Contracting Corp.<br>Joel M. Safferman, Esq.<br>Sahn Ward Coschignano, PLLC<br>333 Earle Ovington Boulevard, Suite 601<br>Uniondale, NY 11553 | 20534 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $179,445.53 | | $0.00 | | | $179,445.53 |
| ME (Minor)<br>13720 Lakota Road<br>Apple Valley, CA 92307 | 11593 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Meacham, Sylvia A.<br>1356 Anacapri Drive<br>Manteca, CA 95336 | 790 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Meacham, Sylvia A.<br>1356 Anacapri Drive<br>Manteca, CA 95336 | 16603 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Meachem, Matthew<br>40 Glenwood Pl<br>New Rochelle, NY 10801 | 7394 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $127.82 | | | | | $127.82 |
| MEAD, MICHAEL<br>8601 E. HAWAII DRIVE<br>DENVER, CO 80231 | 13118 | 9/11/2020 | 24 Denver LLC | $1,620.00 | | | | | $1,620.00 |
| Meade, John Francis<br>2253 Lake Crest Ct<br>Martinez, CA 94553 | 24842 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $228.00 | | | | $0.00 | $228.00 |
| Meader, Jesse<br>1430 E Thackery Ave<br>West Covina, CA 91791 | 10419 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Meador, Rick<br>8921 Kittiwake Street<br>Littleton, CO 80126 | 21657 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $14,400.00 | | | | | $14,400.00 |
| Meads, Rodger<br>42 Sea Way<br>San Rafael, CA 94901 | 7905 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Meaney, Mark<br>4575 Rabbit Mountain Road<br>Broomfield, CO 80020 | 9761 | 9/6/2020 | 24 Denver LLC | $108.00 | | | | | $108.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Means, W Karen E<br>5230 Rock Hill St<br>Timnath, CO 80547 | 9206 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Meas, Sakall<br>3456 Faust Ave<br>Long Beach, CA 90808 | 8763 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $9,500.00 | | | | | $9,500.00 |
| Meastas, Randy<br>P:(909) 268-7853<br>nospeed@verizon.net | 21629 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Meastas, Vivian Robles<br>618 Washington Ave. | 21566 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Mecchi, Annie<br>5728 yale ave<br>Richmond , CA 94805 | 14477 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Meconis, Kevin<br>17530 Cedarwood Dr.<br>Riverside, CA 92503 | 8700 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $56.02 | | | | | $56.02 |
| Meda, Haney Samuel<br>10826 Rexbon Court<br>Fountain Valley, CA 92708 | 15458 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Medeiros, David<br>485-A Kaialu Loop<br>Makawad, HI 96768 | 25861 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Medeiros, Erin R<br>4946 NE 13th Ave, Apt 310<br>Portland, OR 97211 | 19582 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $129.97 | | | | | $129.97 |
| Medeiros, Gary<br>1617 Boyer Ave E<br>Seattle, WA 98112 | 10621 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Medeiros, Mark<br>2950 Formia Dr<br>Henderson, NV 89052 | 398 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Medellin, Alfonsina<br>11964 Via Hacienda<br>El Cajon, CA 92019 | 8176 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Medina, Anthony<br>212 S Kraemer blvd, #1503<br>Placentia, CA 92870 | 21660 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Medina, Arturo<br>15118 Western Skies Drive<br>Houston, TX 77086 | 22613 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $432.99 | | | | | $432.99 |
| Medina, Cynthia L.<br>2821 Sundance Dr<br>McKinney, TX 75071 | 1452 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $576.00 | | | | | $576.00 |
| Medina, Gabriel<br>509 Holloway Ave<br>San Francisco, CA 94112 | 11088 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $268.74 | | | $0.00 | | $268.74 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Medina, Jennifer 7725 Arosia Drive Fontana, CA 92336 | 23140 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Medina, Juan M 1420 Garfield Street Fairfield, CA 94533 | 23095 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Medina, Lauryn 821 Joliet Place Oxnard, CA 93030 | 25177 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Medina, Magda 631 W. Hill Ave Fullerton, CA 92832 | 21360 | 10/1/2020 | 24 Hour Holdings II LLC | $4,253.16 | | | | | $4,253.16 |
| Medina, Mark 338 Skylark Dr. Bloomingdale, IL 60108 | 18539 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Medina, Marta 338 Skylark Dr. Bloomingdale, IL 60108 | 18593 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $409.99 | | | | | $409.99 |
| Medina, Ronald A. 959 Windom Peak Dr. Superior, CO 80027 | 24073 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Medina, Victor 735 N. Conlon Ave. West Covina, CA 91790 | 10730 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| MEDLIN, ALIX 6625 RANCHO ADOBE DRIVE SACRAMENTO, CA 95828 | 3624 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Medof, Sandra 11135 Weddington St Apt 221 North Hollywood, CA 91601 | 12632 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Medrano, Angel 6672 Rostrata Avenue Buena Park, CA 90621 | 19520 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Medrano, William L 7740 Burton Avenue Rohnert Park, CA 94928 | 11393 | 9/10/2020 | 24 San Francisco LLC | $179.85 | | | | | $179.85 |
| Medrano, Yran-Eory 8078 Sepulveda Blvd Van Nuys, CA 91402 | 5059 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| Medvei, Adrien 3055 Wilshire Blvd. Ste 900 Los Angeles, CA 90010 | 24663 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Medvei, Sebastian 3055 Wilshire Blvd, Ste 900 Los Angeles, CA 90010 | 24360 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Meek, James 15811 SE 14th st Vancouver, WA 98683 | 26935 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meeks, Aundrea<br>26604 188th Ave SE<br>Covington, WA 98042 | 26420 | 11/13/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Megert, Stephanie<br>3832 NW Chemult place<br>Portland, OR 97229 | 1305 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Mehrban, Aaron<br>5035 Escobedo Drive<br>Woodland Hills, CA 91364 | 11626 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Mehta, Ashish<br>449 Mayten Way<br>Fremont, CA 94539 | 18620 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $308.89 | | | | | $308.89 |
| Mehta, Natasha<br>1812 Trinity Ave Apt 122<br>Walnut Creek, CA 94596 | 17745 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Mehta, Ruhi<br>449 Mayten Way<br>Fremont, CA 94539 | 18844 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $308.00 | | | | | $308.00 |
| Mehta, Sahil<br>12953 Andy Drive<br>Cerritos, CA 90703 | 9520 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mehtani, Amit<br>14117 Rountree Ranch Ln<br>Austin, TX 78717 | 8738 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $107.17 | | | | | $107.17 |
| Meiches, Mark<br>4315 Bryn Mawr<br>Dallas, TX 75225 | 13698 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,696.80 | | | | | $3,696.80 |
| Meiches, Mark<br>4315 Bryn Mawr<br>Dallas, TX 75225 | 13715 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Meier, Michael<br>13024 S. Mcnally Rd<br>La Mirada, CA 90638 | 25190 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Meier, Philip Thomas<br>1356 Rosemont Rd.<br>West Linn, OR 97068 | 9361 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Meier, Sara<br>1356 Rosemont Rd<br>West Linn, OR 97068 | 26891 | 12/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Meier, Sara J<br>1356 Rosemont Rd<br>West Linn, OR 97068 | 9553 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Meier, Tiffanie Joyelle<br>1579 N. Raymond Avenue #2<br>Pasadena, CA 91103 | 20163 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $113.97 | | | | | $113.97 |
| Meigher, Elizabeth<br>301 East 79th Street, 27M<br>New York, NY 10075 | 18681 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $159.98 | | | $0.00 | | $159.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meilicke, Carol<br>203 Morrissey Blvd.<br>Santa Cruz, CA 95062 | 24039 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Meinhardt, Javier<br>11423 Harmony Summit Trace<br>Richmond, TX 77406 | 2996 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $50.87 | | | | | $50.87 |
| Meiser, Edward<br>2609 Compass Dr<br>Annapolis, MD 21401 | 2972 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Meisterling, Bill<br>2931 Sapphire Ave<br>Simi Valley, CA 93063 | 13063 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Mejia Son, Marlon Alois<br>10587 Steerhead Drive<br>Bloomington , CA 92316 | 17905 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mejia, Carlos<br>16585 Deodar St<br>Hesperia, CA 92345 | 14797 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Mejia, Carlos<br>(909) 693-9204<br>carlmejiaun@icloud.com | 23398 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Mejia, Claudia<br>12435 Grayling Ave<br>Whittier, CA 90604 | 1649 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $1,139.00 | | | | | $1,139.00 |
| Mejia, Emma Marie<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 17653 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mejia, Emma Marie<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 26686 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Mejia, Emma Marie<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 27089 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Mejia, Haydee G<br>23 Amber Drive<br>Croton on Hudson, NY 10520 | 26441 | 11/14/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Mejia, Maria E.<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 26687 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Mejia, Maria Emma<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 17667 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mejia, Marlon Alois<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 26688 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Mejia, Marlon Alois<br>Mother Maria Mejia<br>10587 Steerhead Dr<br>Bloomington, CA 92316 | 27092 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mejia, Marlon Martin<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 17491 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mejia, Marlon Martin<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 26685 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Mejia, Marlon Martin<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 27091 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Mejia, Ronnie<br>4382 Avocado Ave<br>Yorba Linda, CA 92886 | 16238 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mejia, Tatiana<br>1526 N. Thompson Dr.<br>Bayshore, NY 11706 | 19022 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | $0.00 | | $150.00 |
| Mejia, Valeria<br>6828 Kempster Lane<br>Fontana, CA 92336 | 22901 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mekebeb, Sosina<br>8327 S Hoover St #306<br>Los Angeles, CA 90044 | 7949 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Mekwattana, Varnnaphapar<br>100 Cadillac Dr., Apt#2<br>Sacramento, CA 95825 | 14092 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Melamud, Boris<br>1257 Hoover Street<br>Menlo Park, CA 94025 | 6172 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | $0.00 | | $320.00 |
| Melanson, Kelly<br>411 Rio Del Oro Lane<br>Sacramento, CA 95825 | 7747 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Melanson, Linda<br>411 Rio Del Oro Lane<br>Sacramento, CA 95825 | 8132 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $98.99 | | | | | $98.99 |
| Melanson, Patrick<br>411 Rio Del Oro Lane<br>Sacremento, CA 95825 | 8119 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $98.99 | | | | | $98.99 |
| MELCHIORE, ALFRED<br>1743 10TH STREET D<br>SANTA MONICA, CA 90404 | 11101 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Melchiore, Yeni<br>1743 10th Street D<br>Santa Monica, CA 90404 | 10554 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Melchor, Rolly<br>329 E. 56TH ST<br>LONG BEACH, CA 90805 | 4073 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $35.00 | | | | | $35.00 |
| Melean, Miriam<br>3633 Crow Canyon Road<br>San Ramon, CA 94582 | 23670 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Melendez, Braynt<br>1751 Fourth Street<br>Livermore, CA 94550 | 4957 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Melendez, Cheriey<br>1103 Kentucky Street<br>South Houston, TX 77587 | 3249 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $149.98 | | | | | $149.98 |
| Melendez, Jennifer<br>3710 Crooked Creek Drive<br>Diamond Bar, CA 91765 | 12890 | 9/12/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Melendez, Marian<br>12240 Bella Terra Center Way Apt 9306<br>Richmond, TX 77406 | 2665 | 8/2/2020 | 24 Hour Fitness USA, Inc. | $1,703.78 | | | | | $1,703.78 |
| Melendez, Nathan<br>7060 18th Ave<br>Sacramento , CA  95820 | 15103 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Melendez, Richard<br>237 E. Central Ave.<br>Monrovia, CA 91016 | 19191 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Melford, Jared<br>365 W Doran St #203<br>Glendale, CA 91203 | 20396 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Meli, Bert<br>24305 Lomita Dr<br>Lomita, CA 90717 | 14445 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $4,679.40 | | | | | $4,679.40 |
| Melikhova, Elevtina<br>3085 Heath Avenue<br>Bronx, NY 10463 | 18930 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Meline, Kaden<br>207 Castillon Way<br>San Jose, CA 95119 | 20207 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Melissa, Megan<br>3520 SE 9th Ave<br>Apt. G<br>Portland, OR 97202 | 14332 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $149.76 | | | | | $149.76 |
| Melius, Byron<br>4415 Eaton Circle<br>Colleyville, TX 76034 | 15969 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $107.17 | | | | | $107.17 |
| Mellema, Dwight J<br>1110 Daveric Drive<br>Pasadena, CA 91107 | 9283 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $123.00 | | | | | $123.00 |
| Melloch, Steve<br>19 Chapparal Ct.<br>San Ramon , CA 94593 | 5904 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.65 | | | | | $30.65 |
| Mellon, Gordon Jon<br>20623 130th Ave SE<br>Kent, WA 98031 | 16408 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mellon, Jamie Ann<br>4087 Ohio Dr<br>Apt A<br>Alameda, CA 94501 | 14917 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $58.43 | | | | | $58.43 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mellor, Linda<br>637 Idyllwild Ct.<br>Fairfield, CA 94534 | 15191 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Melnichuk, Valentina<br>911 N. Orange Ave., Apt. 406<br>Orlando, FL 32801 | 22748 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $167.86 | | | | | $167.86 |
| Melnik, Vladimir Fedorovich<br>4900 Stamas Ln Apt 3<br>Fair Oaks, CA 95628 | 18511 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Melo, Romar<br>2621 S Moorkind Place<br>West Covina, CA 91792 | 25012 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| MELTON, JOB E.<br>1309 E HOME ST<br>TACOMA, WA 98404 | 20479 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $86.40 | | | | | $86.40 |
| Melton, Joey<br>8914 Rotheram Ave<br>San Diego , CA 92129 | 19240 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Melton, Larry<br>653 Tumbleweed Cir.<br>Incline Village, NV 89451 | 26630 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Meltzer, Eli<br>5576 Rutgers Rd.<br>La Jolla, CA 92037 | 16263 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Meltzer, Susan<br>5576 Rutgers Rd<br>La Jolla, CA 92037 | 15301 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Melville, Tyler<br>18309 73rd Ave CT E<br>Puyallup, WA 98375 | 25113 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $276.90 | | | | | $276.90 |
| Melville, Zerlinda<br>1896 Allenwood Circle<br>Lincoln, CA 95648 | 4813 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Melvin, Curtiss<br>4220 S. Othello St #452<br>Seattle, WA 98118 | 8484 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $38.62 | | | | | $38.62 |
| Memarian, Ani<br>1205 Rexford Ave<br>Pasadena, CA 91107 | 7410 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| MEMBRENO, ALMA<br>445 E. 3RD STREET #308<br>LONG BEACH, CA 90802 | 20267 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Memon, Fawwad | 15950 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Memon, Zohair<br>14214 Ashmore Reef Court<br>Sugar Land, TX 77498 | 9986 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Mempin, Cedric<br>2884 Josephine Drive<br>Henderson , NV 89044 | 3057 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mempin, Cedric<br>2884 Josephine Drive<br>Henderson , NV 89044 | 16203 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $11,057.86 | | | | | $11,057.86 |
| Memsic, Brett<br>6669 S Sherbourne Dr<br>Los Angeles, CA 90056 | 23058 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Mena, Miguel A.<br>7101 Virginia Parkway APT 1233<br>McKinney, TX 75071 | 7744 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $511.88 | | | | | $511.88 |
| Menacho, Michael<br>Bursor & Fisher, P.A.<br>Attn: Yeremey Krivoshey<br>1990 North California Blvd. Suite 940<br>Walnut Creek, CA 94596 | 27780 | 8/8/2022 | 24 Hour Fitness USA, Inc. | | | | | $5,000.00 | $5,000.00 |
| Menchaca Carrillo, Juan Luis<br>2006 21st Ave<br>Oakland, CA 94606 | 2774 | 7/30/2020 | RS FIT CA LLC | $299.99 | | | | | $299.99 |
| Mendal, Jordan<br>15 East 26th Street<br>Apt. 18C<br>New York, NY 10010 | 10251 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $169.98 | | | | | $169.98 |
| Mendelsohn, Andrew<br>3715 Lyme Avenue<br>Brooklyn, NY 11224 | 16007 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Mendelsohn, Sam<br>16 Van Gogh Way<br>Trabuco Canyon, CA 92679 | 1234 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Mendelsohn, Susan R.<br>2864 Wakefield Dr.<br>Belmont, CA 94002 | 14899 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Mendez, Alyssia<br>140 Bottbrush Circle<br>Oxnard, CA 93030 | 26206 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |
| Mendez, Araceli<br>306 Williams Way<br>Hayward, CA 94541 | 7151 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Mendez, Enrique<br>2857 W Lincoln Ave<br>Apt 144<br>Anaheim, CA 92801 | 26295 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Mendez, Lourdes<br>1124 Summer Lakes Dr.<br>Orlando, FL 32835 | 3223 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $89.44 | | | | | $89.44 |
| MENDEZ, NAOMI<br>323 STRATTON ROAD<br>NEW ROCHELLE, NY 10804 | 9196 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Mendez, Rafael  Montelongo<br>616 Cambridge St<br>San Francisco, Ca 94134 | 5665 | 8/31/2020 | 24 San Francisco LLC | $583.00 | | | | | $583.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mendez, Raquel Maria<br>10808 Foothill Blvd., Ste 160-496<br>Rancho Cucamonga, CA 91730 | 12129 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Mendez, Victor<br>27492 Freedom Ln<br>Menifee, CA 92584 | 17904 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |
| Mendias, Joyce<br>80077 Palm Circle Drive<br>La Quinta, CA 92253 | 9627 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Mendicino, William<br>8 Locktown School Rd<br>Flemington, NJ 08822 | 17093 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $93.80 | | | | | $93.80 |
| Mendieta, Sandra<br>978 Haven Ave<br>Redwood City, CA 94063 | 2290 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $41.29 | | | | | $41.29 |
| Mendivil, Cecilia<br>3701 Ben Street<br>San Diego, CA 92111 | 22472 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Mendoza, Adelbert<br>8430 Capricorn Way, 3<br>San Diego, CA 92126 | 689 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $67.12 | | | | | $67.12 |
| Mendoza, Allegra<br>3458 3/4 E 7th St<br>Los Angeles, CA 90023 | 27580 | 5/4/2021 | 24 Hour Fitness USA, Inc. | $696.81 | | | | | $696.81 |
| Mendoza, Allie<br>11785 Stoney Peak Dr.# 722<br>San Diego, CA 92128 | 20104 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Mendoza, Alysha<br>169 Edgecombe Avenue Apt #2C<br>New York, NY 10030 | 15202 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Mendoza, Ambrose<br>17411 Vista Street<br>Hesperia, CA 92345 | 18047 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Mendoza, Andrew<br>7873 Chestnut Way<br>Pleasanton, CA 94588 | 6965 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Mendoza, Ashley<br>65 Spruce Rd<br>Golden , CO 80401 | 23701 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.00 | | | $0.00 | | $67.00 |
| MENDOZA, CINDY<br>4549 LITTLE WREN LANE<br>LAS VEGAS, NV 89115 | 9941 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |
| Mendoza, Cristian<br>3423 Salisbury Street, Apt B<br>Oakland, CA 94601 | 2276 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $280.00 | | | | | $280.00 |
| Mendoza, Cynthia<br>6310 Indiana Avenue<br>Long Beach, CA 90805 | 19393 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mendoza, James<br>13057 Montford St<br>Pacoima, CA 91331 | 15984 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Mendoza, Jason<br>389 MiraVista Way<br>Vallejo, CA 94589 | 12891 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Mendoza, Judith<br>11447 Chandler Ln<br>Pomona, CA 91766 | 9073 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mendoza, Juventino<br>17411 Vista Street<br>Hesperia, CA 92345 | 18052 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Mendoza, Manolo B<br>10119 2/5 Washington Street<br>Bellflower, CA 90706 | 5408 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Mendoza, Maria Elena<br>14142 Dumont Ln<br>Westminster, CA 92683 | 21766 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mendoza, Mary Nelida<br>1125 S. Sullivan Street<br>Santa Ana, CA 92704 | 5134 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Mendoza, Nicholas<br>6943 California Ave<br>Bell , CA 90201 | 7932 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $92.06 | | | | | $92.06 |
| Mendoza, Paul<br>3076 Hartridge Terr<br>Wellington, FL 33414 | 6645 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $669.00 | | | | | $669.00 |
| Mendoza, Rolando l.<br>143 San Tomas Drive<br>Pittsburg, CA 94565-7609 | 23726 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $352.65 | | | | | $352.65 |
| Mendoza, Ruben<br>7267 Riley Drive<br>Fontana, CA 92336 | 439 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $888.02 | | | | | $888.02 |
| Mendoza, Ruben<br>7267 Riley Drive<br>Fontana, CA 92336 | 463 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Menechian, Nanor<br>15230 Knapp Street<br>North Hills, CA 91343 | 12235 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Menendez, Daniel<br>351 Knickerbocker Ave<br>Paterson, NJ 07503 | 15445 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Meneses, Blanca<br>12239 Keenland Drive<br>Rancho Cucamonga, CA 91739 | 20690 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Meneses, Cesar<br>17667 SW 135th Court<br>Miami, FL 33177 | 25803 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meneve, Xanthi<br>12 Oratam Road<br>Upper Saddle River, NJ 07458 | 26750 | 11/24/2020 | 24 Hour Fitness USA, Inc. | $166.29 | | | | | $166.29 |
| Meng, Catherine & Steven<br>13764 W 61st Circle<br>Arvada, CO 80004 | 7575 | 9/3/2020 | 24 Denver LLC | $1,925.80 | | | | | $1,925.80 |
| Meng, Hanyi<br>2462 E Smiderle Loop<br>Ontario, CA 91764 | 8376 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Meng, Qilin<br>1573 Quebec CT<br>Apt 4<br>Sunnyvale, CA 94087 | 3662 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $133.17 | | | | | $133.17 |
| Meng, Xiangdong<br>816 Silver Valley Trl.<br>Walnut, CA 91789 | 8556 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Meng, Xianglai<br>330 North Fair Oaks Avenue<br>Sunnyvale, CA 94085 | 1494 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Mengis, Jennifer<br>5313 Grand Lake Street<br>Bellaire, TX 77401 | 21234 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,575.00 | | | | | $1,575.00 |
| Mengue, Josiane<br>1100 Clay Street , Apartment #3<br>San Francisco, CA 94108 | 3544 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | $0.00 | $0.00 | | $600.00 |
| Meno, Kristina<br>9274 Camino Paz Lane<br>La Mesa, CA 91941 | 6339 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Meno, Kristina<br>9274 Camino Paz Lane<br>La Mesa, CA 91941 | 16436 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Mensah, Abena<br>329 Sterling Street<br>Apt 3C<br>Brooklyn , NY 11225 | 16518 | 9/21/2020 | 24 New York LLC | | $733.00 | | | | $733.00 |
| Mentley, Susan<br>817 SE 15th Avenue<br>Portland, OR 97214 | 8005 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $717.00 | | | | | $717.00 |
| Mentley, Susan Fifield<br>817 SE 15th Avenue<br>Portland, OR 97214 | 12564 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $717.00 | | | | | $717.00 |
| Mentz, David L.<br>1621 33rd Ave.<br>Seattle, WA 98122 | 18961 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mentz, Michael<br>8215 Tommy Drive<br>San Diego, CA 92119 | 23246 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Meoni, Ralph<br>9909 Chase Hill Court<br>Vienna, VA 22181 | 16149 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $4,644.96 | | | | | $4,644.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEPT Westwood Village, LLC C/O Chase Alvord Tousley Brain Stephens PLLC 1200 Fifth Avenue, Ste 1700 Seattle, WA 98101-3147 | 27309 | 1/22/2021 | 24 Hour Fitness USA, Inc. | $409,689.91 | | | | $121,613.57 | $531,303.48 |
| Merana, P Michael 2117 Snowberry Court Simi Valley, CA 93063 | 18763 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Merando, Monica 3601 Strang Blvd Apt F Yorktown Heights, NY 10598 | 27429 | 2/23/2021 | 24 Hour Fitness United States, Inc. | $499.92 | | | | | $499.92 |
| Mercado, Alberto 1651 N Riverside Ave Apt 717 Rialto, CA 92376 | 15880 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Mercado, Carlos 3303 S ARCHIBALD AVE #153 ONTARIO , CA  91761 | 5131 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Mercado, Carlos 3303 S ARCHIBALD AVE #153 ONTARIO, CA 91761 | 5477 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mercado, Dean 776 Bush St. Apt 308 San Francisco, CA 94108 | 13153 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mercado, Francisco 2136 Cerro Terbi Ct San Jose, CA 95116 | 10231 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| MERCADO, JENNIFER 3303 S ARCHIBALD AVE #153 ONTARIO, CA 91761 | 7002 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Mercado, Jennifer 6040 Huxley Ave. #3W Bronx, NY 10471 | 17470 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Mercado, Jesus 16051 Roseview Ln Cypress, TX 77429 | 600 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $324.74 | | | | | $324.74 |
| Mercado, Jose 1316 N Wilson Ave #7 Pasadena, CA 91104 | 5718 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $43.05 | | | | | $43.05 |
| Mercado-Astarita, Christian 186 Windsurfer Ct Vallejo, CA 94591 | 6845 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Mercer (US) Inc. PO BOX 730212 Dallas, TX 75373-0212 | 27221 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | $3,800.00 | | | | | $3,800.00 |
| Mercer, Julianne 2001 Waudman Ave Stockton, CA 95209 | 16880 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Merchain, Adam<br>3424 Hathaway Ave #213<br>Long Beach, CA 90815 | 23344 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,401.00 | | | $0.00 | | $2,401.00 |
| Merchain, Frank<br>PO Box 6843<br>Santa Fe, NM 87502-6843 | 20721 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Merchain, Frank<br>PO Box 6843<br>Santa Fe, NM 87502-6843 | 23568 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,274.00 | | | $0.00 | | $1,274.00 |
| Merchain, Gina<br>P.O. Box 6843<br>Santa Fe, NM 87502-6843 | 22920 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Merchain, Gina<br>P.O. Box 6843<br>Santa Fe, NM 87502-6843 | 23014 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Merchain, Gina<br>P.O. Box 6843<br>Santa Fe, NM 87502-6843 | 23573 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,421.00 | $1,421.00 | | $0.00 | | $2,842.00 |
| Merchain, Shantal<br>7510 Oakwood Ave.<br>Los Angeles, CA 90036 | 20946 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Merchain, Shantal<br>7510 Oakwood Avenue<br>Los Angeles, CA  90036 | 20454 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Mercury TIC, LLC<br>Morgan L. Patterson,  Esq.<br>Womble Bond Dickinson (US) LLP<br>1313 N. Market Street Suite 1200<br>Wilmington , Delaware 19801 | 21548 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Merida, Amarilis<br>607 Ewing Way<br>Wylie, TX 75098 | 294 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Merida, Gabriela<br>53 E Ramona St<br>Ventura, CA 93001 | 15666 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,287.00 | | $0.00 | $0.00 | | $1,287.00 |
| Merida, Marlene<br>3518 Citruscedar Way<br>North Las Vegas, NV 89032 | 1372 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $753.33 | | | | | $753.33 |
| Merida, Marlene<br>3518 Citruscedar Way<br>North Las Vegas, NV 89032 | 3991 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Merkin, Michael<br>2606 Valley Field Drive<br>Sugar Land, TX 77479 | 4925 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Merkle, Melissa<br>72 Jean Court<br>Riverhead, NY 11901 | 19911 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| MERKLE, TRACEY J<br>101 PALISADES AVENUE<br>SANTA MONICA, CA 90402 | 5966 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Merlin, Carlos Burnet<br>55 E Lincoln Ave<br>Valley Stream, NY 11580 | 26238 | 11/6/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Merlino, Diane Aurelia<br>691 Kansas Street<br>San Francisco, CA 94107 | 8263 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Merlos, Jose<br>27642 Whitman Street<br>Hayward, CA 94544 | 13926 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | $0.00 | | | $450.00 |
| Merom, Ron<br>52946 Timerview Rd.<br>North Fork, CA 93643 | 24092 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,326.00 | | | | | $1,326.00 |
| Merrell, Gregory<br>1410 Colby Lane<br>Cedar Park, TX 78613 | 22962 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $137.64 | | | | | $137.64 |
| Merrill, Kent<br>15461 Norwich Circle<br>Huntington Beach, CA 92647 | 8995 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Merrill, Kimberly<br>2405 Meadow lane | 3733 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Merritt IV, William Edward<br>802 1/2 Delaware Street<br>Berkeley, CA 94710 | 11726 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Merritt, Chandra<br>12750 Canyonlands Dr<br>Rancho Cordova, CA 95742 | 20185 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Merritt, James<br>35664 Sweet Branch Court<br>Purcellville, VA 20132 | 9269 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $59.95 | | | | | $59.95 |
| Merritt, Quinn<br>7605 Normandy<br>The Colony, TX 75056 | 18282 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $30.00 | | | | | $30.00 |
| Merry, Mark<br>3315 Palermo Ave<br>Evans, CO 80620 | 20424 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $257.94 | | | | $257.94 |
| Merry, Samantha<br>3315 Palermo Ave<br>Evans, CO 80620 | 19973 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $990.00 | | | | $990.00 |
| Merzoian, Hagop<br>1663 Burmese Pl<br>Palmdale , CA 93551 | 14555 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Mesa Verde Associates, a California Limited Partnership<br>Best Best & Krieger LLP<br>Caroline R. Djang<br>18101 Von Karman Avenue, Suite 1000<br>Irvine, CA 92612 | 22243 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $655,530.46 | | | | | $655,530.46 |
| MESCO, RICHARD H.<br>1186 NEW YORK DRIVE<br>ALTADENA, CA 91001-5139 | 21655 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mesniaeff, Gregory<br>PO Box 1021<br>Sharon, CT 06069 | 12224 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| MESONES, JENNIFER<br>2331 Banbury Loop<br>Martinez, CA 94553 | 8014 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Mesquita, Carmen<br>132 Crescent Road<br>Corte Madera, CA 94925 | 15114 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Mesquita, Carmen<br>132 Crescent Road<br>Corte Madera, CA 94925 | 15294 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mesquite Tax Fund<br>P.O. BOX 850267<br>MESQUITE, TX 75185 | 2416 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Messarra, Andrew<br>528 Gleneagles Dr<br>Friendswood, TX 77546 | 8383 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Messina, Mercedes<br>1466 Temple Heights Dr<br>Oceanside, CA 92056 | 13667 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mesta, Kiku<br>1420 Creekside Dr. APT 6<br>Walnut Creek, CA  94596 | 9958 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $91.02 | | | | | $91.02 |
| Metayer, Olivier<br>3939 S Bond Avenue<br>Apt 435<br>Portland, OR 97239 | 7609 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $105.57 | | | | | $105.57 |
| Metcalf, Amy K<br>2201 SE 173rd CT<br>Vancouver, WA 98683 | 25494 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Metcalf, Erin<br>535 Berland Way<br>Chula Vista, CA 91910 | 6915 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Metchick, Lee<br>618 Sylvan Reserve Cove<br>Sanford, FL 32771 | 554 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Metchikoff, Allison<br>21661 Brookhurst Street Apt 215<br>Huntington Beach , CA 92646 | 4519 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Metro Locksmiths Inc<br>2045 Divisadero St.<br>San Francisco, CA 94115 | 21081 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,091.17 | | | | | $1,091.17 |
| Metroplex Plaza, L.P.<br>Ian S. Landsberg/Sklar Kirsh, LLP<br>1880 Century Park East<br>Suite 300<br>Los Angeles, CA 90067 | 24695 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,232,572.80 | | | | | $1,232,572.80 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Metropulos, Jim P<br>1478 51st Street<br>Sacramento, CA 95819 | 26285 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Metts, James S<br>5020 Royal Burgess Drive<br>Fort Worth, TX 76135 | 4642 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $32.46 | | | | | $32.46 |
| Metzger, Nancy<br>7716 Svl Box<br>Victorville, CA 92395 | 27505 | 4/1/2021 | 24 Hour Fitness USA, Inc. | $335.17 | | | | | $335.17 |
| Metzger, Nancy<br>7716 Svl Box<br>Victorville, CA 92395 | 27506 | 4/1/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Metzger, Travis<br>2740 Nipoma Street<br>San Diego, CA 92106 | 3714 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Meulmester, David<br>30249 Hawkset St<br>Castaic, CA 91384 | 7647 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Mexia, Carmen<br>655 N. Rodeo WY.<br>Walnut, CA 91789 | 3614 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Meyer, Brandon<br>6333 Glenhollow Dr<br>Plano, TX 75093 | 583 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Meyer, Brandon<br>6333 Glenhollow Dr<br>Plano, TX 75093 | 24967 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |
| Meyer, Brian<br>P.O. BOX 6834<br>Huntington Beach, CA 92615 | 17216 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $466.72 | | | | | $466.72 |
| Meyer, Derek<br>Kendrick Moxon<br>Law Office of Kendrick L. Moxon<br>3500 West Olive Ave., Suite 300<br>Burbank, CA 91505 | 21596 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Meyer, Derek<br>Law Office of Kendrick Moxon<br>Kendrick Moxon<br>3500 West Olive Ave,. Ste. 300<br>Burbank, CA 91505 | 21687 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Meyer, Hollie<br>21727 Wahoo Trail<br>Chatsworth, CA 91311 | 12577 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,625.00 | | | | | $1,625.00 |
| Meyer, Jean<br>2305 Manor Ridge Drive<br>Chesterfield, MO 63017 | 11617 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $244.62 | | | | | $244.62 |
| Meyer, Marcus Clinton<br>27302 Becedas<br>Mission Viejo, CA 92691 | 22446 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $38.60 | | | | | $38.60 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meyer, Martin F. 7328 E. Maple Avenue Denver, CO 80230 | 3097 | 8/15/2020 | 24 Denver LLC | $1,944.00 | | | | | $1,944.00 |
| Meyer, Matthew R 11314 Spruce Avenue Kansas City, MO 64137 | 14498 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Meyer, Michael Shane 3679 S. Miller Ct Lakewood, CO 80235 | 18618 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Meyer, Scott 18743 Niles Drive Hesperia, CA 92345-7539 | 1943 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Meyer, Scott 18743 Niles Drive Hesperia, CA 92345-7539 | 17504 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Meyerhof, Paul B. 329 Ramona Ave El Cerrito, CA 94530 | 9220 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Meyering, Patrick 310 W. Duane Sunnyvale, CA 94085 | 25187 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Meyerland Retail Associates, LLC Womble Bond Dickinson (US) LLP Matthew P. Ward, Esq. Morgan L. Patterson, Esq. 1313 N. Market Street, Suite 1200 Wilmington, DE 19801 | 19757 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $125,348.74 | | | | | $125,348.74 |
| Meyers, Darnell 11 Sandwell Place Spring, TX 77389 | 16334 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $195.94 | | | | | $195.94 |
| Meyers, Keith 3870 Poseidon Ct West Linn, OR 97068 | 11231 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $468.53 | | | | | $468.53 |
| Meyers, Peter 17 Frederick Street Moonachie, NJ 07074 | 17645 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Meyyappan, Kamala 2897 Manorwood Dr. Troy, MI 48085 | 3300 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $187.48 | | | | | $187.48 |
| Meza, Antonio 1214 Pedroncelli Dr. Windsor, CA 95492 | 26296 | 11/9/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Meza, Ashley 1814 Lavonne Avenue San Jose, CA 95116 | 11277 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Meza, Sonia 2225 Ash Ave. Greeley, CO 80631 | 1985 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $1,656.00 | | | | | $1,656.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meza, Sonia<br>2225 Ash Avenue<br>Greeley, CO 80631 | 467 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Meza-Martinez, Cecily<br>2501 S. Poplar St.<br>Santa Ana, CA 92704 | 1309 | 7/11/2020 | 24 Hour Fitness USA, Inc. | $4,395.99 | | | | | $4,395.99 |
| Meza-Martinez, Cecily<br>2501 S. Poplar St.<br>Santa Ana, CA 92704 | 16463 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $3,797.96 | | | | | $3,797.96 |
| Mezon, Gabriel<br>17 Fort George Hill<br>Apt 20c<br>New York, NY 10040 | 6200 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $2,500.00 | | | | | $2,500.00 |
| MGP Fund X Laguna Hills, LLC<br>David M. Guess<br>Greenberg Traurig, LLP<br>18565 Jamboree Road, Suite 500<br>Irvine, CA 92612 | 27261 | 1/13/2021 | 24 Hour Fitness USA, Inc. | $1,566,391.62 | | | | | $1,566,391.62 |
| MGP XI Ballinger, LLC, a Delaware limited liability company as Transferee of BHF, a California limited partnership<br>c/o Melone Geier Partners<br>Attn: Gabriela Parcella<br>Lease Administration, Unit #725-020<br>425 California Street, 10th Floor<br>San Francisco, CA 94104-2113 | 21275 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $756,421.71 | | | | | $756,421.71 |
| MGP XI-GPI Laurel Plaza, LLC<br>David M. Guess<br>Greenberg Traurig, LLP<br>18565 Jamboree Road, Suite 500<br>Irvine, CA 92612 | 21991 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| MGP XI-GPI Laurel Plaza, LLC<br>Greenberg Traurig, LLP<br>Attn: David M. Guess<br>18565 Jamboree Road<br>Suite 500<br>Irvine , CA  92612 | 27245 | 1/11/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| MGP XI-GPI Laurel Plaza, LLC<br>Greenberg Traurig, LLP<br>David M. Guess<br>18565 Jamboree Road, Suite 500<br>Irvine, CA 92612 | 24705 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| MGP XI-GPI Laurel Plaza, LLC<br>Greenberg Traurig, LLP<br>David M. Guess<br>18565 Jamboree Road, Suite 500<br>Irvine, CA 92612 | 27440 | 2/26/2021 | 24 Hour Fitness USA, Inc. | $6,514,307.72 | | | | $0.00 | $6,514,307.72 |
| Mi, Xiaoxiao<br>3191 E Olympic Dr.<br>Ontario, CA 91762 | 6538 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mi9 Inc. Attn: Karina Duquesne 12000 Biscayne Blvd. Suite 600 Miami , FL 33181 | 931 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $42,791.07 | | | | | $42,791.07 |
| Mi9 Inc. Attn: Karina DuQuesne 12000 Biscayne Blvd. Suite 600 Miami, FL 33181 | 1017 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mia Cobell & Steven Escobar 6807 Trinity Trail Lane Rosenberg, TX 77469 | 15384 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $486.42 | | | | | $486.42 |
| Miami Dade Water and Sewer Department Attn: Collection Branch/Bankruptcy Unit P.O. Box 149089 Coral Gables, FL 33114 | 26787 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,038.76 | | | | | $2,038.76 |
| Miami-Dade County Tax Collector 200 NW 2nd Avenue Suite #430 Miami, FL 33128 | 982 | 7/1/2020 | RS FIT Holdings LLC | | $0.00 | | | | $0.00 |
| Miami-Dade County Tax Collector Suite #430 200 NW 2nd Avenue Miami, FL 33128 | 965 | 7/1/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Miao, Jiongbin 250 Jules Ave San Francisco, CA 94112 | 5227 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $360.00 | | | | | $360.00 |
| Miao, Qixing 250 Jules Ave San Francisco, CA 94112 | 7713 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Michael Menacho on behalf of members of 24 Hour Fitness that were charged membership fees when gyms were closed due to COVID-19 Bursor & Fisher, P.A. 1990 North California Blvd, Suite 940 Walnut Creek, CA  94546 | 24450 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Michael, Carla G 722 Mill Spring Ct Richmond, TX 77469 | 11874 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| MICHAEL, CECILE BUTMAN 11 EL SERENO CT SAN FRANCISCO, CA 94127 | 6319 | 9/3/2020 | 24 San Francisco LLC | $1,380.00 | | | | | $1,380.00 |
| Michael, Johnson 4052 Kettering Terrace Fremont, CA 94536 | 15402 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Michael, Ramsey 16895 Pfeifer Way Perris, CA 92570 | 1393 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.00 | | | | | $1,350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Michael, Ryan<br>23908 Old Pomegranate Rd.<br>Yorba Linda, CA 92887 | 4839 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| MICHAEL, TEESE JOSEPH<br>11879 HICKORY LOOP<br>THORNTON, TX 76687 | 19226 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Michaels, Brooks & Diane<br>3009 Middlemarch Lane<br>Pflugerville, TX 78660 | 3170 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $488.11 | | | | | $488.11 |
| Michau, Michael<br>8548 Comolette St.<br>Downey, CA 90242 | 17580 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Michaud, Camille<br>1214 Awalt Dr.<br>Mountain View, CA 94040 | 8295 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $472.00 | | | | | $472.00 |
| Michaud, Sara<br>615 Girard Avenue<br>Westfield, NJ 07090 | 3081 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $26.24 | | | | | $26.24 |
| Michel, Julie<br>412 Arvizu Ct.<br>Arvin, CA 93203 | 11727 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Michel, Slada<br>1190 East 45th St<br>Brooklyn, NY 11234 | 14138 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $11,998.00 | | | | | $11,998.00 |
| Michelakos Jr., Theodore<br>7413 Santa Susana Way<br>Fair Oaks, CA 95628 | 14355 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $61.99 | | | | | $61.99 |
| Michelle, Gina<br>24803 Wooded Vista<br>West Hills, CA 91307 | 8615 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Michelucci, Mary<br>927 I St<br>Petaluma, CA 94952 | 10884 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $384.00 | | | | | $384.00 |
| Michlewicz, Rachel<br>PO BOX 720593<br>Pinon Hills, CA 92372 | 17005 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Mick, Jeanne<br>5024 Sawhill Drive<br>Fort Collins, CO 80528 | 16528 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Mickels, Sharry L.<br>235 Tampico Glen<br>Escondido, CA 92025 | 7518 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $1,444.00 | | | | | $1,444.00 |
| Mickens, Carol<br>1526 Mission Ridge Trail<br>Carrollton, TX 75007 | 16800 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mickle, Joanna S<br>3037 Old Bridgeport Way<br>San Diego, CA 92111 | 14750 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $188.00 | | | | | $188.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Microsoft Corporation and Microsoft Licensing GP, a subsidiary of Microsoft Corporation Fox Rothschild LLP Attn: David P. Papiez 1001 4th Ave Suite 4500 Seattle, WA 98154 | 23173 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Micu, Bates 2890 Sable Oaks Way Dublin, CA 94568 | 12305 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Middleton, Marcus 2507 Alvin St Mountain View , CA  94043 | 3979 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $88.18 | | | | | $88.18 |
| Middleton, Tymon 18755 SW 90th ave apt 424 Tualatin, OR 97062 | 12078 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Miguel-Hooks, Christine 9019 E Panorama Circle Unit #301 Englewood, CO 80112 | 676 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $42.99 | | | | | $42.99 |
| Mihailescu, Adrian 1795 Sierra Highlands Dr. Reno, NV 89523 | 1217 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $73.98 | | | | | $73.98 |
| Mihal, Evelyn 4905 Tacomic Dr. Sacramento, CA 95842 | 15066 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Mihara, Richard 7719 SE 140th Dr. Portland, OR 97236 | 17454 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |
| Mike Sudikov aka Mikhail Tsudzikau 5942 S Zeno Ct Aurora, CO 80016 | 13433 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Mikesell, Kitty Yim Ying 32622 Lake Arrowhead Court Fremont, CA 94555 | 12361 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mikhael, Magdi 43 Marseille Laguna Niguel, CA 92677 | 16628 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Mikhaylets, Igor 272 W Kenneth RD Glendale, CA 91202 | 17242 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Mikhayloff, Brian 2251 Knapp st. Apt.2G Brooklyn, NY 11229 | 14663 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mikhaylov, Oleg 2251 Knapp St. Apt.2G Brooklyn, NY 11229 | 14671 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $44.99 | | | | $44.99 |
| Mikolas, Doug 37093 Richardson Gap Road Scio, OR 97374 | 21303 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mikolas, Tyler<br>37093 Richardson Gap Road<br>Scio, OR 97374 | 19566 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Milan, Olga<br>62 Terrace Ave.<br>San Rafael, CA 94901 | 14137 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $808.68 | $808.68 | | $0.00 | | $1,617.36 |
| Milanato, Francesca<br>3121 Avenue R<br>Brooklyn, NY 11234 | 23722 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | $0.00 | | $50,000.00 |
| Milani, Diana<br>1328 Bancroft Drive<br>Longwood, FL 32779 | 1709 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $57.98 | | | | | $57.98 |
| Milby, Clint<br>1801 W. Victory Blvd. Unit 101<br>Burbank, CA 91506 | 11651 | 9/9/2020 | 24 San Francisco LLC | $150.00 | | | | | $150.00 |
| Mile High Drain Cleaning Inc<br>PO Box 430<br>Littleton, CO 80160 | 775 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $39,773.60 | | | | | $39,773.60 |
| Miles Jr., Richard O<br>8207 Dunsinane Court<br>McLean, VA 22102 | 2555 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $784.60 | | | | $784.60 |
| Miles, Jessica<br>1814 Deep Woods Lane<br>Fort Collins, CO 80524 | 286 | 7/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Miles, Marcelle<br>3434 Pinetree Terrace<br>Falls Church, VA 22041 | 26008 | 10/5/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Miles, Sharon R.<br>2221 SW 1st Ave.<br>#322<br>Portland, OR 97201 | 2598 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Miles, Shawndra<br>P.O. Box 167<br>Sacramento, CA 95812 | 27162 | 12/23/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Miles, Terri Lee<br>3710 W 63rd Street<br>Los Angeles, CA 90043 | 16776 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mililani Shopping Center, LLC<br>Saul Ewing Arnstein & Lehr LLP<br>Mark Minuti, Esq.<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington, DE 19899 | 17968 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Militante, Chad<br>682 Meakanu Ln. 1205<br>Wailuku, HI 96793 | 3207 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Millaan, Marc<br>11661 Lampson Ave<br>Garden Grove, CA 92840-5439 | 23054 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Millar, Audrey<br>15749 E Otero Ave<br>Centennial, CO 80112 | 192 | 7/1/2020 | 24 Denver LLC | $112.97 | | | | | $112.97 |
| Millar, Beckett<br>3201 Woodstock Road<br>Los Alamitos, CA 90720 | 1747 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Millard, Andrew<br>13640 Watsonville Road<br>Morgan Hill, CA 95037 | 14339 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Millenheft, Rosanna<br>4226 Varsity Street<br>Ventura, CA 93003 | 7964 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $407.75 | | | | | $407.75 |
| Miller , Ronald<br>5274 Red Pass Ct<br>Castle Rock , CO 80108 | 24186 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $499.98 | | | | | $499.98 |
| Miller Jr, Ephesian M<br>35 Meadown Rue Lane<br>East Northport, NY 11731 | 6459 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Miller, AJ<br>3053 Freeport Blvd. # 322<br>Sacramento, CA 95818 | 26962 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Miller, AJ<br>3053 Freeport Blvd. #322<br>Sacramento, CA 95818 | 13633 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $25,429.99 | | | | | $25,429.99 |
| Miller, Alma<br>4243 Corte De La Siena<br>San Diego, CA 92130 | 3829 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Miller, Amy<br>5445 County Road 77<br>Roggen, CO 80652 | 2002 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,242.00 | | | | $1,242.00 |
| Miller, Andrew<br>96 Edgerton Blvd.<br>Avenel, NJ 07001 | 23254 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.86 | | | | | $160.86 |
| Miller, Antionette<br>1155 W Avenue P1<br>Palmdale, CA 93551 | 10871 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Miller, Anton<br>4238 Rickeys Way<br>Unit A<br>Palo Alto, CA 94306 | 17446 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $84.98 | | | | | $84.98 |
| Miller, Brad<br>4066 Holly Dr<br>San Jose, CA 95127 | 26468 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Miller, Brad<br>511 NE 78th St<br>Seattle, WA 98115 | 4851 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,034.65 | | | | | $2,034.65 |
| Miller, Bryan Scott<br>129 SE County Road 3010<br>Corsicana, TX 75109 | 26158 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Bryce<br>229 27th St<br>Manhattan Beach, CA 90266 | 13214 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Miller, Christine L<br>1222 SE 57th Ave.<br>Portland, OR 97215 | 27333 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $975.00 | | | | | $975.00 |
| Miller, Cynthia F.<br>290 West 232nd Street #15B<br>Bronx, NY 10463 | 19087 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $828.00 | | | | | $828.00 |
| Miller, Damon<br>1815 Irving Avenue<br>Oakland, CA 94601 | 14125 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Miller, Danielle<br>502 Van Bussum Ave<br>Apt 113<br>Saddle Brook, NJ 07663 | 9780 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Miller, David J<br>421 S. Howes St.<br>Apt 805<br>Fort Collins, CO  80521 | 2563 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $80.98 | | | | | $80.98 |
| Miller, Denise<br>5712 Willow Wood Lane<br>Dallas, TX 75252 | 23270 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Miller, Derrick<br>6130 West Flamingo Road #770<br>Las Vegas , NV  89103 | 22113 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $334.32 | | | | | $334.32 |
| Miller, Dianne<br>26436 Lombardy Road<br>Mission Viejo, CA 92692 | 10432 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Miller, Elana<br>1957 Morning Mist Glen<br>Escondido, CA 92026 | 20390 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Miller, Erica<br>1761 Woodland Ave. #206<br>East Palo Alto, CA 94303 | 25497 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $2.00 | $0.00 | | | | $2.00 |
| Miller, Evan<br>604 N Bluff Dr. #105<br>Austin, TX 78745 | 4001 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | | | $82.00 |
| Miller, Galen<br>406 S Harrison Ave<br>Lafayette, CO 80026 | 25697 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $361.97 | | | | | $361.97 |
| Miller, Gerald<br>6093 Paseo Carreta<br>Carlsbad, CA 92009 | 449 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| Miller, Gerald<br>6093 Paseo Carreta<br>Carlsbad, CA 92009 | 25102 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Miller, Gina<br>9859 Mosswood Circle<br>Folsom, CA 95630 | 19363 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,528.77 | | | $0.00 | | $1,528.77 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Gloria Marie<br>200 Paris Lane<br>Unit 104<br>Newport Beach, CA 92663 | 25493 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Miller, Ian<br>1790 Via Petirrojo, Apt. I<br>Newbury Park, CA 91320 | 20768 | 10/2/2020 | 24 New York LLC | $110.00 | | | | | $110.00 |
| Miller, Jake<br>229 27th Street<br>Manhattan Beach, CA 90266 | 13812 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Miller, James Micah<br>5138 Rutherglenn Dr<br>Houston, TX 77096 | 9006 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $532.17 | | | | | $532.17 |
| Miller, Janet M<br>7232 Sherbourne Lane<br>San Diego, CA 92129 | 14894 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Miller, Jason<br>9528 Grapefruit Ave<br>Hesperia , Ca  92345 | 22541 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Miller, Jason S.<br>2260 Federal Ave.<br>Costa Mesa, CA 92627 | 19504 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |
| Miller, Jean C<br>PO Box 453<br>Lomita , CA 90717 | 24326 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Miller, Jeffery<br>4743 Amber Hill Lane<br>Reno, NV 89523-9404 | 14534 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $12.50 | | | | | $12.50 |
| Miller, Jennifer<br>1610 Irving Ave<br>Glendale, CA 91201 | 23971 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $411.36 | | | | | $411.36 |
| Miller, Jennifer Kpana<br>91 Cloverdale Avenue<br>White Plains, NY 10603 | 7261 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Miller, Jonathan<br>1008 San Jancinto Dr.<br>Apt. 1021<br>Irving, TX 75063 | 5352 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $80.44 | | | | | $80.44 |
| Miller, Joyce S<br>2426 Legacy Island Circle<br>Henderson, NV 89074 | 1597 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $35.65 | | | | | $35.65 |
| Miller, Joyce S<br>2426 Legacy Island Circle<br>Henderson, NV 89074 | 25458 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Miller, Kim S.<br>41770 Margarita Rd #1108<br>Temecula, CA 92591 | 923 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $109.99 | | | | | $109.99 |
| Miller, Marcus<br>5221 Park At Woodlands Drive<br>Austin, TX 78724 | 5382 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $259.68 | | | | | $259.68 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Mark W. 1114 Corte Riviera Camarillo, CA 93010 | 19695 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Miller, Martha Anne 1207 Dunbarton Drive Richardson, TX 75081 | 8747 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $599.00 | | | | | $599.00 |
| Miller, Michael 632 W Garland Terr Sunnyvale, CA 94086 | 23824 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |
| Miller, Michael D 4777 Ladner St. San Diego, CA 92113-3544 | 11022 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $821.52 | | | | | $821.52 |
| Miller, Mireille 754 Pier Avenue Santa Monica, CA 90405 | 26143 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $243.94 | | | | | $243.94 |
| Miller, Murl 5712 Willow Wood Lane Dallas, TX 75252 | 23483 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Miller, Norris Jean 2980 Chestnut Ave. Long Beach, CA 90806 | 24140 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Miller, Paisley 4236 Aubergine Way Mather, CA 95655 | 17142 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Miller, Pamela D 16 Velasco Ct. Danville, CA 94526 | 10534 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Miller, Patricia A 2064 Sapphire Valley Avenue Henderson, NV 89074-1534 | 20133 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $984.00 | | | | | $984.00 |
| Miller, Regina 1106 Bush St Apt 602 San Francisco, CA 94109 | 4181 | 8/28/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Miller, Reginald 1730 Plaza Crest Ridge Rd San Diego, CA 92114 | 17061 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Miller, Reginald 625 E. Vista Ridge Mall Drive Lewisville, TX 75067 | 1001 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.15 | | | | | $99.15 |
| Miller, Reid 6870 Siesta Court Pleasanton, CA 94588 | 13388 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $138.05 | | | | | $138.05 |
| Miller, Rex 1068 Mimosa Avenue Vista, CA 92081 | 5038 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $83.00 | | | | | $83.00 |
| Miller, Ricky John 222 SW pine Street #411 Portland, OR 97204 | 26594 | 11/20/2020 | 24 Hour Fitness United States, Inc. | $800.00 | $0.00 | | | | $800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Robert L<br>414 Enclave Circle<br>Apt 101<br>Costa Mesa, CA 92626 | 4660 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Miller, Robert L<br>414 Enclave Circle<br>Apt 101<br>Costa Mesa, CA 92626 | 24995 | 10/5/2020 | RS FIT CA LLC | $176.00 | | | | | $176.00 |
| Miller, Ronald<br>PO Box 30363<br>Las Vegas , NV 89173 | 23853 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $32.00 | | | | | $32.00 |
| Miller, Rosalind<br>2863 Harbour Grace Ct<br>Apopka, FL 32703 | 4261 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $654.96 | | | | | $654.96 |
| Miller, Rosalind<br>2863 Harbour Grace Ct<br>Apopka, FL 32703 | 4539 | 8/29/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Miller, Rozanno<br>19 Bailey Drive<br>Massapequa, NY 11758 | 4542 | 8/29/2020 | 24 New York LLC | $166.66 | | | | | $166.66 |
| Miller, Ryan<br>Jan Kennedy<br>5365 Via Morena<br>Yorba Linda, CA 92886 | 16796 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Miller, Ryan A<br>2520 NE Couch Street<br>Apt. 3<br>Portland, OR 97232 | 1864 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $88.18 | | | | | $88.18 |
| Miller, Samantha<br>1194 Sunrise Ridge Dr<br>Lafayette, CA 94549 | 15478 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $539.00 | | | | | $539.00 |
| Miller, Scott M<br>1992 S Cherry St<br>Denver, CO 80222 | 17566 | 9/23/2020 | 24 Denver LLC | $60.00 | | | | | $60.00 |
| Miller, Sophia Chaves<br>53 Peppertree Lane<br>Oak View, CA 93022 | 7885 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Miller, Steven<br>10260 Rollins Dr.<br>Reno, NV 89521 | 15257 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Miller, Steven H<br>229 Hidden Valley Ln<br>Castle Rock, CO 80108 | 11178 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Miller, Susan<br>1684 Decoto Road<br>Suite 215<br>Union City, CA 94587 | 19392 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Miller, Susan W<br>2645 E Locust AVE<br>Orange, CA 92867 | 18547 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $876.00 | | | | | $876.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Suzanne<br>4300 Horizon North Parkway<br>Apt 423<br>Dallas, TX 75287-2842 | 19746 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Miller, Tadd C<br>360 W Fairfield Street<br>Gladstone, OR 97027 | 26564 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $194.95 | | | | | $194.95 |
| Miller, Terrance<br>6321 Yucca Ave. Apartment C<br>Twentynine Palms, CA 92277 | 10139 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Miller-Adler, Debby<br>738 California Oak Dr.<br>Vista, CA 92081 | 14942 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $94.19 | | | | | $94.19 |
| Millhou, Stacy<br>2916 Chestnut Ave<br>Costa Mesa, CA 92626 | 25565 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $16.50 | | | | | $16.50 |
| Milligan, Claudia<br>145 Carefree Dr.<br>Sparks, NV 89441 | 20227 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Milligan, Ronald<br>145 Carefree Dr.<br>Sparks, NV 89441 | 18835 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Millinger, Julie<br>728 E. Norman Avenue<br>Arcadia, CA 91006 | 22666 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Millinger, Renee<br>728 E. Norman Avenue<br>Arcadia, CA  91006 | 22832 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Millison, Kim<br>2215 N 143rd St.<br>Seattle, WA 98133 | 9199 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Millman, Yocheved<br>3 Michael St<br>Spring Valley, NY 10977 | 25698 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Millpitas Chamber of Commerce<br>828 N. Hillview Drive<br>Milpitas, CA 95035 | 17974 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Mills, Harper<br>837 E. Meadbrook St.<br>Carson, CA 90746 | 4532 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |
| Mills, Kim<br>4376 Newland Heights Drive<br>Rocklin, CA 95765 | 1854 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mills, Kim<br>4376 Newland Heights Drive<br>Rocklin, CA 95765 | 19065 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,171.16 | | | | | $1,171.16 |
| Mills, Kim Ann<br>4376 Newland Heights Drive<br>Rocklin, CA 95765 | 13223 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,171.16 | | | | | $1,171.16 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mills, Linda S<br>6348 S Quail St<br>Littleton, CO 80127 | 21362 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.41 | | | | | $51.41 |
| Mills, Morena<br>201 S Poinsettia Place<br>Apt B<br>Los Angeles, CA 90036-2839 | 9793 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Mills, Sherman<br>837 E. Meadbrook St.<br>Carson, CA 90746 | 4685 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |
| Mills, Travis<br>1310 Leister Dr.<br>Silver Spring, MD 20904 | 25855 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,114.90 | | | | | $1,114.90 |
| Mills, Vance<br>7085 Wandermere Dr.<br>San Diego, CA 92119 | 6931 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Mills, William<br>2 Alana Drive<br>Hawthorne, NJ 07506 | 11040 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Mills, William Russell<br>3683 S 700 E<br>Salt Lake City, UT 84106 | 18502 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $34.37 | | | | | $34.37 |
| Milo, Lynnae<br>4875 Mt Gaywas Drive<br>San Diego, CA 92117 | 23840 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Milovidov, Alex<br>18612 SW Tara Meadows Ct<br>Beaverton, OR 97078 | 20162 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.77 | | | | | $100.77 |
| MILPITAS SANITATION<br>1080 WALSH AVENUE<br>SANTA CLARA, CA 95050 | 14034 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $70.25 | | | | | $70.25 |
| Milsap, Myisha R<br>300 Saint Lucia Way<br>Lincoln, CA 95648 | 25738 | 10/19/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Milstein-Torres, Grace<br>24226 Carino Strada Dr.<br>Richmond, TX 77406 | 1798 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $1,984.95 | | | | | $1,984.95 |
| Miltenberger, Frank<br>832 Van Dyck Court<br>Sunnyvale, CA 94087 | 4775 | 8/30/2020 | RS FIT CA LLC | $5,000.00 | | | | | $5,000.00 |
| MILWAUKIE PLUMBING CO.<br>Bridgeport Law Group<br>Attn: James Bruce<br>7420 SW Bridgeport Road, Ste 101<br>Portland, OR 97224 | 3241 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $25,241.82 | | | | | $25,241.82 |
| Mimaghain, Jila<br>23058 Catt Rd<br>Wildomar, CA 92595 | 7947 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mimi, Huynh 11100 S River Heights Drive A216 South Jordan, UT 84095 | 10558 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mims, Carol 4201 Abigail Court Antelope, CA 95843 | 10401 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mims, Sandra 2530 Vista Laguna Terrace Pasadena, CA 91103 | 18901 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Mims-Crooks, Patrick 123 Montero Irvine, CA 92618 | 869 | 7/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Mims-Crooks, Patrick 123 Montero Irvine, CA 92618 | 26 | 6/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Mims-Crooks, Patrick 123 Montero Irvine, CA 92618 | 16480 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $651.00 | | | | $651.00 |
| MIN, JASON 1836 Leaning Pine Drive Diamond Bar, CA  91765 | 24293 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Min, Jason 1836 Leaning Pine Drive Diamond Bar, CA 91765 | 24896 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Min, Jeannie 70 Glattly Dr Denville, NJ 07834 | 173 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $1,848.00 | | | | | $1,848.00 |
| Min, Katie 1836 Leaning Pine Drive Diamond Bar, CA 91765 | 23884 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Min, Thet Naing 22505 Ralston Place Hayward, CA 94541 | 16613 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,049.00 | | | | | $1,049.00 |
| Minami, Stephanie 1842 Tradan Drive San Jose, CA 95132 | 4260 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Minamoto, Janice 3933 26th Street San Francisco, CA 94131 | 14607 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Minassian, Ronald 12441 Nedra Drive Granada Hills, CA 91344 | 23646 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $30,217.30 | | | | | $30,217.30 |
| Minassian, Theodean 10059 Pinewood Ave. #105 Tujunga, CA 91042 | 21839 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,025.00 | $0.00 | | | | $3,025.00 |
| Minca, Anthony 1337 18th Street #3 Santa Monica, CA 90404 | 8405 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mince, Carol J. 1300 Middle Ave Menlo Park, CA 94025 | 12375 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Miner, Amy 1521 S. Trafton St. Tacoma, WA 98405 | 13789 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $94.74 | | | | | $94.74 |
| Miner, Ltd 3235 Levis Commons Blvd Perrysburg, OH 43551 | 16975 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,096.80 | | | | | $1,096.80 |
| Ming Yip, Woon 10818 Dixon Dr S Seattle, WA 98178 | 12833 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Minhina, Natallia 1763 2nd Avenue, Apartment 21G New York, NY 10128 | 250 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,587.98 | | | | | $1,587.98 |
| Minich, Ryan 803 N Juanita Ave Unit B Redondo Beach, CA 90277 | 18285 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Minihane, Denis Neil 8619 Arbor Drive El Cerrito, CA 94530 | 5848 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Minishian, Caitlin 19102 Benfield Ave Cerritos, CA 90703 | 20387 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $621.18 | | | | | $621.18 |
| Minishian, Melinda 19102 Benfield Ave Cerritos, CA 90703-6465 | 20533 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $747.82 | | | | | $747.82 |
| Minnehan, Andra 201 Calle Salida San Clemente, CA 92672 | 18070 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| MINNER, MARGARET 188 Eckmann Place Petaluma, CA 94952 | 16266 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $599.98 | | | | $599.98 |
| Minno, Derek 500 Adirondack Way Walnut Creek, CA 94598 | 10254 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mino, Lorilee 240 Avenida La Cuesta San Clemente, CA 92672 | 5573 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Minoff, Jonathan 7510 Brompton St. Apt. 569 Houston, TX 77025 | 21045 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $271.01 | | | | | $271.01 |
| Minor, Patrice 1630 WEST AVENUE K8 APT D209 LANCASTER, CA 93534 | 3342 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $416.99 | | | | | $416.99 |
| Minowa, Cindy 636 Kaumaka Place Honolulu, HI 96825 | 19465 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Minquiz, Edi<br>15211 Park Row Apt 2122<br>Houston, TX 77084 | 2118 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $69.26 | | | | | $69.26 |
| Min-Stonebraker, Kyonghui<br>1500 Story Rd.<br>San Jose, CA 95122 | 27504 | 4/1/2021 | 24 Hour Fitness Worldwide, Inc. | $12.00 | | | | | $12.00 |
| Minter, Donovan<br>2600 Needlepoint Street<br>Kissimmee, FL 34741 | 13053 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Minuskin, Julie<br>7268 W Camero Ave<br>Las Vegas, NV 89113 | 5627 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Miracle Mile Properties LP<br>Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP<br>Johnny White, Esq.<br>11400 West Olympic Blvd., 9th Floor<br>Los Angeles, CA 90064-1582 | 23576 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Miracle, Edward<br>9015 Doubletree Lane<br>Livermore, CA 94551 | 9136 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $435.00 | | | | | $435.00 |
| Miracle, Jean<br>9015 Doubletree Lane<br>Livermore, CA 94551 | 9129 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $435.00 | | | | | $435.00 |
| Miraglia, Theresa<br>16971 Hoskins Ln. Apt 6<br>Huntington Beach, CA 92649 | 17758 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $217.00 | | | | | $217.00 |
| Mirakyan, Arshaluys<br>6048 Hazelhurst Pl, Apt 25<br>North Hollywood, CA 91606 | 23813 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Miramon, Craig<br>149 Basil st #1<br>Encinitas, CA 92024 | 15567 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $112.00 | | | | | $112.00 |
| Miramontes, Francisco<br>6117 Streamview Dr.<br>San Diego, CA 92115 | 11662 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Miranda, Bethel<br>PO BOX 1013<br>Boulder Creek, CA 95006 | 13400 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Miranda, Bryan<br>3630 S Main St Unit A<br>Santa Ana, CA 92707 | 15159 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Miranda, Dennis<br>8186 E Hampshire Rd<br>Orange, CA 92867 | 2448 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $49.50 | | | | | $49.50 |
| Miranda, Nathan<br>1911 S Haster St. Apt 18<br>Anaheim, CA 92802 | 26419 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $81.48 | | | | | $81.48 |
| Mirandilla, Magan Renee<br>2606 N. Spring Dr.<br>Spring, TX 77373 | 18063 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $1,317.96 | $1,317.96 | | $0.00 | | $2,635.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mireles, Gabriella (Gabby) 606 Broadway #607 Santa Monica, CA 90401 | 23434 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.33 | | | | | $67.33 |
| Miron Enold, Cynthia A 806 Birch St. Steilacoom, WA  98388 | 26101 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Miroshnichenko, Tatyana 448 Neptune Ave. Apt 15G Brooklyn, NY 11224 | 1277 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $191.88 | | | | | $191.88 |
| Mirsky, Todd 1965 Mount Shasta Drive San Pedro, CA 90732 | 10959 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Mirza, Anwar 6212 Civic Terrace Avenue B Newark, CA 94560 | 8801 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mirza, Narimon 116 Horn Ct. Folsom, CA 95630 | 15912 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Misawa, Harold 45-063 Malulani St. Kaneohe, HI 96744 | 25075 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $518.68 | | | | | $518.68 |
| Mischung, Joshua J 219 E Garfield St Apt 516 Seattle, WA 98102 | 19937 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Mishchuk, Daniel 9297 Rose Parade Way Sacramento, CA 95826 | 26980 | 12/9/2020 | 24 Hour Fitness United States, Inc. | $330.00 | | | | | $330.00 |
| Mishra, Aashi 333 Central Ave Apt 215 Westfield, NJ 07090 | 7755 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Mishra, Arun Kumar 770 N Eldridge Pkwy Apt 109 Houston, TX 77079 | 25851 | 10/22/2020 | 24 Hour Fitness United States, Inc. | $40.04 | | | | | $40.04 |
| Mishra, Ashutosh 240 Summerfield Dr Milpitas, CA 95035 | 16308 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Mishra, Nishi 2565 Greenrock Rd Milpitas, CA 95035 | 8381 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $81.25 | | | | | $81.25 |
| Mishra, Prabhat 2565 Greenrock Rd. Milpitas, CA 95035 | 8723 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $81.25 | | | | | $81.25 |
| Mishreky, Mena 4536 Champagne Ct Riverside, CA 92505 | 7536 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Misiti, Kat 2004 Red Oak Cr Round Rock, TX 78681 | 915 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Misiti, Kat<br>2004 Red Oak Cr<br>Round Rock, TX 78681 | 17850 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $193.32 | | | | | $193.32 |
| Miska, Tyler M<br>976 Palm Terr<br>Pasadena, CA 91104 | 7807 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Mission Valley Shoppingtown, LLC<br>Attn: Niclas Ferland<br>c/o Barclay Damon, LLP<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 21035 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Misyrlis, Michail<br>380 Bella Vista Way<br>San Francisco, CA 94127 | 18578 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Mitani, Amy<br>1921 Smith Dr.<br>Plano, TX 75023 | 3446 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $79.56 | | | | | $79.56 |
| Mitchard, Eileen<br>216 Norwood Rd.<br>Annapolis, MD 21401 | 23435 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,411.00 | | | | | $1,411.00 |
| Mitchard, Eileen<br>216 Norwood Road<br>Annapolis, MD 21401 | 227 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mitchard, Eileen<br>216 Norwood Road<br>Annapolis, MD 21401 | 23286 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mitchard, Leonard<br>216 Norwood Road<br>Annapolis, MD 21401 | 217 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mitchard, Leonard<br>216 Norwood Road<br>Annapolis, MD 21401 | 22485 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,909.00 | | | | | $1,909.00 |
| Mitchard, Leonard<br>216 Norwood Road<br>Annapolis, MD 21401 | 23055 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mitchell II, Darrell<br>2169 Lake St<br>Altadena, CA 91001 | 14522 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Mitchell, Adarius | 16765 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mitchell, Beverly Ann<br>704 26th St.<br>Manhattan Beach, CA 90266 | 16030 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $27.20 | | | | | $27.20 |
| Mitchell, Dorothy<br>4930 El Paraiso Ave 93<br>Sacramento, CA 95824 | 18178 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mitchell, Gerrin  Delane<br>737 SW 17th #229<br>Portland, OR 97205 | 4834 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $127.00 | | | | | $127.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Katherine Althea<br>1907 Sunray Court<br>West Linn, OR 97068 | 18048 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mitchell, Kelley<br>7353 Ellena W., Unit 137<br>Rancho Cucamonga, CA 91730 | 20279 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,155.50 | | | | | $1,155.50 |
| Mitchell, La Dayo<br>6281 Joaquin Murieta Ave Apt E<br>Newark, CA 94560 | 10973 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Mitchell, Mark<br>18337 Tallgrass Prairie Drive<br>Pflugerville, TX 78660 | 18105 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $182.00 | | | | $182.00 |
| Mitchell, Mark<br>2112 Routt Street<br>Lakewood, CO 80215 | 10337 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $262.00 | | | | | $262.00 |
| Mitchell, Shavar<br>9 Gerald Ave<br>Freeport, NY 11520 | 15805 | 9/21/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Mitchell, Shellee<br>1011 Caslon Way #206<br>Landover, MD 20785 | 10623 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mitchell, Susan P<br>2077 Eaton Ave<br>San Carlos, CA 94070 | 19061 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Mitchell, Thomas<br>41850 Borealis Dr<br>Temecula, CA 92592 | 14088 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mitchell, Troy M<br>12827 N Second Street<br>Parker, CO 80134 | 14867 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Mitev, Valeri<br>4003 Fielding Court<br>Cypress, CA 90630 | 15897 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Miteva, Hristinka<br>4003 Fielding Court<br>Cypress, CA 90630 | 19594 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Mithani, Kiran<br>2403 Oxford Lane<br>Carrollton, TX 75006 | 13494 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Mititi, Alexandra<br>8241 Coast Oak Way<br>Citrus Heights, CA 95610 | 8488 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $156.35 | | | $0.00 | | $156.35 |
| Mitra, Sahana Senroy<br>328 Windsor Road<br>Wood-Ridge, NJ 07075 | 642 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $694.26 | | | | | $694.26 |
| Mitrak, Jo Ann<br>241 Avenida Santa Barbara #A<br>San Clemente, CA 92672 | 18894 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitro, Cristina "Tina" 1659 Ocean Front Walk, #304 Santa Monica, CA 90401 | 26793 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mitro, Cristina "Tina" 1659 Ocean Front Walk Unit 304 Santa Monica, CA 90401 | 27136 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,008.00 | | | | | $1,008.00 |
| Mitro, Cristina ("Tina") 3435 Ocean Park Blvd #107-810 Santa Monica, CA 90405 | 4672 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mitro, Cristina ("Tina") 3435 Ocean Park Blvd #107-810 Santa Monica, CA 90405 | 4540 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Mittal, Neeti 3486 Lindenoaks DR San Jose, CA 95117 | 9963 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mittapally, Rammohan 28554 Oakhurst Way Temecula, CA 92591 | 15325 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mittelman, Doug 7 Moonray Irvine, CA 92603 | 10462 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Mittelman, Jill 7 Moonray Irvine, CA 92603 | 10499 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Mittelman, Leon 2608 Avenue T Brooklyn, NY 11229 | 6535 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| MITTLER, NAOMI 1379 NW 129TH TERRACE SUNRISE, FL 33323 | 1406 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Miu, Cong Ly 15 Crown Ter Fremont, CA 94536 | 17361 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Miyao, Chelsie A. 745 S Bernardo Avenue Apt A219 Sunnyvale, CA 94087 | 3919 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Miyao, Chelsie A. 745 S Bernardo Avenue, Apt A219 Sunnyvale, CA 94087 | 10700 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $168.29 | | | | | $168.29 |
| Miyasaki, Chris 634 Nandina Circle Oxnard , CA  93036 | 19552 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Miyasato, Michelle 1858 Hoowae Street Pearl City, HI 96782 | 6314 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Miyasato, Scott 1858 Hoowae Street Pearl City, HI 96782 | 6289 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miyazawa, Masaki<br>3131 Katella Ave<br>Los Alamitos, CA 90720 | 4159 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $412.49 | | | | | $412.49 |
| Miyazawa, Masaki<br>3131 Katella Ave<br>Los Alamitos, CA 90720 | 4251 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Miyoko, Ron<br>6421 Cottle Rd<br>San Jose, CA 95123 | 25358 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Mizani, Jasper<br>6100 Belfield Circle<br>Elk Grove, CA 95758 | 11515 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mizuno, Ayako<br>4412 S. 110th St<br>Greenfield, WI 53228 | 25276 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $101.78 | | | | | $101.78 |
| Mizuno, Toshiko<br>953 Willowleaf Dr., Apt 1502<br>San Jose, CA 95128 | 24258 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $709.96 | | | | | $709.96 |
| Mizuo, Janna<br>99-832 Mea'ala Street<br>Aiea,, HI 96701 | 19039 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| MIZUO, JANNA<br>99832 MEA'ALA STREET<br>AIEA, HI 96701 | 21666 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| MKandawire, Elisabeth<br>PO Box 231661<br>Sacramento, CA 95823 | 16572 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| MKD Great Petaluma Mill LLC<br>Pagter and Perry Isaacson<br>c/o R Gibson Pagter Jr.<br>525 N Cabrillo Park Dr., Ste 104<br>Santa Ana, CA 92701 | 20635 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Mkrttchian, Gayane<br>10512 Plainview Ave.<br>Tujunga, CA 91042 | 6445 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $900.00 | | | | | $900.00 |
| Mladenov, Dimitre<br>1495 27th Ave<br>San Francisco, CA 94122 | 20688 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $45.25 | | | | | $45.25 |
| Mlinarevic, Matteo<br>6331 Jackie Avenue<br>Woodland Hills, CA 91367 | 13914 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $94.79 | | | $0.00 | | $94.79 |
| MLT Station, LLC<br>Thomas Lerner<br>Stokes Lawrence, P.S.<br>1420 Fifth Ave, Suite 3000<br>Seattle, WA 98101 | 27297 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $671,268.00 | | | | | $671,268.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MM/PG (Bayfair) LLC<br>Morris, Nichols, Arsht & Tunnell LLP<br>Attn: Curtis S. Miller, Esq.<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington, DE 19899-1347 | 24254 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mnatsakanian, Armen<br>1275 Daveric Drive<br>Pasadena, CA 91107 | 9489 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,740.00 | | | | | $1,740.00 |
| Mo, Jianbin<br>2999 Renwick Way<br>Santa Cruz, CA 95062 | 26114 | 11/2/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| Mo, Margaret<br>25595 Compton Court # 113<br>Hayward, CA 94544 | 5777 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Mo, Tracy<br>1331 136th Ave<br>San Leandro, CA 94578 | 8492 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Mobasser, AJ<br>19 Hollyleaf<br>Aliso Viejo, CA 92656 | 1046 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $871.00 | | | | | $871.00 |
| MOBASSER, AJ<br>19 HOLLYLEAF<br>ALISO VIEJO, CA 92656 | 24976 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,825.88 | | | | | $2,825.88 |
| Mobile Repair Services<br>5930 Running Hills Ave<br>Livermore, CA 94551 | 17397 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $72,950.00 | | | | | $72,950.00 |
| Mochizuki, Alexandra<br>4702 Vanderhill Road<br>Torrance, CA 90505 | 8001 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Mocino, David<br>7887 Standish Ave<br>Riverside, CA 92509 | 8992 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mocino, David<br>7887 Standish Ave<br>Riverside, CA 92509 | 15431 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Mock, Clyde<br>3278 Inspiration Drive<br>Colorado Springs, CO 80917 | 16964 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mock, Helen K<br>3278 Inspiration Drive<br>Colorado Springs, CO 80917 | 18546 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mockingbird Park, Ltd<br>Marc W. Taubenfeld, Esq.<br>McGuire, Craddock & Strother, P.C.<br>500 N. Akard Street<br>Suite 2200<br>Dallas, TX 75201 | 2920 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $771,438.56 | | | | | $771,438.56 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mocniak, Margaret<br>401 Fox Hollow Lane<br>Annapolis, MD 21403 | 14868 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Modellas, Travis<br>365 Buoy Way<br>Sacramento, CA 95831 | 11147 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Moder, Sean<br>2020 NE Rodney Ave Apt D<br>Portland, OR 97211 | 1940 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $475.00 | | | | | $475.00 |
| Modeste, Andrea<br>273 Alpine Way<br>Woodbridge, NJ 07095 | 21633 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Modha, Chirag<br>2540 Santa Clara Ave<br>Fullerton, CA 92831 | 23449 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Modi, Nishith<br>10422 Noel Avenue<br>Cupertino, CA 95014 | 2190 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $101.98 | | | | | $101.98 |
| Moeder-Chandler, Markus<br>3039 W. Platte Ave.<br>Colorado Springs, CO 80904 | 5926 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Moeininia, Tahereh<br>12 Deerborn Drive<br>Aliso Viejo, CA 92656 | 26152 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Moeker, Kathy<br>5935 S. Logan Court<br>Littleton, CO 80121 | 4450 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Moeker, Kathy<br>5935 S. Logan Court<br>Littleton, CO 80121 | 19184 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Moeljadi, Brian<br>4555 Strohm Ave<br>Toluca Lake, CA 91602 | 10970 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $148.00 | | | | | $148.00 |
| Moeller, Yvette<br>360 N. Milford Rd.<br>Orange, CA 92867 | 8686 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Moersen, Charlene<br>2795 Queens Way<br>Thousand Oaks, CA 91362 | 5614 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Moffatt, Cheryl McKay<br>4961 Via Ventosa<br>Yorba Linda, CA 92886-4639 | 19346 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Moffett, Diane Reis<br>5846 Zileman Court<br>San Jose, CA 95123 | 19912 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| MOFFETT, RANDY<br>348 PASEO DE LA PLAYA<br>#2<br>REDONDO BEACH, CA 90277 | 8714 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moffitt, Candace 4656 St. Francis Ave. #213 Dallas , TX 75227 | 24601 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $382.84 | | | | | $382.84 |
| Moffitt, Donald 723 Windsor Road Uniondale, NY 11553 | 26773 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | $0.00 | | $84.00 |
| Moftakhar, Ashkan 19763 Beringer Place Northridge, CA 91326 | 12016 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $27.08 | | | | | $27.08 |
| Mogahed, Dalia 1789 Westwind Way Mclean, VA 22102 | 13662 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $297.00 | | | | | $297.00 |
| Mogilevets, Ruslan 2423 Exbourne Court Walnut Creek, CA 94596 | 11648 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mogin, Michael L. 10 Ninth Avenue, Apt. 201 San Mateo, CA 94401-4347 | 23414 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mohamed, Mohamud A 21600 24th Ave S Apt. L104 Des Moines, WA 98198 | 16029 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $45.03 | | | | | $45.03 |
| Mohammadi, Iman 2100 Lee HWY Apt# 514 Arlington, VA 22201 | 26814 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Mohammadi, Zohreh 1925 Criollo Way Morgan Hill, CA 95037 | 1020 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $322.50 | | | | | $322.50 |
| Mohammed, Humza 3009 Crestwater Ridge Keller, TX 76248 | 22820 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mohammed, Naseeruddin Ahmed 3257 S Parker Road APT 4212 Aurora, CO 80014 | 865 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| Mohammed, Nazim 2700 E. Eldorado Pkwy Ste 300 Little Elm, TX 75068 | 5795 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mohammed, Nicholas R 2485 Runyon Cir Orlando, FL 32837 | 23845 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $182.81 | $0.00 | $0.00 | | | $182.81 |
| Mohammed, Rafi 1633 Tuam St Houston, TX 77004 | 330 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mohammed, Saad 3009 Crestwater Ridge Keller, TX 76248 | 22828 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mohan, Muthupandian 3018 Threecastles Way Dublin, CA 94568 | 21074 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mohan, Venkatraj 3018 Threecastles way Dublin, CA 94568 | 21119 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Mohapatra, Dipti 25119 Old FairView Ave Hayward, CA 94542 | 8151 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Mohapatra, Nathan 25119 Old Fairview Ave Hayward, CA 94542 | 6904 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Mohapatra, Neelam 333 Main Street Apt 210 Redwood City, CA 94063 | 27457 | 3/8/2021 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Mohareb, Hannah 27561 Cabeza Mission Viejo, CA 92691 | 3816 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mohareb, Hannah 27561 Cabeza Mission Viejo, CA 92691 | 25039 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Mohareb, Sam 27561 Cabeza Mission Viejo, CA 92691 | 5487 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mohareb, Sam 27561 Cabeza Mission Viejo, CA 92691 | 6393 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Mohebbi, Mahsa Camellia 38786 Rosegate Terrace Fremont, CA 94536 | 23363 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mohite, Swati M 3355 Pennsylvania Ave Apt 22 Fremont, CA 94536 | 9104 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Mohr, Ray 9200 E Cherry Creek So Dr #60 Denver, CO 80231 | 22303 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $623.97 | | | | | $623.97 |
| MOHSENIAN, AMIR 5670 W. Red Ridge Lane #110 Salt Lake City, UT 84118 | 7141 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Moi, Corrin Jayden 1330 Molly Ave Woodland, CA 95776 | 20793 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Moir, Ellen 307 Marnell Ave. Santa Cruz, CA 95062 | 12598 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $898.17 | | | | | $898.17 |
| Moisan, Doris 18919 Crest Cove Dr. Cypress, TX 77433 | 11915 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Moiseyev, Michael 15353 Weddington St Apt C305 Sherman Oaks, CA 91411 | 9742 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moita, Jeffrey L 2201 Shoreline Drive Unit 2936 Alameda, CA 94501 | 7787 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Mojarrad, Fatemeh 8741 Brook Rd. Mclean , VA 22102 | 17805 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $2,159.92 | | | | | $2,159.92 |
| Mojica, Michael 2031 Monterey Avenue Menlo Park, CA 94025 | 16512 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $30.52 | | | | | $30.52 |
| Mojica, Michael 2547 Old Quarry Rd Apt 927 San Diego, CA 92108 | 15542 | 9/19/2020 | 24 Hour Fitness United States, Inc. | | | $0.00 | | | $0.00 |
| Mok, Abigail 1135 Sanders Dr. Moraga, CA 94556 | 12971 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Mok, Jung 1135 Sanders Dr. Moraga, CA 94552 | 14224 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Mok, Tsung & Raymond P.O. Box 2892 San Ramon, CA 94583 | 8899 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $348.00 | | | | | $348.00 |
| Mokhlis, Masood 2035 W Judith Lane Anaheim, CA 92804 | 11114 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Mokhnatyuk, Aleksandr 5447 Toltec Drive Santa Barbara, CA 93111 | 22041 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Molas Jr, Baltazar 675 Evans Road Dixon, CA 95620 | 18410 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $450.81 | | | | | $450.81 |
| Moldavskiy, Steven 168 oxford st Brooklyn, NY 11235 | 14503 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| MOLDAVSKIY, STEVEN 168 OXFORD ST BROOKLYN, NY 11235 | 14598 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $119.97 | | | | $119.97 |
| Moldowin, Isaac 1020 E 45th St. #224 Austin, TX 78751 | 9605 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Molenaar, Cornelis 552 Dew Point Avenue Carlsbad, CA 92011 | 628 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $213.08 | | | | | $213.08 |
| Molero, Jennifer 2823A West 17th Street Brooklyn, NY 11224 | 16672 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $270.07 | | | | | $270.07 |
| Moleta, Sr, Harry L. 790 Manawai St Apt 107 Kapolei, HI 96707-4568 | 1503 | 7/13/2020 | 24 New York LLC | $52.88 | | | | | $52.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Molin, Anna<br>27 Battle Ridge Trail<br>Totowa, NJ 07512 | 17258 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Molina, Albert G.<br>9438 La Gloria<br>Rancho Cucamonga, CA 91701 | 11170 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Molina, Daniel | 5650 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Molina, Daniel<br>8961 sw 72 nd st<br>Miami, FL 33173 | 2476 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $674.00 | | $0.00 | | | $674.00 |
| Molina, Glenn<br>115 Roslyn Drive<br>Concord, CA 94518 | 19679 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Molina, Luis<br>1539 N Laurel Ave Apt 103<br>Los Angeles, CA 90046 | 11350 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Molina, Marisa<br>5057 Park Rim Dr.<br>San Diego, CA 92117 | 22653 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $959.00 | | | | | $959.00 |
| Molina, Micheal<br>17632 Rosa Drew LN A36<br>Irvine , CA 92612 | 19464 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| MOLINA, SARA<br>5519 Mission Street Apt 205<br>SAN FRANCISCO , CA 94112 | 7525 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Molina-Cordero, Richard Alberto<br>4371 Rosewood Ave #1<br>Los Angeles, CA 90004 | 14816 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $81.62 | | | | | $81.62 |
| Molinares, Christopher<br>16935 SW 93 ST, APT 1-106<br>Miami, FL 33196 | 1728 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Molinaro, Matthew<br>22 Richard Street<br>Parsippany, NJ 07054 | 17786 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| Moline , Jonh  Gregory<br>4565 Westridge Drive<br>Oceanside , CA 92056 | 6559 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Moline, Norman<br>2552 Gardi St<br>Duarte, CA 91010 | 5262 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $749.81 | | | | | $749.81 |
| Molino, Steve<br>236 S Alma School Road<br>Mesa, AZ 85210 | 14343 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Mollard-Zimmerman, Erin S.<br>357 Sycamore Street<br>Rahway, NJ 07065 | 21265 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,948.02 | | | | | $1,948.02 |
| Moller, Daniel<br>4541 Cherokee Ave. Apt. 2<br>San Diego, CA 92116 | 3914 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mollica, Jim<br>7913 Astral Avenue<br>Las Vegas, NV 89149 | 21053 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $155.52 | | | | | $155.52 |
| Mollman, Mark<br>5141 W Wooley Rd<br>Oxnard, CA 93035 | 21646 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mollot, Roberta<br>286 Corbin Place, 2E<br>Brooklyn, NY 11235 | 26616 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $39.60 | | | | $39.60 |
| Molloy, Margaret Ann<br>766 Winterside CIR<br>San Ramon, CA 94583 | 12428 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $229.00 | | | | | $229.00 |
| Molter, Carolyn<br>28091 SW Morgan Street<br>Wilsonville, OR 97070 | 15745 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Molyneux, Bob<br>1412 Finley Dr.<br>Plano, TX 75025 | 12990 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Momenzadeh, Eman<br>1324 E. Tudor St<br>Covina, CA 91724 | 19607 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Mona Salah & Atef Elzeftawy<br>139 Hollow Tree<br>Irvine, CA 92618 | 14874 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Monaco, Ting-chen<br>6820 Preston Rd 1216<br>Plano, TX 75024 | 13456 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Monahan, Stephen<br>6 Yorkshire Drive<br>Suffern, NY 10901 | 9439 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Monarrez, Jeannie<br>645 S Vecino Dr<br>Covina, CA 91723 | 16067 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Mondal, Manas<br>2000 Pasqual Dr<br>Roseville, CA 95661 | 20250 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Mondesir, Lorna<br>1815 Davidson Avenue #5D<br>Bronx, NY 10453 | 20634 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $53.00 | | | | | $53.00 |
| Mondo, Sasha<br>42-705 Saragoza Ct.<br>Indio, CA 92203 | 26045 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $316.00 | | | | | $316.00 |
| Mondragon, Arlene<br>1133 S Spruce St<br>Santa Ana, CA 92704 | 7594 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| Mondragon, Dakoda Michael<br>23134 131st Ave SE<br>Kent, WA 98031 | 19766 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mondragon, Maria<br>701 W Imperial Hwy.<br>Apt 714<br>La Habra, CA 90631 | 15319 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mondschein, Elizabeth<br>180 Garth Road, 1G<br>Scarsdale, NY 10583 | 18574 | 9/27/2020 | 24 New York LLC | $500.00 | | | | | $500.00 |
| Mone, Carolyn J<br>277 Grandview Drive<br>Woodside, CA 94062 | 19013 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Monette, Eddie<br>1624 N. Coast Highway 101 SPC-30<br>Encinitas, CA 92024-1041 | 21386 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | $0.00 | | $73.48 |
| Money, Rory<br>775 Caveson Drive<br>Frisco, TX 75036 | 14191 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $92.04 | | | | | $92.04 |
| Monford, Alexzandra<br>2811 E St #11<br>Sacramento, CA 95816 | 23399 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $970.00 | | | | | $970.00 |
| Monga, Smarpan<br>965 Luz Del Sol Loop<br>Milpitas, CA 95035 | 7225 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Mongold, Bethany<br>450 B Street Suite 1800<br>San Diego, CA 92101 | 3732 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mongold, Carrie<br>2948 East Wardway Drive<br>Holladay, UT 84124 | 24034 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $31.10 | | | | | $31.10 |
| Mongole, Laura<br>4216 Harvest Point Drive<br>Carrollton, TX 75010 | 17793 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $19.43 | | | | | $19.43 |
| Monheim, Christine<br>17702 Gainsford Lane<br>Huntington Beach, CA 92649 | 11073 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Monico, David<br>1803 Cottonwood Court<br>Sugar Land, TX 77498 | 12574 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Monico, Heather<br>1803 Cottonwood Court<br>Sugar Land, TX 77498 | 9660 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Monim, Fatma<br>267 27th ave apt 6<br>San Francisco, CA 94121 | 27523 | 4/7/2021 | 24 Hour Fitness United States, Inc. | $69.98 | | | | | $69.98 |
| Moniz, Craig<br>610 Grove Place<br>Glendale, CA 91206 | 24766 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.52 | | | | | $20.52 |
| Moniz, Jeremy<br>557 Banyan Circle<br>Walnut Creek, CA  94598 | 21056 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moniz, Kevin 6819 Yolanda Ave Reseda, CA 91335 | 18913 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Moniz, Nathan 557 Banyan Circle Walnut Creek, CA 94598 | 21013 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Monks, Rachel A. 16 Dale Drive Annapolis, MD 21403 | 392 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,324.96 | | | | | $1,324.96 |
| Monley, Anna 3625 South Verbena St #321 Denver, CO 80237 | 15361 | 9/20/2020 | 24 Denver LLC | $135.91 | | | | | $135.91 |
| Monnier, Judy 3969 Waterhouse Road Oakland, CA 94602 | 9391 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Monokandilos, Francisco 16305 S. Delaware St Apt 5269 San Mateo, CA 94402 | 17064 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $187.96 | | | | | $187.96 |
| Monpere, Tom 5980 Wymore Way Sacramento, CA 95822 | 13672 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $648.00 | | | | | $648.00 |
| Monreal, Tina 6708 Coronado Palms Ave Las Vegas, NV 89139 | 14775 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Monroe, Alex 2746 Westwood DR NW Olympia,, WA 98502 | 22069 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Monroe, Joel 134 N. Paseo Rio Moreno Anaheim, CA 92807 | 17253 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $22.50 | | | | | $22.50 |
| Monroe, John 212 Royal Vista Dr Cedar Hill, TX 75104 | 7976 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| MONROE, KE 5432 POINSETT AVENUE EL CERRITO, CA 94530 | 4753 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Monroe, Lawrence J 201 E.12th St. Apt.217 Oakland, CA 94606 | 6395 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Monroe, Martin 617 Broadway Unit 125 Sonoma, CA 95476-2403 | 12830 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.50 | | | | | $99.50 |
| Monroe, Patricia 213 Post Oak Court Landover, MD 20785 | 12169 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $75.58 | | | | | $75.58 |
| Monroe, Tanya 18 Via Jolitas Rancho Santa Margarita, CA 92688 | 6672 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monroe-Truitt, Janet F<br>6913 Granada Dr<br>Palmdale, CA 93551 | 16269 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| MONROY, MARIA ISABEL<br>PO BOX 6522<br>CHULA VISTA, CA 91909 | 13833 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $234.75 | | | | | $234.75 |
| Monsivais, Mildred E<br>28 Orange Ave Unit 2<br>Chula Vista, CA 91911 | 1596 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| MONSIVAIS, MILDRED E<br>28 ORANGE AVE UNIT 2<br>CHULA VISTA, CA 91911 | 24261 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $190.75 | | | | | $190.75 |
| Monson, Brian<br>15007 SE Francesca Lane<br>Happy Valley, OR 97086 | 6764 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Montagna, Anna Marie | 16345 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Montagna, John R<br>234 Plumosa Ave<br>Vista, CA 92083 | 16468 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Montagnon, Juliet<br>1201 Sunset Loop<br>Lafayette, CA 94549 | 26947 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Montagnon, Michael<br>1201 Sunset Loop<br>Lafayette, CA 94549 | 20755 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $90.38 | | | | | $90.38 |
| Montales, Genesis<br>14360 Saint Michaels Ln<br>Chino, CA 91710 | 20311 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Montalvan, Kaitlin A<br>5024 Sepulveda Blvd<br>Torrance, CA 90505 | 14703 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| Montanez, Krystle<br>9300 Moncrief St<br>Fort Worth, TX 76244 | 20567 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $169.31 | | | | | $169.31 |
| Montano, Eric<br>4905 N Crescent St<br>San Bernardino, CA 92407 | 21274 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Montano, Nicolette<br>PO Box 6580<br>Oxnard, CA 93031 | 20015 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Montecinos, Lisseth Y<br>99 West Hanover Ave.<br>Morris Plains, NJ 07950 | 26064 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.13 | | | | | $700.13 |
| Montee, Kristy<br>60 White Pine Lane<br>Danville, CA 94506 | 10448 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Montegna, Joe<br>PO Box 7040<br>Chula Vista, CA 91912 | 10236 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montel, Nick<br>8496 SW 186th Ave<br>Beaverton, OR 97007 | 26479 | 11/17/2020 | 24 Hour Fitness Holdings LLC | $291.00 | | | | | $291.00 |
| Monteleone, Lisa<br>25 Phyldan Road<br>East Hanover, NJ 07936 | 8326 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Montell, Dawna<br>910 S Nueva Vista Dr<br>Palm Springs, CA 92264 | 25522 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,634.98 | | | | | $1,634.98 |
| Montelongo, Dominic E<br>8243 West 83rd street<br>Playa Del Rey, CA 90293 | 17383 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Montemayor Jr, Alfredo<br>1431 San Bernardino Rd Apt C<br>Upland, CA 91786 | 10268 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Montero, Carmen Dalila<br>555 Paularino Ave #P 102<br>Costa Mesa, CA 92626 | 9016 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $340.00 | | | | | $340.00 |
| Montes, Carmen<br>4821 American River Drive<br>Carmichael, CA 95608 | 22170 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,240.00 | | | | | $3,240.00 |
| Montes, Liliana<br>8711 SW 97 Ave Apt 121<br>Miami, FL 33173 | 23953 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| MONTES, LUZ<br>1811 CLOVERDALE AVE<br>LOS ANGELES, CA 90019 | 15314 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Montesa, Antoinette<br>6035 Purisima Place<br>Rancho Cucamonga, CA 91739 | 3358 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| MONTESDEOCA, ANGELO<br>28 CHURCH ST UNIT 5<br>LODI, NJ 07644-2437 | 21638 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $268.70 | | | | | $268.70 |
| Monteza, Herminia<br>Roper & Tyne, LLC Trust Account<br>77 Jefferson Place<br>Totowa, NJ 07512 | 14870 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $32,500.00 | | | | | $32,500.00 |
| Montgomery County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253 | 1106 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Montgomery County<br>Linebarger Goggan Blair & Sampson, LLP<br>Attn: John P. Dillman<br>PO Box 3064<br>Houston, TX 77253-3064 | 26490 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Montgomery County Municipal Utility District #60<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26358 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery, Daria<br>3553 Brighton Point Dr<br>Salt Lake City, UT 84121 | 17832 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Montgomery, Jack<br>2360 SW 70 Terriace<br>Davie , FL  33317 | 27177 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Montgomery, Morgan<br>305 Turquoise Trade Dr<br>La Marque, TX 77568 | 17744 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $920.00 | | | | | $920.00 |
| Montgomery, Sheila M<br>216 Camino Cortina St<br>Camarillo, CA 93010 | 17051 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Montiel, Thomas<br>5951 Hayes St<br>Oakland, CA 94621 | 5816 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Montoya, Adriana<br>5225 Vale Drive<br>Carmichael, CA 95608 | 14409 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $3,538.99 | | | | | $3,538.99 |
| MONTOYA, ALAN<br>1633 RONZARD AVE<br>NORTH LAS VEGAS, NV 89032 | 68 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Montoya, Alfonso<br>150 Ramona Ave. South<br>San Francisco, CA 94080 | 26431 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Montoya, Anthony<br>1620 Masthead Dr<br>Oxnard, CA 93035 | 2523 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $329.96 | | | | | $329.96 |
| Montoya, Ashley<br>6225 Reseda Blvd Apt #14<br>Reseda, CA 91335 | 1767 | 7/16/2020 | 24 Hour Fitness United States, Inc. | $140.00 | | | | | $140.00 |
| Montoya, Bernie<br>3528 Corte Yolanda<br>Carlsbad, CA 92009 | 5823 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Montoya, Janice<br>PO Box 906<br>Manitou Springs, CO 80829 | 12709 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,036.00 | | | | | $1,036.00 |
| MONTOYA, NATALIE<br>1633 RONZARD AVE<br>NORTH LAS VEGAS, NV 89032 | 157 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Montroy, Hayley<br>6053 Vantage Ave<br>North Hollywood, CA 91606 | 22280 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Monzon, Ernesto A<br>1526 Amador St<br>Chula Vista, CA 91913 | 722 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $153.46 | | | | | $153.46 |
| Monzon, Ernesto A<br>1526 Amador St<br>Chula Vista, CA 91913 | 25027 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $190.31 | | | | | $190.31 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monzon, Guadalupe<br>1526 Amador St<br>Chula Vista, CA 91913 | 633 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Monzon, Guadalupe<br>1526 Amador St<br>Chula Vista, CA 91913 | 25094 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $140.97 | | | | | $140.97 |
| Monzon, Marite<br>88 Temple St<br>Paterson, NJ 07522 | 24919 | 10/5/2020 | 24 New York LLC | $262.26 | | | $0.00 | | $262.26 |
| Moo, Reine  Ah<br>1067 Waiholo St.<br>Honolulu, HI 96821 | 4295 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $323.99 | | | $0.00 | | $323.99 |
| Moody, Amber<br>20666 E 55th Avenue<br>Denver, CO 80249 | 27639 | 6/15/2021 | 24 Hour Fitness Worldwide, Inc. | $192.52 | | | | | $192.52 |
| Moody, Connor<br>278 Calle Cuervo<br>San Clemente, CA 92660 | 16529 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $670.82 | | | | | $670.82 |
| Moody, James<br>2491 Freitas Wy<br>Fairfield, CA 94533 | 26269 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $569.98 | | | | | $569.98 |
| Moody, Lori<br>4424 D Street<br>Sacramento, CA 95819 | 4126 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Moody, Lori<br>4424 D Street<br>Sacramento, CA 95819 | 14574 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Moody, Shaka<br>149 Northgate Drive<br>Canton, MS 39046 | 20152 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $483.00 | | | | | $483.00 |
| Moomaw, Paul<br>4012 Avenue C<br>Austin, TX 78751 | 24129 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Moon, Atif<br>22433 S. Vermont Ave.<br>Torrance, CA 90502 | 1299 | 7/12/2020 | 24 Hour Fitness USA, Inc. | $249.00 | | | | | $249.00 |
| Moon, Hyangjin<br>7513 Kekaa St.<br>Honolulu, HI 96825 | 23808 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $16.02 | | | | | $16.02 |
| Moon, Jonathan<br>1604 Spring Rain Rd.<br>Las Vegas, NV 89142 | 8897 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Moon, Martha M<br>813 Black Aroow Dr.<br>Colorado Springs, CO 80921 | 22070 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Moon, Martha M<br>813 Black Arrow Dr.<br>Colorado Springs, CO 80921 | 339 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moon, Priscilla 200 Monte Vista Ln Sierra Madre, CA 91024 | 5707 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Moon, Rita 31486 West Nine Drive Laguna Niguel, CA 92677 | 27183 | 12/29/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Moon, Wonmin 22 Fury Ranch Pl The Woodlands, TX 77389 | 14041 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Moon, Young 7513 Kekaa St. Honolulu, HI 96825 | 10716 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $16.02 | | | | | $16.02 |
| Mooney Jr, John G 95 Argonaut # 105 Aliso Viejo, CA 92656 | 23211 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Mooney, John 95 Argonaut, # 105 Aliso Viejo, CA 92656 | 16895 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Mooney, Kyle 95 Argonaut # 105 Aliso Viejo, CA 92656 | 23206 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Mooney, Sally 95 Argonaut #105 Aliso Viejo, CA 92656 | 23214 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Mooney, Steve 151 Seafare Laguna Niguel, CA 92677 | 16641 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mooradian, Micheal J 2395 Monte Vista St. Pasadena, CA 91107-2519 | 6198 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Moore Jr, Marlon E 6113 Whale Rock Court Fort Worth, TX 76179 | 10088 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Moore Jr., David Jonathan 19181 Mono Dr. Hesperia, CA 92345 | 7748 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Moore, Alyshea 19181 Mono Dr. Hesperia, CA 92345 | 6277 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Moore, Anna-Marie 4927 SE Lucas Ct Milwaukie, OR 97267 | 19718 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Moore, Bruce B PO Box 351 Kihei , HI 96753 | 24438 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| MOORE, CAROLYN 1012 LEAGUE RD LEWISVILLE, TX 75067 | 23963 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Cassandra<br>52 Country Mile Road<br>Pomona, CA 91766 | 27173 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Moore, Cheryl<br>8766 Tulare Drive, Unit 403 B<br>Huntington Beach, CA 92646-6273 | 25279 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10.00 | | | | | $10.00 |
| Moore, Cydni<br>6120 Dalhart Ave.<br>La Mesa, CA 91942 | 14296 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |
| Moore, Danielle Adrienne<br>202 E 67th Way<br>Long Beach, CA 90805 | 25296 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $279.99 | | | | | $279.99 |
| Moore, Danielle Adrienne<br>202 E 67th Way<br>Long Beach, CA 90805 | 25298 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Moore, Dannyelle<br>2033 Raven St<br>Tracy, CA 95376-8343 | 9342 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Moore, Deana<br>500 Chelmsford Rd<br>Hillsborough, CA 94010 | 26435 | 11/14/2020 | 24 Hour Fitness USA, Inc. | $2,249.64 | | | | | $2,249.64 |
| Moore, Deana Leigh<br>500 Chelmsford Road<br>Hillsborough, CA 94010 | 2545 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Moore, Debbie<br>20181 Hillside Drive<br>Orange, CA 92869 | 5470 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $372.00 | | | | | $372.00 |
| Moore, Emily<br>20181 Hillside Drive<br>Orange, CA 92869 | 5212 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $372.00 | | | | | $372.00 |
| Moore, Fatimah<br>826 Longmeadow Ct.<br>De Sozo, TX 75115 | 10203 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Moore, G<br>POB 4934<br>Irvine, CA 92616 | 15680 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Moore, Gaylene<br>138 West Mariposa<br>San Clemente, CA 92672 | 8328 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Moore, Jayme<br>12038 Clark St Apt 3<br>Moreno Valley, CA 92557 | 5302 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| MOORE, JOHN<br>304 PASEO DE LA PLAYA, APT B<br>REDONDO BEACH, CA 90277 | 12076 | 9/11/2020 | RS FIT CA LLC | $1,580.00 | | | | | $1,580.00 |
| Moore, Juanita<br>7970 Crest Avenue<br>Oakland, CA 94605 | 11318 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Kathleen<br>16972 Fairfield Circle<br>Huntington Beach, CA 92649 | 11126 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Moore, Kimberly<br>43523 Kirkland ave Apt. 104<br>Lancaster, CA 93535 | 15726 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Moore, Lauren<br>8888 Citrus Ave Apt F50<br>Fontana, CA 92335 | 23748 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Moore, Lisa M<br>9755 Caminito Cuadro<br>San Diego, CA 92129 | 17263 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Moore, Mareanna<br>5959 Roswell Rd<br>Apt 123<br>Atlanta, GA 30328-4084 | 15167 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Moore, Mareanna<br>8030 East D St<br>Tacoma, WA 98404 | 15128 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $147.24 | | | | | $147.24 |
| Moore, Markaye<br>19003 Martha Ave<br>Cerritos, CA 90703 | 16813 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Moore, Nora<br>505 South Bend Trail<br>Southlake, TX 76092 | 16927 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Moore, Ramon<br>818 Bridleridge Drive<br>Fairfield, CA 94534 | 26988 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Moore, Robin<br>P.O. BOX 90281<br>Los Angeles, CA 90009 | 25592 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Moore, Rodney<br>4502 Aldridge Dr<br>Sachse, TX 75048 | 9735 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,545.00 | | | | | $1,545.00 |
| Moore, Shelley A<br>47-411 Hui Iwa St. Apt. 3<br>Kaneohe, HI 96744 | 6400 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,040.16 | | | | | $3,040.16 |
| Moore, Sonya Gail<br>5322 North Pkwy<br>Sacramento, CA 95823 | 25291 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $162.54 | | | | | $162.54 |
| Moore, Stephanie<br>19817 50th Ave W Apt J11<br>Lynnwood, WA 98036 | 6148 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Moore, Ted W<br>8766 Tulare Drive Unit 403B<br>Huntington Beach, CA 92646 | 21940 | 10/6/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Moore, Ted W<br>8766 Tulare Drive Unit 403B<br>Huntington Beach, CA 92646 | 25209 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $289.99 | | | | | $289.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Teri R<br>21384 Miramar<br>Mission Viejo, CA 92692 | 1134 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $1,540.64 | | | | | $1,540.64 |
| Moore, Thomas M.<br>126 Via De La Valle<br>Solana Beach, CA 92075 | 14842 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,584.00 | | | | | $1,584.00 |
| Moore, Whitney<br>17410 rustic pine trl<br>Houston, TX 77090 | 14420 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Moorehead, Lauren<br>550 W. 16th Street<br>Apartment 14<br>San Pedro, CA 90731 | 15253 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Moorehead, Robert E<br>830 Rosemounth Rd<br>Oakland, CA 94610 | 18558 | 9/23/2020 | 24 Hour Fitness Holdings LLC | $420.00 | | | | | $420.00 |
| Moorehead, Robert E.<br>830 Rosemount Rd<br>Oakland, CA 94610 | 18557 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $420.00 | | | | | $420.00 |
| Moorehead, Robert E.<br>830 Rosemount Rd<br>Oakland, CA 94610 | 18562 | 9/23/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Moosavi, Paul<br>7953 Alta Lima Valley Court<br>Las Vegas, NV 89178 | 13167 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Moqbel, Mohammed<br>1600 Bryant St Unit 410623<br>San Francisco, CA 94141 | 15012 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Mora Journett, Frances S.<br>464 Lake Bridge Lane, Apt 1318<br>Apopka, FL 32703 | 2352 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $141.00 | | | | | $141.00 |
| Morabito, John P.<br>14 Wainwright Ave  Apt. 1A<br>Yonkers, NY 10710 | 5763 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Moraga, Jose<br>PO Box 83821<br>San Diego, CA 92138 | 5538 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Morales Aguila, Alan E<br>128 Shadow Mountain Ct.<br>Pleasant Hill, CA 94523 | 26076 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Morales Sosa, Jessica Yoana<br>14090 Weeping Willow Lane<br>Fontana, CA 92337 | 20988 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Morales, Alison<br>9392 Waterfront Drive<br>Huntington Beach , CA 92646 | 17639 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | $0.00 | $1,000.00 |
| Morales, Andy<br>27520 Sierra Hwy, F208<br>Canyon Country, CA 91351 | 7620 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morales, Angel<br>2249 S Cochran Ave.<br>Los Angeles, CA 90016 | 7519 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.61 | | | | | $125.61 |
| Morales, Arnoldo Bujanos<br>3001 Pinebranch Dr<br>Apt 202<br>Kissimmee, FL 34741 | 1168 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $90.28 | | | | | $90.28 |
| Morales, Aurelio<br>5947 Hathaway Ave<br>Dublin, OH 43016-6723 | 22260 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $199.95 | | | | | $199.95 |
| Morales, Deborah<br>4410 Clytie Way<br>Sacramento, CA 95864 | 9919 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.96 | | | | | $49.96 |
| Morales, Giancarlo<br>1925 Jackson Dr<br>Little Elm, TX 75068 | 2786 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Morales, Jimena<br>3000 Cole Street<br>Golden, CO 80401 | 22150 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | $0.00 | | $143.97 |
| Morales, Joaquin Alonzo<br>337 E 116th Pl<br>Los Angeles, CA 90061 | 19323 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Morales, Lynette<br>126 Lake Ave Apt 4<br>Clifton, NJ 07011 | 5289 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $301.50 | | | | | $301.50 |
| Morales, Mary<br>348 E Barkeley Ave<br>Orange, CA 92867 | 27658 | 7/3/2021 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | $0.00 | | $450.00 |
| Morales, Michaela<br>59 Fletcher Street<br>Kennebunk , ME 04043 | 18115 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $149.00 | | | | | $149.00 |
| Morales, Ramon A<br>118-17 Union Turnpike #10 H<br>Forest Hills, NY 11375 | 10059 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Morales, Robby<br>2339 Sophia Drive<br>Santa Rosa, CA 95403 | 14798 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $804.00 | | | | | $804.00 |
| Morales, Rosa<br>11301 Encino Ave<br>Granada Hills, CA 91344 | 7742 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Morales, Rosalinda E<br>5847 Hathaway Ave<br>Dublin, OH 43016-6723 | 22256 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,039.74 | | | | | $1,039.74 |
| Morales, Stephanie<br>11424 Woodley Ave<br>Granada Hills, CA 91344 | 11823 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $206.50 | | | | | $206.50 |
| Morales-Perez, Elvin Emanuel<br>4147 SW Amelia Terrace<br>Beaverton, OR 97078 | 25911 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $687.50 | | | | | $687.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moran Torres, Roberto Ivan<br>9416 1st Ave NE Apt 415<br>Seattle, WA 98115 | 2743 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $713.45 | | | | | $713.45 |
| MORAN, ADRIANA C<br>6964 RIVERBOAT DR.<br>EASTVALE, CA 91752 | 11207 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Moran, Andres<br>36932 Locus Street<br>Newark, CA 94560 | 25917 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Moran, Beth  W<br>5817 Keyntel St<br>Citrus Hts., CA 95621 | 7657 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Moran, Bill<br>4915 Dana Ct<br>Livermore, CA 94550-3787 | 17764 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Moran, Claire<br>4915 Dana Ct<br>Livermore, CA 94550-3787 | 15862 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Moran, Domingo F.<br>302 Clark Dr<br>Vallejo, CA 94591-4009 | 12929 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Moran, Juan<br>28 Hazel Ave<br>Farmingdale, NY 11735 | 7294 | 9/2/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Moran, Laurie<br>2817 Painted Rose Ln<br>Henderson, NV 89074 | 12935 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Moran, Martha<br>2141 Holland Avenue<br>Apt 4H<br>Bronx, NY 10458 | 3959 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $206.51 | | | | | $206.51 |
| Moran, Richard<br>77 Luneta Lane<br>Rancho Mission Viejo, CA 92694-1877 | 7690 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Morano, Blendalynn<br>6525 Lunt Ct<br>Chino, CA 91710 | 3399 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $15.00 | | | | | $15.00 |
| Moravits, Jeri<br>1326 Selva St.<br>Pasadena, TX 77504 | 11494 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $59.30 | | | | | $59.30 |
| Morazan, Bryan Munoz<br>1136 Hayes<br>Irvine, CA 92620 | 10758 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $140.37 | | | | | $140.37 |
| Moreau, Zoey<br>4980 Idaho Ave<br>Las Vegas, NV 89104 | 1009 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $490.89 | | | | | $490.89 |
| Moreen, Dennis<br>2415 Porter Ave<br>Altadena, CA 91001 | 17983 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morehouse, Laura<br>45 Tarn Drive<br>Morris Plains, NJ 07950 | 18516 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,137.12 | | | | | $1,137.12 |
| Morehouse, Laura<br>45 Tarn Drive<br>Morris Plains, NJ 07950 | 956 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $1,212.27 | | | | | $1,212.27 |
| Morehouse, Mark<br>45 Tam Drive<br>Morris Plains, NJ 07950 | 18635 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.33 | | | | | $1,350.33 |
| Morehouse, Mark<br>45 Tarn Drive<br>Morris Plains, NJ 07950 | 954 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $1,922.97 | | | | | $1,922.97 |
| Moreira, Marcela<br>2418 SE 21th Street<br>Homestead, FL 33035 | 2356 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $166.24 | | | | | $166.24 |
| Morelan, Rick A<br>23605 156th AVE SE<br>Kent, WA 98042 | 3227 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $4,600.00 | | | | | $4,600.00 |
| Morelan, Rick A<br>23605 156th AVE SE<br>Kent, WA 98042 | 26083 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $4,720.48 | | | | | $4,720.48 |
| Morello, Rebecca<br>1523 1st Street<br>Apt. P-105<br>Coronado, CA 92118 | 14216 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Morelos, Jennifer<br>10556 El Dorado Ave<br>Pacoima, CA 91331 | 5862 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Moreno Jr, Samuel<br>8200 N Laurelglen Blvd<br>Apt 1110<br>Bakersfield, CA 93311 | 6885 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Moreno, America Y<br>13750 Clarks Fork Dr<br>Houston, TX 77086 | 13776 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Moreno, Daniel<br>952 Chandler Ct<br>Concord, CA 94518 | 4513 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Moreno, Elizabeth<br>2307 Hughes Rd<br>Dickinson, TX 77539 | 25260 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Moreno, Elizabeth<br>2307 Hughes Rd<br>Dickinson, TX 77539 | 25424 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Moreno, Giovanna<br>14 Algonquin Avenue<br>Rockaway, NJ 07866 | 22456 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Moreno, Giovanna B.<br>14 Algonquin Avenue<br>Rockaway, NJ 07866 | 22319 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moreno, Jessica 550 Elm Street Apt B El Cerrito, CA 94530 | 6429 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $437.50 | | | | | $437.50 |
| Moreno, Jessica P.O. Box 9175 Moreno Valley, CA 92552 | 15757 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,211.49 | | | | | $1,211.49 |
| Moreno, Jonathan Alexander 438 Princeton Dr Costa Mesa, CA 92626 | 27259 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | | | $82.00 |
| Moreno, Karen 25 Herradura Ln Hot Springs, AR 71909-7785 | 19815 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Moreno, Kimm J 10210 Baseline Road, Space 68 Rancho Cucamonga, CA 91701 | 4714 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Moreno, Matthew 2001 57th Avenue Oakland, CA 94621 | 6016 | 8/31/2020 | 24 San Francisco LLC | $150.00 | | | | | $150.00 |
| Moreno, Patrick 1628 20th st Sacramento, CA 95811 | 23341 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $74.00 | | | | | $74.00 |
| Moreno, Robert | 25208 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Moreno, Samuel Lopez 968 N Arrowhead Ave Rialto, CA 92376 | 16860 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Moreno, Sonia 746 W. Eugene Pl. Anaheim, CA 92802 | 839 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $577.88 | | | | | $577.88 |
| Morente, Desmond 535 Ledge St San Marcos, CA 92078 | 842 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $56.48 | | | | $0.00 | $56.48 |
| Moresco, Robert 1675 Toledo Court Pacifica, CA 94044 | 19090 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $46.20 | | | | | $46.20 |
| Moresi, Anthony 2376 Royal Ave #20 Simi Valley, CA 93065 | 15480 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | $0.00 | $0.00 |
| Moretto, Cathy 772 Cypress Street Manteca, CA 95336-2702 | 18271 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Morga, Rodolfo 4557 Pacific Riviera Way San Diego, CA 92154 | 21621 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Morgan, Angeline 9710 Buena Park Dr Houston, TX  77089 | 3756 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $121.77 | | | | | $121.77 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morgan, Arthur<br>1928 Lohengrin Street<br>Los Angeles, CA 90047 | 11863 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Morgan, Bethanye<br>2912 Siesta Trail<br>Grand Prairie, Tx 75052 | 19246 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Morgan, Daniel Javier<br>1924 Kidder Avenue<br>Fairfield, CA 94533 | 23452 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $277.80 | | | | | $277.80 |
| Morgan, Felicia<br>1928 Lohengrin Street<br>Los Angeles, CA 90047 | 11910 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Morgan, Greg<br>12400 Nedra Drive<br>Granada Hills, CA 91344 | 12282 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Morgan, Kejuan<br>6108 Lime Ave<br>Long Beach, CA 90805 | 11264 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Morgan, Kevin<br>8561 De Soto Ave. #258<br>Canoga Park, CA 91304 | 17401 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $217.00 | | | | | $217.00 |
| Morgan, Lewis & Bockius LLP<br>ATTN: Ronald Marks<br>1701 Market Street<br>Philadelphia, PA 19103-2921 | 21614 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $20,114.85 | $0.00 | | | | $20,114.85 |
| Morgan, Michael<br>9786 Mayfair Street<br>Unit D<br>Englewood, CO 80112 | 11116 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Morgan, Natalie<br>1582 Yosemite Dr.<br>Apt 8<br>Los Angeles, CA 90041 | 4738 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Morgan, Natalie<br>1582 Yosemite Dr.<br>Apt 8<br>Los Angeles, CA 90041 | 16996 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Morgan, Renae<br>17800 Colima Rd.<br>Apt 375<br>Rowland Heights, CA 91748 | 18248 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $235.10 | | | | | $235.10 |
| Morgan, Sally S<br>19156 Arminta St<br>Reseda, CA 91335 | 17690 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Morgan, Tim<br>2912 Siesta Trail<br>Grand Prairie, TX 75052 | 18550 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Morgan, Tyler B.<br>8108 Auberge Circle<br>San Diego, CA 92127 | 18448 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morgan-Nance, Kathryn<br>8800 Hastings Lane<br>Auburn, CA 95602 | 23237 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Morgenshtern, Guy<br>3 La Purisima<br>Rancho Santa Margarita, CA 92688 | 15965 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $65.27 | | | | | $65.27 |
| Mori, Yuko<br>9023 NE 14th St<br>Clyde Hill, WA 98004 | 12045 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Moriarty, Sara<br>2606 Oaklawn Ave #1<br>Austin, TX 78722 | 1727 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $876.00 | | | | | $876.00 |
| Moridian, Shahin<br>4532 Thornton Ave<br>Fremont, CA 94536 | 12969 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Morigi, Linda<br>45 Montebello Commons Dr<br>Suffern, NY 10901 | 23376 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Morim, Sheila<br>1000 S Westgate Ave<br>Apt 312<br>Los Angeles, CA 90049 | 6458 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Morin, Charles W.<br>40484 Amesbury Lane<br>Temecula, CA 92591 | 3337 | 8/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Morin, Charles W.<br>40484 Amesbury Lane<br>Temecula, CA 92591 | 3350 | 8/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Morin, Hannah M<br>2339 Franklin Ave E<br>Apt. 101<br>Seattle, WA 98102 | 12951 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $71.07 | | | | | $71.07 |
| Morin, Michael<br>1215 Pigeon Forge Rd<br>Pflugerville, TX 78660 | 17727 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Morita, Maki<br>15829 S Denker Ave #20<br>Gardena , CA 90247 | 20629 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Morla, Jason<br>4782 NW 195 Terr<br>Miami Gardens, FL 33055 | 8018 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Morning III, Talmadge<br>2147 S. Sycamore Avenue<br>Los Angeles, CA 90016 | 25416 | 10/13/2020 | RS FIT CA LLC | $250.01 | | | | | $250.01 |
| Morone, Kyle P.<br>1114 Bonanza Ct.<br>Arlington, TX 76001 | 25513 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $40.23 | | | | | $40.23 |
| Morrar, Akram F<br>397 Woodland Park<br>San Leandro, CA 94577 | 25580 | 10/14/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morrell, Edward<br>17 Entonar Road<br>Rancho Mission Viejo, CA 92694 | 23290 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Morretti, Paul John<br>9200 Milliken Avenue, Apt. 5211<br>Rancho Cucamonga, CA 91730 | 11611 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $57.32 | | | | | $57.32 |
| Morris, Amy<br>5606 S Fenton St<br>Littleton, CO 80123 | 5060 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| MORRIS, BRANDI<br>383 BRANDING WAY<br>BASALT, CO 81621 | 4711 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $154.08 | | | | | $154.08 |
| Morris, Brandon E.<br>817 S. Huron Dr.<br>Santa Ana, CA 92704 | 25285 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Morris, Brooke<br>33692 Calle Conejo<br>San Juan Capistrano, CA 92675 | 822 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.98 | | | | | $55.98 |
| Morris, Haylee J<br>4261 Tanager Cmn<br>Fremont, CA 94555 | 16051 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Morris, Jennifer<br>15813 Perrine Lane<br>La Mirada, CA 90638 | 6972 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Morris, Joan L<br>1416 Prince Street<br>Berkeley, CA 94702 | 9140 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $577.87 | | | $0.00 | | $577.87 |
| Morris, Joel Richard<br>9 Skyline Drive<br>Woodside, CA 94062 | 19017 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $365.00 | | | | | $365.00 |
| Morris, Kaatje<br>5310 La Fiesta<br>Yorba Linda, CA 92887 | 3872 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| MORRIS, KATHLEEN<br>1401 BOREN AVE #918<br>SEATTLE, WA 98101 | 2980 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $40.45 | | | | | $40.45 |
| Morris, Kathryn<br>16402 Malden Dr<br>Pflugerville, TX  78660 | 2966 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $748.96 | | | | | $748.96 |
| Morris, Kendra<br>1487 Homestead Rd<br>Santa Clara, CA 95050 | 13846 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $229.00 | | | | | $229.00 |
| Morris, Ricardo<br>11770 Westview Parkway #45<br>San Diego, CA 92126 | 20308 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,650.00 | | | | | $1,650.00 |
| Morris, Robert<br>12006 Bobcat Trail<br>Austin, Texas 78750 | 6072 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, ROBERT L<br>159 DONATO DRIVE<br>LITTLE FALLS, NJ 07424 | 23957 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $201.38 | | | | | $201.38 |
| Morris, Scott<br>383 Branding Way<br>Basalt, CO 81621 | 5719 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $106.73 | | | | | $106.73 |
| Morris, Yvonne<br>110 Edgecombe Ave<br>Apt A<br>New York, NY 10030 | 13067 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $119.00 | | | | | $119.00 |
| Morrison & Foerster LLP<br>425 Market Street<br>San Francisco, CA  94105 | 26065 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $8,176.50 | | | | | $8,176.50 |
| Morrison, Andrew<br>3319 Ramona Street<br>Palo Alto, CA 94306 | 21911 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Morrison, Catherine O.<br>12758 La Tortola<br>San Diego, CA 92129 | 16187 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.39 | | | | | $1,136.39 |
| Morrison, Jennifer<br>757 Zinnia St<br>Lakewood, CO 80401 | 15432 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $214.00 | | | | | $214.00 |
| Morrison, Linh<br>2148 White Pine Circle<br>Unit A<br>Greenacres, FL 33415 | 267 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Morrison, Linh<br>2148 White Pine Circle<br>Unit A<br>Greenacres, FL 33415 | 598 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $937.86 | | | | | $937.86 |
| Morrison, Melissa<br>7992 Maiden Lane<br>Frisco, TX 75035 | 24806 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $244.51 | | | | | $244.51 |
| Morrison, Monique<br>3319 Ramona St<br>Palo Alto, CA 94306 | 22350 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| Morrison, Nicole<br>459 Oliveta Place<br>La Canada Flintridge, CA 91011-2727 | 9569 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $376.24 | | | | | $376.24 |
| Morrison, Stelvin<br>15 East 5th Street<br>Mount Vernon, NY 10550 | 14929 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $56.00 | | | | | $56.00 |
| Morrow, Charlene P.<br>606 Calle Reata<br>San Clemente, CA 92673-3036 | 10431 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Morrow, Duane<br>5911 S Park Ave<br>Tacoma, WA 98408 | 13873 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morrow, James 3346 W 83rd Street Inglewood, CA 90305-1740 | 15173 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $27,000.00 | | | | | $27,000.00 |
| Morrow, Michelle 800 E Bobier Dr Unit P4 Vista, CA 92084 | 5435 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Morrow, Richard 606 Calle Reata San Clemente, CA 92673 | 8218 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $1,440.00 | | | | | $1,440.00 |
| Morrow, Steven E 7923 Costa Mesa St Ventura, CA 93004 | 17860 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| MORSE, RICHARD 1406 E DALTON AVE GLENDORA, CA 91741 | 23352 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $131.25 | | | | | $131.25 |
| Morshed, Sazid 15626 Brewer Lane Fontana , CA 92336 | 17532 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Morshed, Talukder 15626 Brewer Lane Fontana, CA 92336 | 13818 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Morshed, Talukder 15626 Brewer Lane Fontana, CA 92336 | 17536 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Morshed, Tamanna 15626 Brewer Lane Fontana, CA 92336 | 17430 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mortensen, Lars P. 2275 Grove Way Apt 18 Castro Valley, CA 94546 | 20648 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |
| Mortimer, Marcella 4710 Lake Ave Apt 214 Dallas, TX 75219 | 1376 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $374.94 | | | | | $374.94 |
| Morton, Arthur PO Box 25816 Portland, OR 97298 | 11227 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Morton, Laquantis Shonte Laquantis Morton 6720 Heritage Grande Apt 3107 Boynton Beach, FL 33437 | 22643 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $134.79 | | | | | $134.79 |
| Morton, Megan 2340 SE 50th Ave Apt 6 Portland, OR 97215 | 13690 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $293.38 | | | $0.00 | | $293.38 |
| Morton, Sharon 2071 Sun Valley Drive St Louis, MO 63136 | 25634 | 10/18/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morton, Thomas<br>20540 Parc Foret Drive<br>Reno , NV 94511 | 3982 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $640.00 | | | | | $640.00 |
| Moscardon, Christina<br>1164 Morningside Drive<br>South San Francisco, CA 94080 | 11369 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Moschell, Richard  Ryan F<br>3542 Cohasset Ave.<br>Annapolis, MD 21403 | 27651 | 6/28/2021 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Moschella, Diane<br>33 East St.<br>West Nyack, NY 10994 | 25852 | 10/22/2020 | 24 Hour Fitness USA, Inc. | $233.98 | | | | | $233.98 |
| Moser, Joshua<br>8374 Stay Sail Dr.<br>Fort Collins, CO 80528 | 17292 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Moses, Dina<br>1717 Avenue N (1L)<br>Brooklyn, NY 11230 | 27592 | 5/12/2021 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Moses, Verna R.<br>PO Box 8443<br>New York, NY 10116 | 18873 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Mosher, Fred<br>3449 Summerset Circle<br>Costa Mesa, CA 92626 | 16788 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Mosher, Mark<br>62 State St<br>East Orange, NJ 07017 | 19462 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $852.99 | | | | | $852.99 |
| Moskow, Robert S.<br>29 Carlisle Rd.<br>Basking Ridge, NJ 07920 | 248 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $73.99 | | | | | $73.99 |
| Moslehi, Shahin<br>2807 Prairie CT<br>Wylie, TX 75098 | 6796 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Moslehi, Shahin<br>2807 Prairie Ct<br>Wylie, TX 75098 | 12203 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Mosley, Frank C<br>PO Box 4183<br>Oakland, CA 94614 | 6306 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Mosley, Major<br>8423 Adler Lake Dr<br>Houston, TX 77083 | 10362 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mosqueda, Evelyn<br>1618 W 166th St<br>Compton, CA 90220 | 4279 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | $0.00 | | $5,000.00 |
| Mosquera, Martha Cristina<br>204 Broadway<br>Massapequa Park, NY 11762 | 26393 | 11/12/2020 | 24 New York LLC | $83.98 | | | | | $83.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moss, Deidra<br>301 Parkview Ter<br>Vallejo, CA 94589 | 16942 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $73.99 | | | | | $73.99 |
| Moss, Kathy<br>15455 Glenoaks Bl. Space 40<br>Sylmar, CA 91342 | 12058 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | $0.00 | | | $100.00 |
| Mota, Alexandri<br>884 Pierpont St<br>Rahway, NJ 07065 | 11257 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Motaghedi, Sophia<br>78365 HWY 11<br>#306<br>La Quinta , CA 92253 | 11705 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Motiakhov, Alexei<br>3632 McCain Way<br>North Highlands, CA 95660 | 20030 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Motion Picture Licensing Corporation<br>Attn: Gabriel Segal<br>5455 S. Centinela Ave<br>Los Angeles, CA 90066 | 25832 | 10/21/2020 | 24 Hour Fitness USA, Inc. | $57,856.68 | | | | | $57,856.68 |
| Moton, Alison<br>117 Dehaven Drive # 142<br>Yonkers, NY 10703 | 3926 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Motsick, Jason<br>406 E. Monroe Avenue<br>Orange, CA 92867 | 10173 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $270.00 | | | | | $270.00 |
| Motton, Linda J.<br>13631 Sablerun Lane<br>Houston, TX 77014 | 20212 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.14 | | | | | $44.14 |
| MOUA, MAIK<br>8617 SPICEWOOD SPRINGS RD<br>UNIT 229<br>AUSTIN , TX  78759 | 21062 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $225.00 | | | | | $225.00 |
| Moultrie, Robin E<br>1834 Willis Lane<br>Keller, TX 76248 | 23115 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Mounif, Shady<br>7240 Richfield Street<br>Paramount, CA 90723 | 1196 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $117.97 | | | | | $117.97 |
| Mountain Grove Partners, LLC<br>Karen Ahearn, Glaser Weil<br>10250 Constellation Blvd 19th Fl<br>Los Angeles, CA 90067 | 23059 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mountford, Jeanelle<br>10480 Sunland Blvd, Apt. 53<br>Sunland, CA 91040 | 13358 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Mountford, William<br>10480 Sunland Blvd., Apt 53<br>Sunland, CA 91040 | 13376 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mountjoy, Julian<br>5829 Gull Harbor Dr Ne<br>Olympia, WA 98506 | 619 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Mountjoy, Julian Connor<br>5829 Gull Harbor Dr NE<br>Olympia, WA 98506 | 809 | 7/1/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Mountjoy, Julian Connor<br>5829 Gull Harbor Dr Ne<br>Olympia, WA 98506 | 810 | 7/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Mourad, Ghada<br>3 Ticonderoga<br>Irvine, CA 92620 | 5364 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mourad, Ghada<br>3 Ticonderoga<br>Irvine, CA 92620 | 7502 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $125.10 | | | | | $125.10 |
| Mouradian, Aaron<br>829 E Elmwood Ave<br>Burbank, CA 91501 | 5284 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $680.00 | | | | | $680.00 |
| Mouradian, Monique<br>829 E Elmwood Ave<br>Burbank, CA 91501 | 5286 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $680.00 | | | | | $680.00 |
| Mousavi, Seyed<br>350 Broadway St<br>Laguna Beach, CA 92651 | 25350 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $99.75 | | | | | $99.75 |
| Mousivand, Reza<br>164 ACALANES DR, APT 1<br>Sunnyvale, CA 94086 | 7750 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $495.83 | | | | | $495.83 |
| Moussavou, Prosper<br>6943 Stoddert Lane<br>Landover, MD 20785 | 16524 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Moustafa, Karim<br>533 Las Palmas Dr.<br>Irvine, CA 92602 | 107 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $695.00 | | | | | $695.00 |
| Moustapha, Donna<br>272 85th Street<br>Brooklyn, NY  11209 | 23222 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Mouton, Clara<br>3003 Windemere Dr<br>Pearland, TX 77584 | 13009 | 9/14/2020 | RS FIT NW LLC | $3,000.00 | | | | | $3,000.00 |
| Mouwerik, Darcy Rene Van<br>1666 Missouri Street<br>San Diego, CA 92109 | 171 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $148.49 | | | | | $148.49 |
| Mowery, Stephanie<br>20 Ardmore<br>Irvine, CA 92602 | 1181 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Mowry, Van L<br>1006 Alta Vista Dr<br>Altadena, CA 91001 | 9510 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moxham-Fisher, Pattie<br>1867 South Marion Street<br>Denver, CO 80210 | 4474 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| MOY, CANDY<br>460 NILE PL NE<br>RENTON, WA 98059-4887 | 23550 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.83 | | | | | $31.83 |
| Moya, Juana<br>po. box 812<br>New York, NY 10040 | 14501 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Moya-Soto, Antonio<br>707 Sunset Blvd.<br>Hayward, CA 94541 | 26512 | 11/18/2020 | 24 Hour Fitness United States, Inc. | $188.00 | | | | | $188.00 |
| Moyer, John<br>8825 N Burrage Ave<br>Portland, OR 97217 | 4978 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $430.29 | | | | | $430.29 |
| Moyeton, Michelle Andreina<br>708 Secret Harbor Lane Unit 102<br>Lake Mary, Fl 32746 | 1925 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $122.81 | | | | | $122.81 |
| Moynihan, James R<br>63 Club Drive<br>San Carlos, CA 94070 | 8685 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mozaffarian, Ahrya<br>6930 Fallbrook Ave<br>West Hills, CA 91307 | 10722 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $95.50 | | | | | $95.50 |
| Mozelle, Terman Ashanti<br>911 Edgewood Street, APT 8<br>Inglewood, CA 90302 | 26637 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Mozingo, Trevor<br>1105 Spring Street Apt 204<br>Seattle, WA 98104 | 970 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,384.00 | | | | | $1,384.00 |
| Mozqueda, Maria<br>21858 Alamogordo Rd<br>Santa Clarita, CA 91350 | 15644 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Mozzone, Michael Ronald<br>1730 Ivy St.<br>Apt 1<br>San Mateo, CA 94402 | 9922 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,650.00 | | | | | $2,650.00 |
| Mr. Bradley<br>3125 North Andrita Street<br>Los Angeles, CA 90065 | 10028 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mripa, Astrit<br>1835 83rd st apt 1D<br>Brooklyn, NY 11214 | 3932 | 8/31/2020 | 24 New York LLC | $429.99 | | | | | $429.99 |
| Mrkacek, John J<br>801 Arnold Way, Apt. 111<br>Half Moon Bay, CA 94019 | 26734 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $342.75 | | | | | $342.75 |
| MRKULIC, AVDULJ<br>478 TULANE COURT<br>PARAMUS, NJ 07652 | 26329 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $311.88 | | | | | $311.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mruaki, Tracie K<br>PO BOX 894467<br>Mililani, HI 96789 | 7978 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| MS Shopping Center, LLC<br>RPRSC c/o Craig A. Pugatch, Esq.<br>101 NE Third Avenue<br>Suite 1800<br>Fort Lauderdale, FL 33301 | 3324 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $1,258,151.75 | | | | | $1,258,151.75 |
| Mu, Richard<br>2636 Newhall St #29<br>Santa Clara, CA 95050 | 6283 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mu, Richard<br>2636 Newhall St #29<br>Santa Clara, CA 95050 | 5880 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.67 | | | | | $166.67 |
| Mu, Xiyan<br>14310 Hillcrest Dr<br>Chino Hills , CA  91709 | 21706 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Muchnik, Marina<br>1950 S Ocean Dr, Apt 6J<br>Hallandale Beach, FL 33009 | 8028 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Mudavanhu, Tanaka<br>2071 150th Ave<br>San Leandro, CA 94578 | 12644 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $633.95 | | | | | $633.95 |
| Muehe, Judith L.<br>3322 Sefilbert St.<br>Milwaukie, OR 97222 | 1477 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $532.00 | | | | | $532.00 |
| Mueller, Alyssa<br>21210 E Arrow Hwy #105<br>Covina , CA 91724 | 27434 | 2/24/2021 | 24 Hour Fitness United States, Inc. | $430.00 | | | | | $430.00 |
| Mueller, Diane<br>Lauren E. Varner<br>6025 South Quebec Street, Suite 320<br>Centennial, CO 80111 | 18718 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mueller, Eric<br>5349 Holly Loop SE<br>Turner, OR 97392 | 5528 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $672.63 | | | | | $672.63 |
| Mueller, Lolita<br>c/o Joseph Hunt, Attorney for Creditors<br>Hunt Law Offices, PLLC<br>407 1/2 N. 45th Street<br>Seattle, WA 98103 | 18130 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $50,000.00 | | | | | $50,000.00 |
| Muenchow, Erik<br>62 Silver Saddle Ln.<br>Rolling Hills Estates, CA 90274 | 8643 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Mughal, Sameer<br>32 Mclean Street<br>Iselin, NJ 08830 | 19399 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Mughal, Sameer<br>32 Mclean Street<br>Iselin, NJ 08830 | 19422 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.07 | | | | | $250.07 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mughal, Sameer<br>32 Mclean Street,<br>Iselin, NJ 08830 | 19394 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| Mugica, Rita Petra<br>211 S. Melrose St. #A<br>Anaheim, CA 92805 | 9632 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Muh, Barney<br>815 South 6th Street<br>Alhambra, CA 91801 | 17139 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $62.00 | | | | | $62.00 |
| Muhammad, Abdullah<br>630 S Dayton St<br>Apt 15<br>Denver, CO 80247 | 26682 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | $0.00 | | $0.00 | | $7,000.00 |
| Muhammed, Ishmail<br>437 West Milton Avenue<br>Rahway, NJ 07065 | 23611 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Muhammedally, Khaliq<br>600 Front St<br>Apt 435<br>San Diego, CA 92101 | 511 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $691.00 | | | | | $691.00 |
| Muh-Hunt, Stephanie<br>38320 Redwood Terrace<br>Fremont, CA 94536 | 11195 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Mui, Eunhae<br>200 N. Electric Ave.<br>Apt 4<br>Alhambra, CA 91801 | 27596 | 5/12/2021 | 24 Hour Fitness USA, Inc. | $224.97 | | | | | $224.97 |
| Mui, Louis<br>200 N. Electric Ave.<br>Apt 4<br>Alhambra, CA 91801 | 27595 | 5/12/2021 | 24 Hour Fitness USA, Inc. | $224.97 | | | | | $224.97 |
| Mui, Terry<br>1372 85th Street<br>Brooklyn , NY 11228 | 3728 | 8/28/2020 | 24 Hour Fitness Holdings LLC | $299.99 | | | | | $299.99 |
| Mui, Wing  Kin<br>10237 SE Britol Park Terrace<br>Happy Valley, OR 97086 | 12114 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $437.49 | | | | | $437.49 |
| Muirhead, Tom<br>P.O. Box 3244<br>Laguna Hills, CA 92654-3244 | 3820 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $180.00 | | | | $180.00 |
| Muirragui, Aldo<br>9033 SW 123rd Ct, Apt 202<br>Miami, FL 33186 | 13453 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| MUKATY, A.<br>14821 BESCOTT DRIVE<br>AUSTIN, TX 78728 | 12728 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Mukherjee, Deepanjan<br>27407 Gardinia Ridge Dr<br>Katy, TX 77494 | 13458 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mukonka, Tadiwanashe<br>4500 Philadelphia Clrcle<br>Kissimmee, FL 34746 | 7422 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| Mulder, Frances<br>14727 180th Avenue SE<br>Renton, WA 98059 | 6312 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mulens, Ashley<br>PO Box 171551<br>Hialeah, FL 33017-1551 | 24465 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $211.11 | | | | | $211.11 |
| Mulhern, Dustin<br>9208 Carla Way<br>Sacramento, CA 95826 | 16535 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| MULINYAWE, JOHN<br>224 EBBETTS PASS ROAD<br>VALLEJO, CA 94589 | 3746 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Mullahey, Kevin<br>2 Tudor Rose Terrace<br>Mahwah, NJ 07430 | 17937 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $359.88 | | | | | $359.88 |
| Mullahey, Ryan<br>2 Tudor Rose Terrace<br>Mahwah, NJ 07430 | 14888 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $359.88 | | | $0.00 | | $359.88 |
| Mullan, Ryan<br>16661 Quail Country Ave<br>Chino Hills, CA 91709 | 7201 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Mullen, Betty<br>9990 Valderama Court<br>Sacramento, CA 95829 | 6052 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Mullen, Marie<br>1229 W Murray Bluffs Ct<br>Murray, UT 84123 | 3487 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $106.17 | | | | | $106.17 |
| Mullen, Mark Francis<br>630 S Peck Dr Apt 10306<br>Longmiont, CO 80503 | 20047 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Mullen, Ruth M<br>1848 Nowak Ave.<br>Thousand Oaks, CA 91360 | 7556 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Muller, David<br>4339 Tacoma Ave S<br>Tacoma, WA 98418 | 6773 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $48.59 | | | | | $48.59 |
| Mullett, Cindy<br>11962 E Harvard Ave<br>Aurora, CO 80014 | 19119 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Mullican, Paula<br>6255 Edgewood Way<br>Rocklin, CA 95677 | 8114 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | $0.00 | | | $60.00 |
| Mulligan, Paul F<br>6420 Waterway Dr<br>Falls Church, VA 22044 | 17931 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mullin, Rob<br>7554 Live Oak Drive<br>Coral Springs, FL 33065 | 12340 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $679.20 | | | | | $679.20 |
| Mullinix, Thomas<br>14550 Crabapple Rd<br>Golden, CO  80401 | 2702 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $357.56 | | | | | $357.56 |
| Mullins, Elaine<br>6431 Sunside Avenue<br>Westminster, CA 92683 | 8109 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mullins, Janice E.<br>17822 Bishop Cir.<br>Villa Park, CA 92861 | 23379 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,095.00 | | | | | $1,095.00 |
| Mullins, Marvin<br>6431 Sunside Avenue<br>Westminster, CA 92683 | 8115 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mullisen, Warren<br>PO Box 3046<br>Culver City, CA 90231 | 4899 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Multnomah County - DART<br>P.O. Box 2716<br>Portland, OR 97208 | 26181 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mulvaney, Nicole<br>2507 111th Pl SE<br>Everett, WA 98208 | 22741 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $219.59 | | | | | $219.59 |
| Mulvany, Tammy<br>5354 Castleford Court<br>Newark, CA 94560 | 23924 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $237.84 | | | $0.00 | | $237.84 |
| Mulvey, Thomas<br>936 Sir Francis Drake Blvd. #202<br>Kentfield, CA 94904 | 11620 | 9/11/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Mumaugh, Amanda<br>2238 River Run Drive<br>Unit 241<br>San Diego, CA 92108 | 14886 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Mumphrey, Rhonda<br>4750 Maybank Ave<br>Lakewood, CA 90712 | 5640 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Munajj-Brown, Joy Jamile<br>6761 N Augusta Dr.<br>Hialeah, FL 33015 | 25155 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $95.68 | | | | | $95.68 |
| Munar, Shirlnella<br>380 Naglee Ave<br>San Francisco, CA 94112 | 21393 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mundra, Sheena<br>118 Calle Estoria<br>Los Gatos, CA 95032 | 6490 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Mungai, Phyllis<br>1502 Loma Drive Apt 3<br>Hermosa Beach, CA 90254 | 15670 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,479.94 | | | | | $1,479.94 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Munger, Irene A 1510 Champagne Way Gonzales, CA 93926 | 12266 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Munger, John H 1510 Champagne Way Gonzales, CA 93926 | 10868 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Munguia, Alexa 190 Canyon Drive Daly City, CA 94014 | 17542 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Munguia, Denise G 218 E Evergreen Ave Monrovia, CA 91016 | 16568 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Munguia, Maricela 15316 Glen Ridge Dr Chinohills, CA 91709 | 25547 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $395.00 | | | | | $395.00 |
| Muniz, Alisha 2551 SW 71st Ter Apt 310 Davie, FL 33317 | 7110 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| MUNIZ, MARGARITA 21151 E FLORA PL AURORA, CO 80013 | 10555 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Munk, Ruth 1428 Trapline Court Vienna, VA 22182 | 8258 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Munna Swamy, Prem Kumar 26515 Crimson Bluff Lane Katy, TX 77494 | 10262 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $1,856.00 | | | | | $1,856.00 |
| Munoz, Christopher M 17168 Ryeland Rd Hesperia, CA 92345 | 16824 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Munoz, Elizabeth 4008 Woodlawn Ave Lynwood, CA 90262 | 5071 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Munoz, Jose 827 Palm St San Jose, CA 95110 | 11103 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Munoz, Judy 3007 E. Landen Street Camarillo, CA 93010 | 21947 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Munoz, Keeana 875 Mead Ave Oakland, CA 94607 | 6137 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Munoz, Liana 1419 S Rita Way Santa Ana, CA 92704 | 13911 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $387.26 | | | | | $387.26 |
| Munoz, Luvia Lissett 3962 1/4 Halldale Ave. Los Angeles, CA 90062 | 14484 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Munoz, Nicolas<br>6656 Wilbur Ave. Apt. 202<br>Reseda, CA 91335 | 5527 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| Munoz, Phyllis<br>PO Box 5845<br>Kent, WA 98064 | 2676 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $542.81 | | | | | $542.81 |
| Munoz, Rina L<br>1625 E 124th St<br>Compton, CA 90222 | 10562 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $898.00 | | | | | $898.00 |
| Munoz, Schanna<br>10603 Southdown Trace Trail #217<br>Houston, TX 77034 | 1303 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,720.00 | | | | | $1,720.00 |
| Munro, Leann C<br>1044 Hayer Circle<br>Rio Linda, CA 95673 | 22372 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,224.00 | | | | | $10,224.00 |
| Munson, Clayton<br>2912 SW 342nd Place<br>Federal Way, WA 98023 | 4574 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,612.00 | | | | | $1,612.00 |
| Munz, Timothy J<br>8153 Plumeria Ave<br>Fair Oaks, CA 95628-6022 | 8478 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $737.00 | | | | | $737.00 |
| Murad, Anna<br>5749 Stonecrest Drive<br>Agoura Hills, CA 91301 | 22020 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Murad, Grace<br>15051 Moorpark St #219<br>Sherman Oaks, CA 91403 | 17509 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $25.48 | | | | | $25.48 |
| Murad, Jack<br>5749 Stonecrest Drive<br>Agoura Hills, CA 91301 | 22487 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Muradian, Todd<br>36 Bargemon<br>Newport Coast, CA 92657 | 11954 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $706.80 | | | | | $706.80 |
| Murai, Mari Alicia<br>9815 24th Ave SE<br>Everett, WA 98208 | 26113 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | $123.45 | | | | | $123.45 |
| Murak, William<br>511 W 232nd St Apt E66<br>Bronx, NY 10463 | 3158 | 8/14/2020 | 24 New York LLC | $896.00 | | | | | $896.00 |
| Murakami, Joyce H.<br>2375 Hoohoihoi St<br>Pearl City, HI 96782 | 14375 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Muraki, Tracie<br>PO Box 894467<br>Mililani, HI 96789 | 7242 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Murayama, Glenn<br>2040-A California Avenue<br>Wahiawa, HI 96786 | 26483 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $1,960.20 | | | $0.00 | $0.00 | $1,960.20 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murdock, Ian<br>4013 SE Liebe St.<br>Portland, OR 97202-4037 | 26572 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Muriithi, Lydia<br>1007 37th st SE, Apt B<br>Auburn, WA 98002 | 15881 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| MURILLO, GERARDO<br>11447 Chandler Ln<br>Pomona, CA 91766 | 9379 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Murillo, Noemi<br>10531 Buford Ave<br>Inglewood, CA 90304 | 25145 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Murkes, Sarit<br>1386 Fisherhawk Drive<br>Sunnyvale, CA 94087 | 17730 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $304.30 | | | | | $304.30 |
| Murnighan, Aaron G.<br>10750 Binasco St.<br>Las Vegas, NV 89141 | 27630 | 6/9/2021 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Muro, Osvaldo<br>240 Verbena Dr<br>East Palo Alto, CA 94303 | 7115 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Murphey, Carey Richard<br>5121 Valerie St<br>Bellaire, TX 77401 | 6414 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Murphy Marketplace Station<br>Attn: Robert F Myers, COO<br>11501 Northlake Drive<br>Cincinnati, OH 45249 | 23536 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Murphy, Andrew<br>7430 Brigadoon Way<br>Dublin, CA 94568 | 15184 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| murphy, charles<br>32 Fallon Rd<br>Bay Shore , NY  11706 | 2007 | 7/22/2020 | 24 New York LLC | $60.00 | | | | | $60.00 |
| Murphy, David J<br>19606 Powerscourt Dr.<br>Humble, TX 77346-2009 | 8442 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Murphy, Donna<br>3301 Blue Ridge Ct<br>Westlake Village, CA 91362 | 12003 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Murphy, Drew<br>9422 E Cortez St<br>Scottsdale, AZ 85260 | 4509 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Murphy, Drew<br>9422 E Cortez St<br>Scottsdale, AZ 85260 | 14749 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Murphy, Kathleen<br>4010 Trieste Dr.<br>Carlsbad, CA 92010 | 25400 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murphy, Leslie 7650 SW 92nd Place Portland, OR 97223 | 16887 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Murphy, Linda 108 Maple Street Ramsey, NJ 07446 | 5520 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,249.00 | | | | | $1,249.00 |
| Murphy, Lorraine 322 W. Compton Blvd. Compton, CA 90220 | 313 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7.68 | | | | | $7.68 |
| Murphy, Markesia 19208 S. Grandee Ave Carson, CA 90746 | 26728 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Murphy, Matthew 2231 Pacific Ave, APT C2 Costa Mesa, CA 92627-3940 | 25256 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Murphy, Melinda C 9619 Copper Creek Drive Austin, TX 78729 | 3679 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $205.00 | | | | | $205.00 |
| Murphy, Richard 4673 18th Street San Francisco, CA 94114 | 13680 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $761.14 | | | | | $761.14 |
| Murphy, Sean 930 McCue Ave San Carlos, CA 94070-2525 | 20720 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $359.00 | | | | | $359.00 |
| Murphy, Sean Martin 2559 St. Lawrence Drive San Jose, CA 95124 | 10009 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Murphy, Simone 37147 Lanyard Terrace #111 Fremont, CA 94536 | 3811 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $632.00 | | | | | $632.00 |
| Murphy, Taylor 4111 Marconi Ave Sacramento, CA 95821 | 1439 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,455.93 | | | | | $1,455.93 |
| Murphy, Terrence P. 762 Madrid Street San Francisco, CA 94112 | 12322 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Murphy, YiChun Irene 7430 Brigadoon Way Dublin, CA 94568 | 15205 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Murr, George Murr Law, P.L.L.C. 4101 Washington Avenue Houston, TX 77007 | 15863 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| MURRAY CITY UTILITIES, UT P.O. BOX 57919/UTILITY BILLING MURRAY, UT 84157-0919 | 17351 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,737.24 | | | | | $3,737.24 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murray Scholls, LLC c/o Motschenbacher & Blattner LLP Attn: Nicholas J. Henderson 117 SW Taylor St., Ste 300 Portland, OR 97204 | 24131 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Murray Scholls, LLC c/o Motschenbacher & Blattner LLP Attn: Nicholas J. Henderson 117 SW Taylor St., Ste 300 Portland, OR 97204 | 23863 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| Murray, Carmela 3000 Canyon Crest Drive #9 Riverside, CA 92507 | 18483 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | $0.00 | | | | $125.97 |
| Murray, David V 1275 N Gilbert St Apt 106 Fullerton, CA 92833 | 3525 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Murray, Doreen 12908 159th St. E. Puyallup, WA 98374 | 26730 | 11/5/2020 | 24 Hour Fitness United States, Inc. | $46.15 | | | | | $46.15 |
| Murray, James 1650 Broadway 102 San Francisco, CA 94109 | 19105 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Murray, Kevin 739 N Croft Ave Apt 307 Los Angeles, CA 90069 | 15425 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Murray, Michael C 12410 N. 10th Avenue Boise, Idaho 83714 | 8365 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Murray, Suzanne 1450 W 4800 S Taylorsville, UT 84123 | 11439 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Murray, Teshana 13821 Long Shadow Dr Manor, TX 78653 | 18689 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Murray, Tyrone 1127 Bancroft Way Berkeley , CA 94702 | 27175 | 12/24/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Murrell, Kierra 2561 Sextant Ave Port Hueneme, CA 93041 | 18507 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Murren, Carol (Ann) 19414 Aurora Ave N #305 Shoreline, WA 98133 | 8228 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Murrey, Britton 4301 Tejon St. Denver, CO 80211 | 3094 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murthy, Supreeth<br>6301 Ventura Way<br>Dublin, CA 94568 | 20395 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Musalman, Miles<br>1333 E Grand Avenue Unit E<br>El Segundo, CA  90245-4370 | 26430 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Musani, Salim<br>1015 N. Aviation Blvd<br>Suite B<br>Manhattan Beach, CA 90266 | 5572 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $359.00 | | | | | $359.00 |
| Musante, Kevin<br>3210 Danville Blvd<br>Alamo, CA 94507 | 25567 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Muscarello, John<br>31 Secatogue Lane E<br>West Islip, NY 11795 | 12656 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| MusclePharm Corporation<br>4400 Vanowen Street<br>Burbank, CA 91505 | 2518 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $101,170.70 | | | | | $101,170.70 |
| Muse, Christina<br>701 Country Breeze Circle<br>Draper, UT 84020 | 26009 | 10/28/2020 | 24 Hour Fitness USA, Inc. | $107.24 | | | | | $107.24 |
| Muse, Ernest (Gene)<br>2621 Buenos Aires Ct<br>Walnut Creek, CA 94597 | 16830 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Muse, Mary<br>2621 Buenos Aires Ct<br>Walnut Creek, CA 94597 | 15162 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Mushegain, Lynne<br>7208 Chino Ave<br>Ontario, CA 91761 | 21302 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,790.99 | | | | | $1,790.99 |
| Mussani, Anusha<br>109 Knob Creek<br>Irvine, CA 92602 | 7581 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,403.64 | | | | | $1,403.64 |
| Mussenden, Angela | 14046 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.74 | | | | | $1,656.74 |
| Mutha, Daksha<br>222 Tewksbury Court<br>San Ramon, CA 94582 | 20251 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mutha, Sanjay<br>222 Tewksbury Court<br>San Ramon, CA 94582 | 19379 | 9/28/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Muthangi, Girija<br>995 La Mesa Terrace<br>Unit A<br>Sunnyvale, CA 94086 | 9573 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $78.00 | | | | | $78.00 |
| Mutscheller, Wayne<br>3510 Carlsbad Blvd<br>Carlsbad, CA 92008-3226 | 23967 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Muttart, George M<br>31016 320th PL SE<br>Black Diamond, WA 98010 | 15982 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $684.00 | | | | | $684.00 |
| Mutter, Alan D<br>225 Scott<br>San Francisco, CA 94117 | 16168 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,170.00 | | | | | $1,170.00 |
| Muzal, Laura<br>17615 Mellow Ridge Drive<br>Spring, TX 777379 | 4552 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $282.00 | | | | | $282.00 |
| Muzio, David<br>46 N Kinderkamack Rd Apt 2F<br>Montvale, NJ 07645 | 23607 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Muzkiz, Mel<br>1405 Briar Hollow Ln<br>Garland, TX 75043 | 19795 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| MYAGMAR, BAT-ERDENE | 6190 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $120.00 | | | | | $120.00 |
| Myatt, Dean<br>289 Birchwood Drive<br>Moraga, CA 94556 | 8935 | 9/5/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Myers , Keegan<br>PO Box 555 NE Forest Ln<br>Cascade Locks, OR  97014 | 21289 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $919.96 | | | | | $919.96 |
| MYERS, ANDREW K<br>1381 S ROBERTA ST<br>SALT LAKE CITY, UT 84115 | 1200 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Myers, Andrew K<br>1381 S Roberta St<br>Salt Lake City, UT 84115 | 16057 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,465.00 | | | | | $1,465.00 |
| Myers, Clifford<br>8 N Acton Pl<br>Annapolis, MD 21401 | 2947 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Myers, Dakota<br>1900 McKinley St<br>Clearwater, FL 33765 | 2043 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $1,400.00 | | | | | $1,400.00 |
| Myers, Deborah<br>3775 Maxon Lane<br>Chino, CA 91710 | 4757 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Myers, Diane<br>1875 E. Helmick St<br>Carson, CA 90746 | 25772 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Myers, Jackie<br>2854 Albatross St<br>San Diego , CA 92103 | 15896 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $581.00 | | | | | $581.00 |
| Myers, Matthew Scott<br>901 Cripple Creek Drive<br>Austin, TX 78758 | 9388 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $323.58 | | | | | $323.58 |
| Myers, Nicolette<br>31790 Paseo Tarazona<br>San Juan Capo, CA 92675 | 584 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,032.00 | | | | | $1,032.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myers, Patricia<br>265 Diablo Ave<br>Mountain View, CA 94043 | 20981 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $255.00 | | | | | $255.00 |
| MYERS, STEVEN<br>1906 EAGLE POINT ROAD<br>CROSBY, TX 77532 | 21719 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $192.13 | | | | | $192.13 |
| Myint, Nanda<br>1932 Grove Way<br>Castro Valley, CA 94546 | 10146 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Mykhaylyuk, Andriy<br>570 Oak Avenue<br>Maywood, NJ 07607 | 16561 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $59.99 | | | | | $59.99 |
| Myo, Leo<br>1348 Raymond Ave<br>Glendale, CA 91201 | 16366 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Mzyk, James<br>5000 Montrose Blvd<br>Unit 12G<br>Houston, TX 77006 | 15631 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Naar, Elvire<br>48 Birchwood Dr., South<br>Valley Stream, NY 11580 | 18912 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Nadal, Lissette<br>20820 Windmill Ranch Ave<br>Pflugerville, TX 78660 | 12378 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Nadel, Ellen<br>21800 Marylee St #64<br>Woodland Hills, CA 91367 | 14699 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $612.48 | | | | | $612.48 |
| Nadutra, Zack<br>4206 Belle Park Dr.<br>Houston, TX 77072 | 9936 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Nady, Laurie<br>5149 W. Avenue L-14<br>Quartz Hill, CA 93536 | 9246 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Naecker, Benjamin<br>815 9th Ave<br>San Mateo, CA 94402 | 7849 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| NAEOLE, TITUS A<br>5502 W. 142ND PLACE<br>HAWTHORNE, CA 90250 | 25655 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Nagahata, Naoki<br>3538 Torrance Blvd Unit 144<br>Torrance, CA 90503 | 14676 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | $0.00 | | | | $699.99 |
| Nagahata, Sachi<br>3538 Torrance Blvd<br>Unit 144<br>Torrance, CA 90503 | 14903 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nagahisa, Renee<br>4813 Analii Street<br>Honolulu, HI 96821 | 13959 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $51.31 | | | | | $51.31 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nagar, Leela<br>2886 Baze Rd<br>San Mateo, CA 94403 | 20514 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nagata, Marc<br>4266 Halleck Street<br>Emeryville, CA 94608 | 9365 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| Nagel, Emily<br>3314 110th St SE<br>Everett, WA 98208 | 22659 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Nagel, Julie<br>6736 Corie Lane<br>West Hills, CA 91307 | 9807 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,680.58 | | | | | $1,680.58 |
| Naghi, Sheila<br>60 Rockinghorse Road<br>Rancho Palos Verdes, CA 90275 | 19756 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Nagle, Lisa J<br>3521 Morningstar Lane<br>Norco, CA 92860 | 7662 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nagler, Shelly<br>203 1/2 Grand Canal<br>Newport Beach, CA 92662 | 24243 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Nagrani, Priya N<br>36094 Forestwood Drive<br>Newark, CA 94560 | 22410 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,460.00 | | | $0.00 | | $1,460.00 |
| Nagy, Michael  A<br>10322 Centinella Dr<br>La Mesa, CA 91941-7056<br>USA | 18389 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $382.00 | | | | | $382.00 |
| Naim, Karim<br>3661 Chateau Ct<br>Riverside, CA 92505 | 2770 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Naim, Karim<br>3661 Chateau Ct<br>Riverside, CA 92505 | 25293 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Naines, Julie<br>6423 Matiija Ave.<br>Van Nuys, CA 91401 | 10548 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Nair, Sujith<br>19052 14th Ct NE<br>Seattle, WA 98155 | 12402 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Najera, Alicia<br>2331 Byer Road<br>Santa Cruz, CA 95062 | 2307 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $456.00 | | | | | $456.00 |
| Najera-Ramirez, Olga<br>130 Otis Street<br>Santa Cruz, CA 95060 | 115 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Najera-Ramirez, Olga<br>130 Otis Street<br>Santa Cruz, CA 95060 | 2479 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $189.00 | | | | | $189.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Najor, Brian<br>1138 Dawnridge Ave<br>El Cajon, CA 92021-3306 | 22936 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nakagawara, Van B.<br>95-058 Hokuiwa Street Apt. 107<br>Mililani, HI 96789 | 16879 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $63.29 | | | | | $63.29 |
| Nakai, Naomi<br>2 Bland Court Unit 3<br>Bloomfield, NJ 07003 | 153 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $1,080.00 | | | | | $1,080.00 |
| Nakama, Andrea<br>1610 Mohawk St<br>Los Angeles, CA 90026 | 25727 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Nakama, Andrea<br>1610 Mohawk St.<br>Los Angeles, CA 90026 | 27446 | 3/1/2021 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| Nakamoto, Cy | 19878 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| Nakamoto, Cynthia Y.<br>94-1072 Puana Street<br>Waipahu, HI 96797 | 5488 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $31.40 | | | | | $31.40 |
| Nakamoto, Johnathan<br>51 Laumer Ave.<br>San Jose, CA 95127 | 9820 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | $0.00 | | | | $400.00 |
| NAKAMOTO, WAYNE<br>2228 HOOHAI STREET<br>PEARL CITY, HI 96782 | 17559 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,740.16 | | | | | $1,740.16 |
| Nakamura, Stephanie<br>4744 Sequoia Place<br>Oceanside, CA 92057 | 3252 | 8/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nakamura, Stephanie<br>4744 Sequoia Place<br>Oceanside, CA 92057 | 16937 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Nakamura, Steven<br>3123 Mercer Lane<br>San Diego, CA 92122 | 20353 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Nakamura, Takehiko<br>5479 Treeflower Dr.<br>Livermore, CA 94551 | 19356 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Nakano, Dale<br>595 Modoc Court<br>San Jose, CA 95123-4130 | 20102 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nakano, Lynn H.<br>595 Modoc Court<br>San Jose, CA 95123-4130 | 20605 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nakano, Sachie<br>21501 Hawthorne Blvd.<br>Torrance, CA 90503 | 19888 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $696.00 | | | | | $696.00 |
| Nakasone, Wayde<br>1510 Nehoa St<br>Honolulu, HI 96822 | 9556 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $38.51 | | | | | $38.51 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nakata, Rosalena 94-458 Kauopua St Mililani, HI 96789 | 6671 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Nakauchi, Suzy 5025 N Glen Arden Ave Covina, CA 91724 | 4204 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $197.07 | | | | | $197.07 |
| Nakauchi, Terry 5025 N Glen Arden Covina, CA 91724 | 5566 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Nakawaki-Marron, Nancy M. 4136 Campus Ave #1 San Diego, CA 92103 | 704 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nalbandian, Kim 311 Westlake Vista Ln Thousand Oaks , CA  91362 | 194 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | $0.00 | | $31.99 |
| Nalbandian, Kim 311 Westlake Vista Ln Thousand Oaks, CA 91362 | 1593 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nale, Robert 986 Embarcadero Drive El Dorado Hills, CA 95762 | 10270 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $923.68 | | | | | $923.68 |
| Nalibotsky, Maya 141 Van Sicklen St Brooklyn, NY 11223 | 5555 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $276.00 | | | | | $276.00 |
| Nalla, Kaveri 715 E EL CAMINO REAL APT 726 SUNNYVALE, CA 940987 | 8990 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $569.12 | | | | | $569.12 |
| Nallam, Srikanth 1614 Colonial Gardens Drive Avenel, NJ 07001 | 26331 | 11/11/2020 | 24 Hour Fitness United States, Inc. | $53.29 | | | | | $53.29 |
| Nalls-Ahaiwe, Chinye 3214 Areba Street Houston, TX 77091 | 2020 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $576.00 | | | | | $576.00 |
| Nam, Samuel Y. 90 Tracey Place, Apt A2 Englewood, NJ 07631 | 25309 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $55.43 | | | | | $55.43 |
| Nam, Vincent 24566 Via Raza Lake Forest, CA 92630 | 14472 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $182.86 | | | | | $182.86 |
| Nam, Wendy 604 SE Peacock lane Portland, OR 97214 | 16840 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $23.34 | | | | | $23.34 |
| Nam, Won Hee 604 SE Peacock Lane Portland, OR 97214 | 18398 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $71.70 | | | | | $71.70 |
| Namalata, Julia 5502 Byrne Dr La Palma, CA  90623 | 27262 | 1/13/2021 | 24 Hour Fitness USA, Inc. | $1,776.00 | | | | | $1,776.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>15850 Alicante Rd<br>#22<br>La Mirada, CA 90638 | 22948 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Namjoshi, Animesh<br>26911 Monarch Valley<br>Katy, TX 77494 | 22975 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.87 | | | | | $50.87 |
| Nance, Karen F.<br>167 Heritage Park Drive<br>Danville, CA 94506 | 9202 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Nance, Roin<br>8800 Hastings Lane<br>Auburn, CA 95602 | 23516 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Nance, Scott<br>15586 SW Holly Hill Rd<br>Hillsboro, OR 97123 | 13375 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nandago, Margaret  Hope<br>W.M. Velotas,CPA<br>14300 Cornerstone Village Dr<br>Suite 113<br>Houston, TX  77014 | 21913 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $136.36 | | | | $136.36 |
| Nandamuri, Anil Kumar<br>969 La Mesa Ter, Unit H<br>Sunnyvale, CA 94086 | 9719 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Nandi, Raj<br>300 Camino Verde<br>South Pasadena, CA 91030 | 6382 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Nandi, Raj<br>300 Camino Verde<br>South Pasadena, CA 91030 | 7538 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $8.48 | | | | | $8.48 |
| Nandipati, Madhav<br>1435 Mayhurst Blvd.<br>McLean, VA 22102 | 3175 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $656.00 | | | | | $656.00 |
| Nanjundaswamy, Rashmi<br>3258 Lake Pillsbury Dr<br>Fremont, CA 94555 | 2339 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Nantel, Estrella<br>2202 Charter Way<br>San Leandro, CA 94579 | 22290 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Nantel, Normand<br>2202 Charter Way<br>San Leandro, CA 94579 | 22329 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Napier, Mark<br>2677 Vernazza Dr<br>Livermore, CA 94550 | 25872 | 10/22/2020 | 24 Hour Fitness USA, Inc. | $752.00 | | | | | $752.00 |
| Napoli, Michael<br>32 Lakeland Ave<br>Babylon, NY 11702 | 6810 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Napolitano, Don 425 Thunderbird Ct Fullerton, CA 92835 | 12954 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $372.00 | | | | | $372.00 |
| Napolitano, Frank Samantha Bank, Esquire 1600 Market Street, Suite 3600 Philadelphia, PA 19103-7286 | 21540 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Narain, Arti 940 Sloboda Ave Sacramento, CA 95838 | 5123 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Narang, Naresh 5999 Prospect Rd San Jose, CA 95129 | 4403 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Narang, Neeraj 836 Gridley Terrace Unit 5 Sunnyvale, CA 94085 | 12364 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Naranjo, Gian 3760 Texas St Apt 9 San Diego, CA 92104 | 8877 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $86.83 | | | | | $86.83 |
| NARANJO, JOSE 1429 Sandy Cape Ct San Diego, CA 92154 | 1179 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Naranjo, Marshall A 111 E Myrtle Street Santa Ana, CA 92701 | 5639 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Narayan, Abhinesh 207 Boardwalk Ave Apt F San Bruno, CA 94066 | 17838 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Narayan, Abhinesh 207 Broadwalk Ave Apt F San Bruno, CA 94066 | 15886 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,156.87 | | | | | $2,156.87 |
| Narayan, Rakesh 4907 Valerie Bellaire, TX 77401 | 10989 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Narayan, Saradendu K. 2114 Valleydale Lane Encinitas, CA 92024 | 19225 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $216.33 | | | | | $216.33 |
| NARAYAN, VINAY 1361 MERRY LOOP MILPITAS, CA 95035 | 24789 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Narayanan, Ashwini 4367 Cherry Blossom Road Livermore, CA 94551 | 3242 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Narayanan, Jagan 617 Ibiza Ln Oxnard, CA 93035 | 3609 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Narayanan, Ramesh 41095 Corriea Court Fremont, CA 94539 | 16567 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Narayanaswamy, Sindya<br>822 Harris Avenue<br>Austin, TX 78705 | 19210 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Narcisse, Tamara<br>25309 sw 119th Court<br>Homestead, FL 33032 | 8293 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $106.99 | | | | | $106.99 |
| Nardi, James L<br>195 24th St SE<br>Salem, OR 97301 | 3626 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Nardi, James L.<br>195 24th St SE<br>Salem, OR 97301 | 3827 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Narducci, William<br>11168 Acama Street, #6<br>Studio City, CA 91602 | 15936 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Nareau, Douglas Gordon<br>4076 Garden Hwy<br>Nicolaus, CA 95659 | 5463 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Narez, Ivan<br>9798 Gene St.<br>Cypress, CA 90630 | 26332 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $61.06 | | | | | $61.06 |
| Narine, Mike<br>6 Eastwood Drive<br>Massapequa Park, NY 11762 | 4 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $177.96 | | | | | $177.96 |
| Nartea, Makaila<br>2242 Gateway Oaks Dr<br>Sacramento, CA 95833 | 25685 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Narvaez, Joseph<br>29190 W. Star Ct<br>Santa Nella, CA 95322 | 5938 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Narvaez, Ryan<br>1676 Point Reyes Court<br>Chula Vista, CA 91911 | 10830 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | $0.00 | | $699.00 |
| Nasburg, Brandon<br>911 Avon Street<br>Belmont, CA 94002 | 8234 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $188.00 | | | | | $188.00 |
| Nasburg, Janet<br>911 Avon Street<br>Belmont, CA 94002 | 7288 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Nashat, Amir<br>PO Box 24143<br>Santa Barbara, CA 93121 | 9446 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Nasiri, Shadi<br>4796 Corte De Avellano<br>San Jose, CA 95136 | 11844 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nasralla, Lamberto<br>17334 Santa Clara St.<br>Fountain Valley, CA 92708 | 11649 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $429.00 | | | | | $429.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NASSAU COUNTY DISTRICT COURT<br>99 MAIN STREET<br>HEMPSTEAD, NY 11550 | 26744 | 11/23/2020 | 24 Hour Fitness USA, Inc. | | $500.00 | | | | $500.00 |
| Nasser, Eiad Khalid<br>7927 Highland Oaks Drive<br>Pleasanton, CA 94588 | 71 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $583.00 | | $0.00 | | | $583.00 |
| Nasser, Eiad Khalid<br>7927 Highland Oaks Drive<br>Pleasanton, CA 94588 | 16139 | 9/17/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Nasser, Maria Pia<br>2530 Lake Debra Drive<br>Apt 101<br>Orlando, FL 32835 | 501 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nasser, Maria Pia<br>2530 Lake Debra Drive apt. 101<br>Orlando, FL 32835 | 15698 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $65.42 | | | | | $65.42 |
| Nat, III, Andrew A.<br>21402 Crystal Greens Dr.<br>Katy, TX 77450 | 21709 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Natale, Frank Peter<br>1300 Barbis Way<br>Concord, CA 94518-1218 | 22596 | 10/2/2020 | 24 San Francisco LLC | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Natalia Diaz as Private Attorney General<br>Bradley/Grombacher, LLP<br>31365 Oak Crest Dr, Ste 240<br>Westlake Village, CA  91361 | 20933 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Natalie<br>Attn: Julia Zaragoza<br>10522 Artesia Blvd Apt 30<br>Bellflower , CA  90706 | 27474 | 3/15/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nataliya, Berdnyk<br>28 Hop Ranch Court<br>Santa Rosa, CA 95403 | 9663 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Natarajan, Jayanthi<br>1603 South Mary Ave<br>Sunnyvale, CA 94087 | 13945 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,625.40 | | | | | $1,625.40 |
| Nathan, Ingrid B<br>567 Elmcrest Place<br>DeBary, FL 32713 | 2541 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | $0.00 | | $144.00 |
| National CineMedia, LLC<br>Legal Department<br>6300 S. Syracuse Way, Suite 300<br>Centennial, CO 80111 | 2613 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $3,460.00 | | | | | $3,460.00 |
| National Grid<br>300 Erie Boulevard West<br>Syracuse, NY 13202 | 2994 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $6,082.54 | | | | | $6,082.54 |
| National Gym Supply, Inc,<br>5500 W 83rd Street<br>Los Angeles, CA 90045 | 984 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $70,978.54 | | | | | $70,978.54 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Natividad, Jean Natalia<br>4510 Sunnycrest Drive<br>Los Angeles, CA 90065 | 6126 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $31.99 | | $0.00 | | | $31.99 |
| Natividad, Jose<br>3108 Oakgate Way<br>San Jose, CA 95148 | 25215 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Natividad, Maria<br>3108 Oakgate Way<br>San Jose, CA 95148 | 25186 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Natividad, Silvia<br>5514 Makati Circle<br>San Jose, CA 95123 | 25182 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Nattkemper, Alex<br>136 Blue Ridge Drive, Apt. A<br>Martinez, CA 94553 | 9562 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Nauage, Mohammed S<br>214 E 51st Street Apt 5H<br>New York City, NY 10022 | 19209 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,890.00 | | | | | $1,890.00 |
| Nauage, Tonu<br>2008 Miracle Lane<br>Falls Church, VA 22043 | 24757 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $385.70 | $385.70 | | $0.00 | | $771.40 |
| Nauer, Rita<br>11004 SE 218th PL<br>Kent, WA 98031 | 2784 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $90.06 | | | | | $90.06 |
| Nava, Hugo<br>428 Miller Ave Apt 3<br>South San Francisco, CA 94080 | 9223 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Nava, Rebecca<br>9155 Garfield St<br>Riverside, CA 92503 | 16192 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $161.28 | | | | | $161.28 |
| Nava, Tatiana A.<br>1641 E. Avenue J12<br>Lancaster, CA 93535 | 5428 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Navarrete, Claudia<br>7554 Live Oak Drive<br>Coral Springs, FL 33065 | 12289 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $696.08 | | | | | $696.08 |
| NAVARRETE, ELISEO<br>1932 E 120TH ST<br>LOS ANGELES, CA 90059 | 10163 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Navarrete, Fernando C<br>361 W 6th St.<br>Claremont, CA 91711 | 10994 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Navarrete, Kelvin<br>1385 5 Avenue Apt 8B<br>New York, NY 10029 | 23495 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| NAVARRETE, MARIA ANGELES<br>4544 1/2 40TH. STREET<br>SAN DIEGO, CA 92116-3862 | 8585 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $72.90 | | | | | $72.90 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Navarro, Angel Enrique<br>150 Paularino Avenue<br>Bldg. B<br>Costa Mesa, CA 92626 | 6840 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $194.62 | | | | | $194.62 |
| Navarro, Corina<br>15555 Huntington Village Ln<br>Apt #237<br>Huntington Beach, CA 92647 | 3996 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Navarro, Cynthia<br>10359 Damask Rose St<br>Apple Valley, CA 92308 | 21118 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $420.89 | | | | | $420.89 |
| Navarro, Ever<br>3512 Russell St.<br>Houston, TX 77026 | 2370 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $34.63 | | | | | $34.63 |
| Navarro, Felicia<br>217 S 104th Street<br>Seattle, WA 98168 | 13595 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Navarro, Freddy<br>307 S 11th AVE APT C<br>Highland Park, NJ 08904 | 3961 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.21 | | | $0.00 | | $100.21 |
| Navarro, Maria V.<br>9311 Elizabeth Lake Road<br>Palmdale, CA 93551 | 25376 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Navarro, Patrice<br>295 E. Evelyn Ave.<br>Apt 102<br>Sunnyvale, CA 94086 | 11554 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Navarro, Rafael<br>PO Box 693<br>South Pasadena, CA 91031 | 13577 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Navarro, Rudy<br>27642 Nugget Dr #3<br>Canyon Country, CA 91387 | 7072 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Naylor, Christine<br>1102 Horton Road<br>Durham, NC 27704 | 4179 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $65.08 | | | | | $65.08 |
| Naylor, Clair<br>9940 Fur Hollow Circle<br>Sandy, UT 84092 | 11547 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $454.45 | | | | | $454.45 |
| Nazaire, Nadley<br>101 polk street Apt 802<br>San Francisco, CA 94102 | 1267 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $67.35 | | | | | $67.35 |
| Nazaire, Patricia<br>31 Wilk Road<br>Edison, NJ 08837 | 15084 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $858.00 | | | | | $858.00 |
| Nazareno, Meghan<br>82 Coliseum St<br>Perris, CA 92571-0807 | 23455 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $665.00 | | | | | $665.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nazareth Retail Holdings, LLC c/o Nazareth Enterprises, INC. 800 South B Street, Suite 100 San Mateo, CA 94401 | 17737 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Nazareth, Nelson 4292 Eggers Dr Fremont, CA 94536 | 7720 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $291.25 | | | | | $291.25 |
| Nazarian, George 15147 Marlin Pl Van Nuys, CA 91405 | 27553 | 4/21/2021 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| NDI ITATA 1720 Morning Dove Aubrey, TX 76227 | 21739 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Neal, Dustin 43 Pembroke Irvine, CA 92618 | 9182 | 9/6/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Neal, John W. PO Box 1292 Pacifica, CA 94044 | 7614 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $89.97 | | | | | $89.97 |
| Neal, Nikeysha 221 2nd Avenue Piscataway, NJ 08854-3519 | 22131 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $863.00 | | | | $0.00 | $863.00 |
| Neal, Robyn 17202 Timber Rail Ct Humble, TX 77396 | 11156 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $480.00 | | | | | $480.00 |
| Neate, Rob 16714 SE 40th Place Bellevue, WA 98008 | 19851 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nebeker, Jeff 5288 Brook Park Ln Sacramento, CA 95841 | 3833 | 8/27/2020 | RS FIT CA LLC | $800.00 | | $0.00 | $0.00 | | $800.00 |
| Nebeker, Jeff 5288 Brook Park Ln Sacramento, CA 95841 | 16123 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Neblett, James 19016 Enslow Dr Carson, CA 90746 | 7111 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Nechman, John 1834 Southmore Boulevard Houston, TX 77004 | 15489 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Neelands, Dan 2429 Gravelly Beach Loop NW Olympia, WA 98502 | 5525 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Neelands, Kelly 2429 Gravelly Beach Lp NW Olympia, WA 98502 | 4837 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Neeme, Christopher 6502 Ben Ave. North Hollywood, CA 91606 | 22357 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neesen, Patricia<br>30 Greenfield Drive<br>Moraga, CA 94556 | 5699 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $87.16 | | | | | $87.16 |
| Nefedyev, Konstantin<br>2801 23rd st<br>San Francisco, CA 94110 | 10178 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Neff, Robert<br>2146 Las Lunas St<br>Pasadena, CA 91107 | 25558 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $408.33 | | | | | $408.33 |
| Negendank, Ann<br>6227 Riviera Circle<br>Long Beach, CA 90815 | 16682 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,050.00 | | | | $1,050.00 |
| Negendank, Robert<br>6227 Riviera Circle<br>Long Beach, CA 90815 | 17488 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Negley, Troy<br>606 E Hinsdale Ave<br>Littleton, CO 80122 | 5328 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $897.24 | | | | | $897.24 |
| Negron, Alberto J<br>2701 Macarthur Blvd<br>Apt 501<br>Lewisville, TX 75067 | 26706 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $24.95 | | | | | $24.95 |
| NEI Global Relocation<br>Attn: Michelle Moore<br>2707 N 118th Street<br>Omaha, NE 68164 | 2 | 6/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Nei, Gina<br>8321 Beckford Ave.<br>Northridge, CA 91324 | 18125 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Neice, James<br>1260 NW NAITO PARKWAY<br>UNIT 1005<br>PORTLAND, OR 97209 | 7488 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Neill, Vincent C.<br>1733 San Jose Way<br>Roseville, CA 95747 | 4087 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Neilson, Stephanie<br>874 South Oakland Ave.<br>Pasadena, CA 91106 | 1272 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Neiman, Melissa<br>4210 Stanford St.<br>Houston, TX 77006 | 823 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Neises, Todd A.<br>13222 Paraiso Rd.<br>Apple Valley, CA 92308 | 12508 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $912.00 | | | | | $912.00 |
| Nejad, Abraham<br>8360 Greensboro Drive<br>Mclean, VA 22102 | 14856 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,240.00 | | | | | $2,240.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nejad, Abraham A<br>8360 Greensboro dr unit 501<br>mclean, VA 22102 | 2658 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nekoobahr, Saeed<br>12015 Grove Stone CT<br>Stafford, TX 77477-1673 | 8578 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nekoobahr, Saman<br>12015 Grove Stone CT<br>Stafford, TX 77477-1673 | 9033 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nekouie, Hamid<br>38172 Ducate ct<br>Palmdale, CA 93552 | 4225 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $222.00 | | | | | $222.00 |
| Nelko, Matthew J.<br>720 West 173rd Street, Apt. 54<br>New York, NY 10032 | 18767 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $506.99 | | | | | $506.99 |
| Neloms, Kimberly<br>2401 W Pflugerville Pkwy<br>Apt 431<br>Round Rock, TX 78717 | 15353 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Nelsen, Jennifer Louise<br>608 SE Linn St.<br>Portland, OR 97202 | 26169 | 11/3/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Nelson Fire Protection Co<br>10853 N 2nd Street<br>Rockford, IL 61115 | 20734 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $36,919.76 | | $0.00 | | | $36,919.76 |
| Nelson, Amy<br>PO Box 502<br>Haiku, HI 96708 | 16202 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,749.99 | | | | | $1,749.99 |
| Nelson, Andrea<br>4140 27th Street North<br>Arlington, VA 22207 | 10796 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Nelson, Barbara<br>1913 Gloria Cir NE<br>Palm Bay, FL 32905-5141 | 5213 | 8/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Nelson, Chloe<br>4701 Preston Park Blvd  Apt #421<br>Plano, TX 75093 | 20054 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nelson, Chris<br>6 Galicia Ct<br>Palm Desert, CA 92260 | 10378 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $119.98 | | | | | $119.98 |
| Nelson, Connie<br>8466 Amanda Way SE<br>Salem, OR 97317 | 8512 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Nelson, Danielle<br>33 Lantana<br>Aliso Viejo, CA 92656 | 12145 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Nelson, Dave<br>8466 Amanda Way SE<br>Salem, OR 97317 | 9917 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nelson, Debbie<br>3917 119th Pl SE<br>Everett, WA 98208 | 15815 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $72.62 | | | | | $72.62 |
| Nelson, Ginger<br>27892 Camino Del Rio<br>San Juan Capistrano, CA 92675 | 16953 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $659.88 | | | | | $659.88 |
| Nelson, Greg<br>1140 Clark Way<br>San Jose, CA 95125 | 2097 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,771.00 | | | | | $1,771.00 |
| Nelson, Heidi<br>15378 NW Sweetgale Lane<br>Portland, OR 97229 | 3852 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Nelson, Joy<br>130-04 232nd St<br>Laurelton, NY 11413 | 22592 | 10/4/2020 | 24 New York LLC | $1,848.00 | | | | | $1,848.00 |
| Nelson, Kathleen<br>16309 NE 96th St.<br>Vancouver, WA 98682 | 17240 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Nelson, Larry<br>518 rockridge place<br>vacaville, CA 95687 | 1492 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | $0.00 | | | | $100.00 |
| Nelson, Lynn K<br>64 Saint Michael<br>Dana Point, CA 92629 | 3766 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Nelson, Nadine<br>1095 Prevost Court<br>San Jose, CA 95125-5723 | 14759 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Nelson, Noella<br>6487 SW Parkhill Way<br>Portland, OR 97239 | 1482 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $1,271.84 | | | | | $1,271.84 |
| Nelson, Patrick Craig<br>4109 Netherfield Rd<br>Frisco, TX 75036 | 8081 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | $0.00 | | | | $60.00 |
| Nelson, Scena<br>518 Rockridge Place<br>Vacaville, CA 95687 | 1032 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Nelson, Sean<br>7806 Lyons Avenue<br>Hesperia, CA 92345 | 11351 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Nelson, Sharri<br>9819 River Trader Street<br>Las Vegas, NV 89178 | 14705 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Nelson, Sharron<br>3904 Ballina Canyon Road<br>Encino, CA 91436 | 13597 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Nelson, Spencer Alexis<br>3917 119th Pl SE<br>Everett, WA 98208 | 15816 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $72.62 | | | | | $72.62 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nelson, Susan<br>1606 Esplanade Apt B<br>Redondo Beach, CA 90277 | 17746 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | $0.00 | | $71.98 |
| Nelson, Tony<br>2101 Allston St.<br>Montebello, CA 90640 | 3601 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nelson, Walter E<br>16309 NE 96th St<br>Vancouver, WA 98682 | 17353 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Nelson-Patel, Stephanie<br>192 Mayhew Way<br>Walnut Creek, CA 94597 | 4973 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $640.75 | | | | | $640.75 |
| Nelson-Patel, Stephanie<br>192 Mayhew Way<br>Walnut Creek, CA 94597 | 5389 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Nelson-Rivers, Trenten<br>1123 1/2 19th Ave E<br>Seattle, WA 98112 | 2575 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | | | $1,200.00 |
| Nelson-Smith, Lorrie<br>14228 SE 270th Pl.<br>Kent, WA 98042 | 14368 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nem, Leonid<br>1339 Park Dr, apt #9<br>Mountain View, CA 94040 | 7545 | 9/1/2020 | 24 San Francisco LLC | $68.66 | | | | | $68.66 |
| Nemeh, Jessie<br>155 South Court Ave 2705<br>Orlando, FL 32801 | 17549 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | | | $899.00 |
| Nemeroff, Wendy<br>135 Mangels Avenue<br>San Francisco, CA 94131 | 13682 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Nemo, Benjamin A<br>10333 Old Eagle River Ln<br>McKinney, TX 75072 | 22744 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,122.40 | | | | | $1,122.40 |
| Nerayo, Daniel<br>2415 Siesta Ln<br>Oakland, CA 94603 | 3710 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $359.88 | | | | | $359.88 |
| Neria, Alice<br>1314 NW 14th Place<br>Cape Coral, FL 33993 | 23537 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Neria, Matthew<br>3511 Durst St<br>Medford, OR 97504 | 24216 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Neria, Veronica M<br>P.O Box 151988<br>Cape Coral, FL 33915 | 23586 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nersesian, Jack<br>4365 W. Sarah Street<br>Burbank, CA 91505 | 10538 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $162.48 | | | | | $162.48 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neshiwat, Natalie<br>1330 W. Lambert Rd<br>Unit 130<br>La Habra, CA 90631 | 10948 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Nesmith, John<br>20036 Burke Ave N.<br>Shoreline, Wa 98133 | 21939 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Netal, Nannette<br>45 Port of Spain Rd<br>Coronado, CA 92118 | 3637 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Netherton, Austin<br>1211 140th Street Ct NW<br>Gig Harbor, WA 98332 | 19404 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,440.00 | | | | | $1,440.00 |
| Netherton, Ryan<br>7341 Alicante Rd, Unit B<br>Carlsbad , CA  92009 | 4420 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $900.00 | | | | | $900.00 |
| Nett, Matthew Lawrence<br>8910 NE Hazel Dell Ave.<br>Apt. #F-102<br>Vancouver, WA 98665 | 22261 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $416.25 | | | | | $416.25 |
| Nett, Ryan<br>55 Via Pausa<br>Rancho Santa Margarita, CA 92688 | 1074 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $112.24 | | | | | $112.24 |
| Neu, Barbara<br>PO Box 1103<br>Los Gatos, CA 95031 | 3374 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Neuangviseth, Shinette<br>1487 Deschutes Pl.<br>Fremont, CA 94539 | 8042 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Neumann, Andreas<br>113 Mountain Valley St<br>Oakland, CA 94605 | 15870 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Neuner, Kirk<br>11844 Mayfield Ave.<br>Apt. 3<br>Los Angeles, CA 90049 | 21984 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $252,500.00 | | | | | $252,500.00 |
| Nevada Investment Holdings a/k/a Mann Enterprises Inc<br>Attn: Stacey Hudson<br>Sunbelt Investment Holdings, Inc.<br>8095 Othello Avenue<br>San Diego, CA 92111 | 24404 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| Nevarez, Veronica<br>1890 Slate Place<br>San Jose, CA 95133 | 19503 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Neveln, Jim<br>3254 San Simeon Ct.<br>Reno, NV 89509 | 14883 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $949.38 | | | | | $949.38 |
| Neveu, Deidra<br>2305 Camellia Gables Ln<br>Pearland, TX 77089 | 2474 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neveu, Deidra<br>2305 Camellia Gables Ln<br>Pearland, TX 77089 | 3323 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $149.85 | | | | | $149.85 |
| New York State Department of Labor<br>Suzanne Fay<br>State Office Campus<br>Building # 12, Room # 256<br>Albany, NY 12240 | 27037 | 12/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| New, Samuel R<br>55 Mason St<br>#409<br>San Francisco, CA 94102 | 17081 | 9/21/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Newberry, Jaimee<br>8092 Marin Pointe Avenue<br>Las Vegas, NV 89131 | 6917 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Newbury, Chantelle-Marie<br>1433 S Helena Cir<br>Aurora, CO 80017 | 17473 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Newccom, Donald<br>4795 Mayapan Dr<br>La Mesa, CA 91941 | 22044 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Newcom, Paulette<br>4795 Mayapan Dr<br>La Mesa, CA 91941 | 8598 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Newcomb, Alison<br>2565 S. Dennison Ct.<br>Denver, CO 80222 | 5812 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Newell, Caleb<br>3720 Westview Drive<br>Bedford, TX 76021 | 22028 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Newell, Paige<br>3711 164th St SW Apt n154<br>Lynnwood, WA 98087 | 2682 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $161.39 | | | | | $161.39 |
| Newell, William<br>1117 Fay Street<br>Redwood City, CA 94061 | 20182 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Newhouse, Harold Wayne<br>5618 Overton Park<br>Katy, TX 77450 | 27331 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $2,015.78 | | | | | $2,015.78 |
| Newhouse, John<br>9132 Vista Creek Drive<br>Dallas, TX 75243 | 18272 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Newhouse, Sharon<br>9132 Vista Creek Dr<br>Dallas, TX 75243 | 18121 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Newkoa, LLC<br>c/o Ronald K. Brown, Jr., APC<br>901 Dove Street<br>Suite 120<br>Newport Beach, CA 92660 | 20953 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newkoa, LLC<br>c/o Ronald K. Brown, Jr., APC<br>901 Dove Street, Suite 120<br>Newport Beach, CA 92660 | 20695 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Newkoa, LLC<br>c/o Ronald K. Brown, Jr., APC<br>901 Dove Street, Suite 120<br>Newport Beach, CA 92660 | 23502 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Newkoa, LLC<br>c/o Ronald K. Brown, Jr., APC<br>901 Dove Street, Suite 120<br>Newport Beach, CA 92660 | 25381 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Newland, Linda<br>8301 Edgemoor Pl.<br>Austin, TX 78749-3704 | 21975 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,872.00 | | | | $1,872.00 |
| Newman Sanchez, Candace<br>15222 1/4 Dickens St<br>Sherman Oaks, CA 91403 | 2499 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $64.86 | | | | | $64.86 |
| Newman, Barbara<br>550 Cardiff<br>Irvine, CA 92606 | 9682 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Newman, Barry K.<br>3855 Bartley Dr.<br>Sacramento, CA 95822 | 16277 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $46.18 | | | | | $46.18 |
| Newman, Carla Michelle<br>1602 W Bruin Street<br>Los Angeles, CA 90047 | 22912 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Newman, Carol R<br>7521 Edinjer Ave #3616<br>Huntington Beach, CA 92647 | 26523 | 11/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Newman, Catherine<br>1724 W 127th Street<br>Los Angeles, CA 90047 | 22711 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $28.00 | | | | | $28.00 |
| Newman, Howard  S<br>882 Coachway<br>Annapolis , MD  21401 | 19241 | 9/27/2020 | 24 Hour Fitness USA, Inc. | | $1,149.15 | | | | $1,149.15 |
| Newman, Jane<br>2018 NW Victoria Dr<br>McMinnville, OR 97128 | 10574 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Newman, Kevon<br>2 E. Joppa Road<br>#1082<br>Towson, MD 21286 | 4121 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Newman, Leslie<br>310 W Porter Ave<br>Fullerton, CA 92832 | 2332 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Newman, Leslie<br>310 W Porter Ave<br>Fullerton, CA 92832 | 16331 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $3,635.98 | | | | | $3,635.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newman, Myrna Gem<br>194 Garth Rd., Apt 3J<br>Scarsdale, NY 10583 | 19149 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $670.00 | | | | | $670.00 |
| Newman, Perry<br>1336 Jenevein avenue<br>San bruno, CA 94066 | 12881 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Newman, Rachel<br>301 E. 52nd St. 3B<br>New York, NY 10022 | 854 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Newman, Richard<br>5947 Benning Dr.<br>Houston, TX 77096 | 3661 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Newsome, Aylene<br>11845 Lewis Green Way<br>Orlando, FL 32824 | 4668 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $46.00 | | $0.00 | | | $46.00 |
| Newsted , Janice<br>911 Camille Ln<br>Alamo, CA 94507 | 11654 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Newton, Liza<br>5829 S Wilton Pl<br>Los Angeles, CA 90047 | 10786 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Next Level Resources, Inc.<br>3146 Tiger Run Court, Suite 108<br>Carlsbad, CA 92010 | 2537 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $17,000.00 | | | | | $17,000.00 |
| Neyer, Troy<br>12708 105th Avenue Ct E<br>Puyallup, WA 98374 | 3331 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $92.30 | | | | | $92.30 |
| Nezaratizadeh, Amir<br>140 Vernon St, APT 11<br>Santa Cruz, CA 95060 | 9926 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ng, Angie<br>2119 Wellington Dr.<br>Milpitas, CA 95035 | 3831 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $389.99 | | | | | $389.99 |
| Ng, Byron<br>138 Alta St #A<br>Arcadia, CA  91006 | 15241 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ng, David<br>125 Tenby Terrace<br>Danville, CA 94506 | 17839 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ng, Esmond G.<br>58 Sanders Ranch Road<br>Moraga, CA 94556 | 17017 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $774.00 | | | | | $774.00 |
| Ng, Harold<br>15 Knickerbocker Lane<br>Orinda, CA 94563 | 506 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ng, Harold<br>15 Knickerbocker Lane<br>Orinda, CA 94563 | 22315 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ng, Henry<br>106 Bermuda Court<br>Hercules, CA 94547 | 4245 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Ng, Jack<br>3868 Wildflower Cmn<br>Fremont, CA 94538 | 8982 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Ng, Jason<br>568 Cherry Ave<br>San Bruno, CA 94066 | 19421 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $549.99 | | | | | $549.99 |
| Ng, Jason<br>2251 Eastlake Ave<br>Los Angeles, CA 90031 | 7886 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Ng, Jeanette<br>138 Port Royal Ave<br>Foster City, CA 94404 | 10500 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| NG, Jingjing<br>13902 Normandy CT.<br>Sugar Land, TX 77498 | 4870 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ng, Jingjing<br>13902 Normandy Ct.<br>Sugar Land, TX 77498 | 18563 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Ng, Jordan<br>2565 East 19 Street, Fl.3<br>Brooklyn, NY 11235 | 3351 | 8/26/2020 | 24 New York LLC | $119.88 | | | | | $119.88 |
| Ng, Kevin<br>2127 East 17 Street<br>Brooklyn, NY 11229 | 12796 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $276.00 | | | | | $276.00 |
| Ng, Tiffany<br>14 Pepper Tree Lane<br>Rolling Hills Estates, CA 90274 | 20489 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ng, Winnie<br>125 Tenby Terrace<br>Danville, CA 94506 | 17865 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ng, Yin<br>13902 Normandy CT.<br>Sugar Land, TX 77498 | 5422 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $128.82 | | | | | $128.82 |
| Ng, Yue Yi<br>2163 Cropsey Avenue<br>Brooklyn, NY 11214 | 1167 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $119.88 | | | | | $119.88 |
| Nghiem, Nam<br>16405 Channelwood Way<br>La Mirada, CA 90638 | 11092 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Ngo, Alysa<br>Lisa Dang<br>3444 Monte Sereno Ter.<br>Fremont, CA 94539 | 22382 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,440.00 | | | | | $1,440.00 |
| Ngo, Angela<br>3444 Monte Sereno Ter.<br>Fremont, CA 94539 | 22097 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,440.00 | | | | | $1,440.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ngo, Ann 227 Tingley Street San Francisco, CA 94112 | 14260 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ngo, Annie 3593 Rue Chene Dor San Jose, CA 95148 | 23129 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $127.96 | | | | | $127.96 |
| Ngo, Bichthuan 18784 Santa Isadora St. Fountain Valley, CA 92708 | 11029 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ngo, Christian Quoc 3525 Ruby Place San Jose, CA 95148 | 21907 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Ngo, Connie 212 La Cruz Avenue Millbrae, CA 94030 | 335 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $180.00 | | | | | $180.00 |
| Ngo, Dong 2613 Apollo Court San Jose, CA 95121 | 11558 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ngo, Dong 2613 Apollo Court San Jose, CA 95121 | 25170 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Ngo, Hue 215 Callan Street Milpitas, CA 95035 | 25226 | 10/11/2020 | 24 Hour Fitness USA, Inc. | $33.59 | | | | | $33.59 |
| Ngo, Jason 9044 El Cajon Way #4 Sacramento, CA 95826 | 8881 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Ngo, Jennifer R. 7621 Telfer Way Sacramento, CA 95823 | 22478 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | $0.00 | $2,000.00 |
| Ngo, Jenny 209 Alta Vista Drive South San Francisco, CA 94080 | 13877 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Ngo, John to my mailing address if possible | 8470 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| Ngo, Juannilly L 1560 Davis Ct Fairfield, CA 94533 | 3873 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Ngo, Mnadalyn 11442 Elizabeth St Norwalk , CA 90650 | 4122 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ngo, Mui 4238 Alief Village Dr. Houston, TX 77072 | 17324 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ngo, Nicole 1223 20th Street Apt 303 Santa Monica, CA 90404 | 21312 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ngo, Pauline<br>4040 Hoosier Lawn Way<br>Yorba Linda, CA 92886 | 17597 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ngo, Quang<br>113 Mustard Irvine<br>, CA 92618 | 1042 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $54.82 | | | | | $54.82 |
| Ngo, Steve<br>1802 S. Myrtle Ave.<br>Monrovia, CA 91016 | 5940 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $45.01 | | | | | $45.01 |
| Ngo, Tracy<br>948 Coventry Way<br>Milpitas, CA 95035 | 6447 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ngueyn, Thuey<br>2200 Homecraft Lane<br>Bedford, TX 76021 | 18038 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Nguon, Kanica<br>1069 Myrtle Ave<br>Long Beach, CA 90813 | 1721 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Nguyen , Van<br>13932 La Pat Place, Apt 9<br>Westminster, CA 92683 | 7096 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Nguyen Shtilkind, Nhi Le<br>13195 Treecrest Street<br>Poway, CA 92064 | 517 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nguyen, Amy<br>1530 146th Ave<br>San Leandro, CA 94578 | 4678 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $369.99 | | | | | $369.99 |
| Nguyen, An Ngoc<br>425 Pierre Road<br>Walnut, CA 91789 | 6902 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Nguyen, An Thi<br>3112 Promenade<br>Costa Mesa, CA 92626 | 4916 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Andrea<br>1375 Maria Way<br>San Jose, CA 95117-3618 | 7929 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | $0.00 | $200.00 |
| NGUYEN, ANH KIM<br>745 ANNE LANE<br>MORGAN HILL, CA 95037 | 8140 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $167.88 | | | | | $167.88 |
| Nguyen, Anhthu<br>8791 Jennrich Ave<br>Westminster, CA 92683 | 9593 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Ann<br>3 Fogl Ct<br>Redwood City, CA  94061 | 24043 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Nguyen, Anna<br>41 Madison Ave.<br>Westminster, CA 92683 | 2257 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Annie<br>36743 Spruce Street<br>Newark, CA 94560 | 12553 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $641.66 | | | | | $641.66 |
| Nguyen, Anthony<br>20303 Union Street<br>Wildomar, CA 92595 | 4805 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Nguyen, Anthony<br>2403 Radcliffe St.<br>Houston, TX 77007 | 11679 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nguyen, April<br>10748 Kearsarge Pl<br>Riverside, CA 92503 | 16962 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Armani<br>9482 England Ave<br>Westminster, CA 92683 | 6006 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |
| Nguyen, Austin<br>14460 Strait Pl<br>Westminster, CA 92683 | 9322 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $57.98 | | | | | $57.98 |
| Nguyen, Bach<br>460 Persian DR Unit 226<br>Sunnyvale, CA 94089 | 7630 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Nguyen, Bao<br>20306 COHASSET ST #21<br>WINNETKA, CA 91306 | 7486 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Nguyen, Baothinh<br>10311 Reva Ct<br>San Jose, CA 95127 | 8619 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $340.00 | | | $0.00 | | $340.00 |
| Nguyen, Baotran<br>8894 Grandville Cir<br>Westminster, CA 92683 | 10185 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Nguyen, Bich<br>667 Timberpine Ave<br>Sunnyvale, CA 94086 | 7969 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Nguyen, Brandon<br>2501 W. Manly Ave.<br>Santa Ana, CA 92704 | 11339 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nguyen, Brandon<br>28 Via Florencia<br>Mission Viejo, CA 92692 | 6982 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nguyen, Bryan<br>2574 Laurel Blossom Cir<br>Ocoee, FL 34761 | 238 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $85.90 | | | $0.00 | | $85.90 |
| Nguyen, Candice<br>510 Saddlebrook Dr. Spc. 54<br>San Jose, CA 95136 | 18727 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $65.65 | | | | | $65.65 |
| Nguyen, Cathy<br>370 Vista Roma Way Apt 308<br>San Jose, CA 95136 | 2382 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Charly 2980 Bronco dr Ontario, CA 91761 | 4335 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Chau 14372 Morning Glory CT Westminster, CA 92683 | 12201 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nguyen, Chinh 4311 Kansas St. Oakland, CA 94619-2111 | 11059 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $3,226.96 | | | | | $3,226.96 |
| Nguyen, Christina 20649 Shelly Drive Cupertino, CA 95014 | 9899 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | $0.00 | | | $320.00 |
| Nguyen, Christine 31972 Calle Winona San Juan Capistrano, CA 92675-3075 | 23144 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | $0.00 | | | $114.00 |
| Nguyen, Christine 8531 Oasis Ave Westminster, CA 92683 | 1753 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| NGUYEN, CHRISTOPHER 26 Wakefield Irvine, CA 92620 | 8523 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nguyen, Cung 15111 Bushard St SPC 66 Westminster, CA 92683 | 10739 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Nguyen, Cuong 5708 Creekhollow Dr Arlington, TX 76018 | 10332 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Nguyen, Dan 42266 Live Oak Circle Fremont, CA 94538 | 9726 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Nguyen, D-Angela 3950 San Leandro Way. San Diego, CA 92130 | 14264 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $56.48 | | | | | $56.48 |
| Nguyen, Daniel 19352 Ocean Heights Ln Huntington beach, CA 92648 | 13935 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Nguyen, Danielle 14250 Kimberley Ln Apt 258 Houston, TX 77079 | 17129 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $369.51 | | | | | $369.51 |
| Nguyen, Danny-Doan 26 Abbey Lane Aliso Viejo, CA 92656 | 6371 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Nguyen, Debbie 9670 Summerfield St Spring Valley, CA 91970 | 18709 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| NGUYEN, DEMI 3292 Carol Leaf Ct San Jose, CA 95148 | 9351 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Devin Bao<br>9176 Hemsworth Way<br>Sacramento, CA 95829 | 15606 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Nguyen, Diane<br>19122 Blue Hill Lane<br>Tomball, TX 77377 | 10480 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Doanh<br>88 Montecito Vista Dr<br>Apt 220<br>San Jose, CA 95111 | 10912 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Nguyen, Duc<br>152 Brahms Way<br>Sunnyvale, CA 94087 | 7951 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Nguyen, Duc<br>20008 Shadow Creek Cir<br>Castro Valley, CA 94552 | 12518 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Nguyen, Dung<br>1806 Caton Ave B3<br>Brooklyn, NY 11226 | 14459 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $217.00 | | | | $217.00 |
| NGUYEN, DUNG<br>15111 BUSHARD ST SPC 66<br>WESTMINSTER, CA 92683 | 11159 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Nguyen, Dzung<br>3110 S Diamond St<br>Santa Ana, CA 92704 | 4160 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Nguyen, Emmy<br>PO Box 498<br>Garden Grove, CA 92842 | 8694 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Evan<br>3292 Carol Leaf Ct<br>San Jose, CA 95148 | 8289 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Franchesca<br>18698 Bushard St<br>Fountain Valley , CA 92708 | 10915 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Nguyen, Franklin<br>5049 Conde Court<br>Fremont, CA 94538 | 7193 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $524.13 | | | | | $524.13 |
| Nguyen, Giang Truong<br>12871 Bolivar Circle<br>Garden Grove, CA 92843 | 6746 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Ha<br>12545 Elmview Dr<br>Riverside, CA 92503 | 25281 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Nguyen, Hana<br>2009 Carpinteria Drive<br>Antioch, CA 94509 | 11908 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $74.54 | | | | | $74.54 |
| Nguyen, Hanh<br>667 Timberpine Ave<br>Sunnyvale, CA 94086 | 12389 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Hau<br>17810 Treemont Landing<br>Houston, TX 77084 | 17000 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Nguyen, Heidi<br>1007 D St.<br>Sacramento, CA 95814 | 10598 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Nguyen, Helen<br>3484 Lisbon Dr<br>San Jose, CA 95132 | 24710 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,042.71 | | | | | $3,042.71 |
| Nguyen, Hieu<br>13932 La Pat Place, Apt 9<br>Westminster, CA 92683 | 7100 | 9/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Hoa<br>8911 Lakewood Dr<br>Irving, TX 75063 | 12297 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| NGUYEN, HOA<br>3427 WINDSONG STREET<br>CORONA, CA 92879 | 15988 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Hoa My<br>4000 Madison Pointe Way<br>Modesto, CA 95356 | 11697 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Nguyen, Hong<br>5341 NW Goodwin Loop<br>Camas, WA 98607 | 13860 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $59.99 | | | | | $59.99 |
| Nguyen, Hong<br>6181 Potrero Drive<br>Newark, CA 94560 | 22248 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $330.21 | | | | | $330.21 |
| NGUYEN, HONG HANH THI<br>16152 NASSAU LANE<br>HUNTINGTON BEACH, CA 92649 | 10355 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Hung<br>1601 Firestone Dr<br>San Jose, CA 95116 | 17262 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Nguyen, Hung<br>3403 Marten Ave<br>San Jose, CA 95148 | 14383 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $315.00 | | | | | $315.00 |
| Nguyen, Hung S.<br>1828 Quimby Rd<br>San Jose, CA 95122 | 14415 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Nguyen, Hung-lam Dinh<br>948 Coventry Way<br>Milpitas, CA 95035 | 4941 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| NGUYEN, HUY<br>137 MADISON AVE<br>REDWOOD CITY, CA 94061 | 9943 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nguyen, Huy Eric<br>Po Box 612561<br>San Jose, CA 95161 | 25313 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Isabella<br>5123 S Braeswood Blvd<br>Houston, TX 77096 | 15382 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Nguyen, James<br>7452 Blue Oak Road<br>Riverside, CA 92507 | 14631 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Nguyen, Jason Xuan<br>817 Lincoln Glen Dr<br>Buena Park, CA 90620 | 18916 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Jeffrey H.<br>5341 NW Goodwin Loop<br>Camas, WA 98607 | 14330 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Nguyen, Jennifer<br>1792 Main St.<br>Wailuku, HI 96793 | 22668 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,270.00 | | | | | $2,270.00 |
| Nguyen, Jennifer Thieu<br>15886 Dubesor St.<br>La Puente, CA 91744 | 18435 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nguyen, Jenny<br>1173 Midpine Ave<br>San Jose, CA 95122 | 5994 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Jenny<br>1173 Midpine Ave<br>San Jose, CA 95122 | 26200 | 11/4/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Nguyen, Jessica<br>507 S Euclid St<br>Spc 33<br>Santa Ana, CA 92704 | 6605 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Jodi<br>29130 Huntwood Avenue<br>Hayward, CA 94544 | 15366 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.20 | | | | | $99.20 |
| Nguyen, Joe<br>Joseph Nguyen<br>2308 West 12th Street Apt. #2<br>Brooklyn, NY 11223 | 6799 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | $0.00 | | | $120.00 |
| Nguyen, Jonathan<br>3905 Cook St.<br>Alexandria, VA 22311 | 25996 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $529.96 | | | | | $529.96 |
| Nguyen, Jonathan<br>7250 Jumilla Ave.<br>Winnetka, CA 91306 | 12035 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Nguyen, Joseph<br>20008 Shadow Creek Cir.<br>Castro Valley, CA 94552 | 12396 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Nguyen, Justin<br>1731 South 2nd Ave<br>Arcadia, CA 91006 | 14540 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Nguyen, Katherine<br>1323 W. 187th. St.<br>Gardena, CA 90248 | 14625 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $94.64 | | | | | $94.64 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Katherine<br>26 Wakefield<br>Irvine, CA 92620 | 8490 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nguyen, Kathy<br>816 Los Positos Dr<br>Milpitas, CA 95035 | 16155 | 9/21/2020 | 24 San Francisco LLC | $39.99 | | | | | $39.99 |
| Nguyen, Kelly Thuy<br>8531 Oasis Ave<br>Westminster, CA 92683 | 1515 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Nguyen, Kevin<br>1224 McLaughlin Ave<br>San Jose, CA 95122 | 14524 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Nguyen, Kevin<br>4791 Lakeshore Drive<br>Santa Clara, CA 95054 | 22295 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nguyen, Kevin<br>540 Bonita Ave, Spc #219<br>San Jose, CA 95116 | 7463 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Nguyen, Khai<br>1570 165th Ave Apt 205<br>San Leandro, CA 94578 | 19208 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |
| Nguyen, Khanh<br>1358 Dolley Madison Blvd<br>McLean, VA 22101 | 27581 | 5/4/2021 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Nguyen, Khanh<br>1358 Dolley Madison Blvd<br>McLean, VA 22101 | 27582 | 5/5/2021 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Nguyen, Khanh<br>8791 Jennrich Ave<br>Westminster, CA 92683 | 9584 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Khoi<br>1358 Dolley Madison Blvd<br>McLean, VA 22101 | 27583 | 5/5/2021 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| NGUYEN, KIM | 6934 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Nguyen, Kim<br>4312 Jenkins Drive<br>Plano, TX 75021 | 21358 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Nguyen, Kim Ngoc<br>16444 Everest Circle<br>Fountain Valley, CA 92708 | 5900 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | $0.00 | | $100.00 |
| Nguyen, Kimberly<br>405 1/2 Walton Street<br>Houston, TX 77009 | 693 | 7/6/2020 | 24 Hour Fitness United States, Inc. | | $657.00 | | | | $657.00 |
| Nguyen, Kim-Oanh<br>3551 Rowley Dr.<br>San Jose, CA 95132 | 20855 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Kristen 450 W Vermont Ave Apt 1702 Escondido, CA 92025 | 15268 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $91.08 | | | | | $91.08 |
| Nguyen, Lan K 2324 Lark Ellen Dr. Fullerton, CA 92835 | 16622 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $1,263.76 | | | | | $1,263.76 |
| Nguyen, Lawrence 13932 La Pat Place, Apt 9 Westminster, CA 92683 | 7095 | 9/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Le 7032 Quakertown Ave Winnetka, CA 91306 | 15888 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Nguyen, Lee Ngoc 407 S. 15th St Renton, WA 98055 | 22306 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.70 | | | | | $44.70 |
| Nguyen, Lieu 14578 Jefferson St Midway City, CA 92655 | 9115 | 9/4/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Linda 229 S. Virginia Ave Azusa, CA 91702 | 6843 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Linda 387 N Rancho Santiago Blvd Orange, CA 92869 | 15239 | 9/18/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Nguyen, Linh 2839 Dune Circle Hayward, CA 94545 | 17537 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $199.00 | | | | | $199.00 |
| NGUYEN, LOAN 2975 MINDANAO DR COSTA MESA, CA 92626 | 947 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Nguyen, Loan A 19352 Ocean Heights Ln Huntington Beach, CA 92648 | 14529 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Nguyen, Long 5715 Caper Shores Lane Sugar Land, TX 77479 | 3370 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Nguyen, Mai 4956 Paguera Ct San Diego, CA 92124 | 12828 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $428.00 | | | | | $428.00 |
| Nguyen, Mai 18760 Santa Isadora Fountain Valley, CA 92708 | 4954 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Melissa 6314 Carnaby Lane Rosenberg, TX 77471 | 8129 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Nguyen, Michael 1832 Landana Drive Concord, CA 94519 | 4400 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $4,820.00 | | | | | $4,820.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Michael<br>320 Hazelwood Place<br>Piscataway, NJ 08854 | 8255 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $200.00 | | | | | $200.00 |
| Nguyen, Michael<br>8823 Inglebrook Ln<br>Houston, TX 77083 | 25577 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Michelle<br>21011 Kausch Circle<br>Huntington Beach, CA 92646 | 12050 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Nguyen, Michelle M<br>7916 Artesia Blvd.<br>Buena Park, CA 90621 | 5121 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $340.29 | | | | | $340.29 |
| Nguyen, Mike<br>2119 Judah St<br>San Francisco, CA 94122 | 12227 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Nguyen, Minh<br>9031 Sabre ln<br>Westminster, CA 92683 | 27654 | 6/29/2021 | RS FIT CA LLC | $500.00 | | | | | $500.00 |
| Nguyen, Minh<br>1617 Raton Dr.<br>Arlington, TX 76018 | 8658 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Minh<br>864 Gerard Way<br>San Jose, CA 95127 | 11974 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $106.36 | | | | | $106.36 |
| Nguyen, Minh H<br>1773 80th Street<br>Brooklyn, NY 11214 | 8584 | 9/4/2020 | 24 New York LLC | $128.00 | | | | | $128.00 |
| Nguyen, Minh Kim Long<br>9926 Scripps Westview Way<br>Unit 153<br>San Diego, CA 92131 | 3154 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Nguyen, N.<br>12165  Woodbriar  Dr.<br>Moreno Valley, CA 92555 | 9407 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $3,500.00 | | | | | $3,500.00 |
| Nguyen, N.<br>12165 Woodbriar Dr<br>Moreno Valley, CA 92555 | 9528 | 9/6/2020 | 24 Hour Fitness Holdings LLC | $5,500.00 | | | | | $5,500.00 |
| Nguyen, Nga<br>309 Saint Rita Ct<br>San Diego, CA 92113 | 11215 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Nga T<br>P.O. Box 401352<br>Hesperia, CA 92340-1352 | 22513 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Ngan<br>9351 Mirage Ave<br>Westminster, CA 92703 | 10161 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Nguyen, Ngoc<br>3211 Walker Dr.<br>Richardson, TX 75082 | 3893 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Nhat<br>Nhat Nguyen<br>7294 Downs Drive<br>San Jose, CA 95139 | 3642 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Nguyen, Nhut<br>9702 Bolsa Ave<br>Spc 47<br>Westminster, CA 92683 | 8467 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Nguyen, NhuThuy  V<br>681 Manzano Ct.<br>Milpitas, CA 95035 | 4603 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Nguyen, Nicholas<br>8624 Alegre Circle<br>Orlando, FL 32836 | 25572 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $2,799.72 | | | | | $2,799.72 |
| Nguyen, Nika<br>9121 Fermi Ave.<br>San Diego, CA 92123 | 23606 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Nguyen, Nikki<br>61 Diamante<br>Irvine, CA 92620 | 24982 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Nguyen, Nuoi<br>8270 Fieldpoppy Circle<br>Sacramento, CA 95828 | 14456 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | $0.00 | | $399.99 |
| Nguyen, Oliver<br>1214 Summit Road<br>McLean, VA 22101 | 8136 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Nguyen, Paul<br>13751 Joaquin Lane<br>Cerritos, CA 90703 | 15286 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| NGUYEN, PAUL<br>14792 JEFFERSON ST<br>MIDWAY CITY, CA 92655 | 9393 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nguyen, Pauline<br>30 Regalo Dr<br>Mission Viejo, CA 92692 | 5956 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Nguyen, Peter<br>14372 Morning Glory CT<br>Westminster, CA 92683 | 11441 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nguyen, Phu-Cuong Huu<br>3409 High Vista Dr.<br>Carrollton, TX 75007 | 10669 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Nguyen, Phung<br>PO Box 60745<br>Palo Alto, CA 94306 | 15296 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Nguyen, Quang<br>491 Jackie Dr<br>San Jose, CA 95111-2239 | 7114 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Quoc<br>4346 Staghorn Lane<br>League City, TX 77546 | 3690 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | $0.00 | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Quyen<br>c/o Crim & Villalpando, PC<br>2122 E Governors Circle<br>Houston, TX 77092 | 25646 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Quynh Luu<br>1141 Navaro St<br>Santa Rosa, CA 95401 | 10627 | 9/9/2020 | RS FIT CA LLC | $800.00 | | | | | $800.00 |
| Nguyen, Quynh Luu<br>1141 Navarro St<br>Santa Rosa, CA 95401 | 27176 | 12/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Quynh-Mai<br>3551 Rowley Dr.<br>San Jose, CA 95132 | 21027 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Richard<br>16211 Carson Circle<br>Missouri City, Texas 77489 | 16756 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Nguyen, Robert<br>1788 Canyon Oaks Lane<br>Lake Forest, CA 92610 | 11209 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $525.06 | | | | | $525.06 |
| Nguyen, Robert Phan<br>1601 S. Douglas St.<br>Santa Ana, CA 92704 | 17932 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $48.04 | | | | | $48.04 |
| Nguyen, Ronald<br>997 Daffodil Way<br>San Jose, CA 95117 | 6121 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $296.59 | | | | | $296.59 |
| Nguyen, Ruby Vuong<br>4418 Earle Ave.<br>Rosemead, CA 91770 | 3821 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $999.33 | | | | | $999.33 |
| Nguyen, Samuel<br>9934 Dahlia Cir<br>Fountain Valley, CA 92708 | 9025 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Nguyen, Sarah<br>1600 E 3rd Ave #3003<br>San Mateo, CA 94401 | 12799 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $131.81 | | | | | $131.81 |
| Nguyen, Sarah Phuong Vi Minh<br>1051 Bradford Dr.<br>Glendora, CA 91740 | 18307 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Nguyen, Sebastian<br>5940 Riverbank Circle<br>Stockton, CA 95219 | 21388 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $333.00 | | | $0.00 | | $333.00 |
| NGUYEN, SONY<br>1522 SE 139TH AVE<br>PORTLAND, OR 97233 | 6516 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $10,000.00 | | | | | $10,000.00 |
| Nguyen, Steven | 856 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $54.64 | | | | | $54.64 |
| Nguyen, Steven<br>4791 LAKESHORE DR<br>SANTA CLARA, CA 95054 | 22414 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Steven 5371 Colony Green Drive San Jose, CA 95123 | 21127 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| NGUYEN, SY 5752 PLAYA DEL REY SAN JOSE, CA 95123 | 21050 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nguyen, Tai 5341 NW Goodwin Loop Camas, WA 98607 | 13783 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Tam 19122 Blue Hill Lane Tomball, TX 77377 | 11061 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Nguyen, Tania 2032 NE 49th Way Hillsboro, OR 97124 | 5901 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| NGUYEN, THACH 342 CHECKERS DR, APT # 210 SAN JOSE, CA 95133-2248 | 15586 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | $0.00 | | | $200.00 |
| Nguyen, Than H 615 S Euclid ST Unit I4 Santa Ana, CA 92704 | 4230 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Thanh 3916 262nd Avenue SE Issaquah, WA 98029 | 4580 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Nguyen, Thanh Chi T 12959 New Hope St Garden Grove, CA 92840 | 8078 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Nguyen, Thanh T. 26 Wakefield Irvine, CA 92620 | 8273 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nguyen, Thao 4956 Paguera Ct San Diego, CA 92124 | 13591 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $428.00 | | $0.00 | | | $428.00 |
| Nguyen, Thi 1721 E. Warrenton Ave. Anaheim, CA 92805 | 4760 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| NGUYEN, THI 1773 80TH STREET BROOKLYN, NY 11214 | 8355 | 9/4/2020 | 24 New York LLC | $128.00 | | | | | $128.00 |
| Nguyen, Thi 7887 S. Joplin Ct. Englewood, CO 80112 | 2133 | 7/28/2020 | 24 Denver LLC | $40.00 | | | | | $40.00 |
| Nguyen, Thin 2819 Akino Ct. San Jose, CA 95148 | 9782 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Nguyen, Tho 667 Timberpine Ave Sunnyvale, CA 94086 | 11529 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Tho Q<br>15113 Glen Heather Drive<br>Lakeway, TX 78734 | 6370 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $419.90 | | | | | $419.90 |
| Nguyen, Thong<br>CMR 388 Box 81<br>APO, AP 96208 | 17074 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Nguyen, Thu M<br>3403 Marten Ave<br>San Jose, CA 95148 | 13763 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $85.00 | | | | | $85.00 |
| Nguyen, Thu Thi<br>2613 Sunfish Dr.<br>Pearland, TX 77584 | 2381 | 8/18/2020 | 24 Hour Fitness USA, Inc. | $72.72 | | | | | $72.72 |
| NGUYEN, TIEN<br>2600 SENTER RD SPC 157<br>SAN JOSE, CA 95111 | 4374 | 8/29/2020 | 24 San Francisco LLC | $304.00 | | | | | $304.00 |
| Nguyen, Tien C.<br>13411 Savanna<br>Tustin, CA 92782-9146 | 13397 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Tiffany<br>18686 Bushard St.<br>Fountain Valley, CA 92708 | 22090 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Nguyen, Tina<br>4004 36th Ave #2E<br>Long Island City, NY 11101 | 1461 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $50.57 | | | | | $50.57 |
| Nguyen, Tony<br>816 N. Euclid St.<br>Santa Ana, CA 92703 | 11942 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Nguyen, Tram<br>4791 Lakeshore Drive<br>Santa Clara, CA 95054 | 22695 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nguyen, Tran<br>2789 Gay Ave<br>San Jose, CA 95127 | 16122 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Nguyen, Tran<br>439 Airybrook Ln<br>Houston, TX 77094 | 7988 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nguyen, Trang<br>26 Wakefield<br>Irvine, CA 92620 | 7199 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| NGUYEN, TRANG<br>6901 PAUL DO MAR WAY<br>ELK GROVE, CA 95757 | 9873 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $618.87 | | | | | $618.87 |
| Nguyen, Tri<br>7000 Hinckley Ct<br>Sacramento, CA 95842 | 13552 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Nguyen, Trinh<br>381 Hyde Park Dr<br>San Jose, CA 95136 | 21806 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Trung Tan<br>13152 Vener Drive<br>Garden Grove, CA 92844 | 25254 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| NGUYEN, TRUONG<br>1163 Stellar Way<br>Milpitas, CA 95035 | 6716 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| NGUYEN, TUAN<br>12647 SE CORA ST<br>PORTLAND , OR 97236 | 6039 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Nguyen, Tuan<br>5311 Chelsea Fair Ln<br>Spring, TX 77379 | 11294 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Tuan<br>7531 Lehigh Place<br>Westminster, CA 92683 | 4990 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Nguyen, Tuan<br>8913 Boulder Glen Way<br>Sacramento, CA 95829 | 7805 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| NGUYEN, TUAN<br>997 DAFFODIL WAY<br>SAN JOSE, CA 95117 | 4840 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $296.59 | | | | | $296.59 |
| Nguyen, Tung<br>PO BOX 479<br>Garden Grove, CA 92843 | 17714 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Tuquynh<br>1669 Whitwood Lane, Apt 1<br>Campbell, CA 95008-2551 | 8668 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.64 | | | | | $99.64 |
| Nguyen, Uyen T<br>4180 Watkins Way<br>San Jose, CA 95135 | 9127 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Nguyen, Vanessa<br>1718 Feasel Ct.<br>San Jose, CA  95131 | 2897 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Nguyen, Victoria<br>13067 Casa Linda Ln<br>APT H<br>Garden Grove, CA 92844 | 4449 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $580.00 | | | | | $580.00 |
| Nguyen, Vincent<br>1568 Hidden Creek Ln<br>Milpitas, CA 95035 | 5849 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Nguyen, Vincent<br>23042 ne sockeye st<br>wood village, OR 97206 | 589 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $112.97 | | | | | $112.97 |
| Nguyen, Vincent<br>626 Longfellow Dr.<br>Fremont, CA 94539 | 10664 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $642.00 | | | | | $642.00 |
| Nguyen, Vinh<br>4317 Boston Ave.<br>San Diego, CA 92113 | 22614 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Vivian<br>2740 S Sultana Ave<br>Ontario, CA 91761 | 7027 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Nguyen, Vivian<br>5133 Picasso Drive<br>Chino Hills, CA 91709 | 13594 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $49.56 | | | | | $49.56 |
| NGUYEN, VU<br>8285 CARLIN AVE<br>SACRAMENTO, CA 95823 | 11492 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Whitney<br>474 Clauser Drive<br>Milpitas, CA 95035 | 10556 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Nguyen, Xuanlan Thi<br>3510 Maricopa Apt 1306<br>Torrance, CA 90503 | 22212 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $399.00 | | | | | $399.00 |
| Nguygen, Quoc Viet<br>201 E. Chapman Ave Apt 31P<br>Placentia, CA 92870 | 2261 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Nguyne, Anh<br>814 Tyler Run<br>Sugarland, TX 77479 | 25402 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| NHAN, YING WEN YAN<br>945 MACKENZIE CT<br>SAN JOSE, CA 95127 | 12875 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | $0.00 | | $450.00 |
| Nhek, Julia<br>40 Snow Bush St<br>Ladera Ranch, CA 92694 | 8008 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nhek, Justin<br>40 Snow Bush St.<br>Ladera Ranch, CA 92694 | 8053 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nhek, Nathan<br>40 Snow Bush St<br>Ladera Ranch, CA 92694 | 7734 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nhek, Steve<br>40 Snow Bush St<br>Ladera Ranch, CA 92694 | 8021 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nhieu, Khai<br>8288 Wooded Brook Dr<br>Elk Grove, CA 95758 | 10721 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Nhieu, Lien<br>8288 Wooded Brook Dr<br>Elk Grove, CA 95758 | 11263 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Nhieu, Vinh<br>8288 Wooded Brook Dr<br>Elk Grove, CA 95758 | 11725 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ni, Benwen<br>3815 Highpointe Court<br>Dublin, CA 94568 | 6297 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $262.00 | | | | | $262.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLAS GENOVESE<br>75-20 113th Street, Apt. 5H<br>Forest Hills, NY 11375 | 4240 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $104.13 | | | | | $104.13 |
| Nicholas, Brianna<br>500 Garden Street Apartment 226<br>West Sacramento, CA 95691 | 7830 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nicholas, Brianna Danielle<br>500 Garden Street Apartment 226<br>West Sacramento, CA 95691 | 8390 | 9/4/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Nicholas, Susanne<br>7938 Reading Avenue<br>Los Angeles, CA 90045 | 1518 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,387.00 | | | | | $1,387.00 |
| Nicholas, Susanne<br>7938 Reading Avenue<br>Los Angeles, CA 90045 | 16819 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,466.98 | | | | | $1,466.98 |
| Nicholls, Christopher<br>4211 Meadow Court<br>Fulshear, TX 77441 | 2690 | 8/10/2020 | 24 Hour Fitness USA, Inc. | | $786.48 | | | | $786.48 |
| Nicholls, Stacey<br>4211 Meadow Court<br>Fulshear, TX 77441 | 2877 | 8/10/2020 | 24 Hour Fitness USA, Inc. | | $1,065.00 | | | | $1,065.00 |
| Nichols, Alexis<br>535 E Walnut Avenue<br>El Segundo, CA 90245 | 1802 | 7/16/2020 | 24 Hour Fitness United States, Inc. | $1,296.00 | | | | | $1,296.00 |
| Nichols, Brandi<br>11231 Torrey Pines Dr<br>Auburn, CA 95602 | 5580 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nichols, Brent<br>1907 Lomita Drive<br>San Leandro, CA 94578 | 3674 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Nichols, Carl<br>25 Fairmayden Lane<br>Danville, CA 94526 | 3564 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $4,999.00 | | | | | $4,999.00 |
| Nichols, Christine<br>25 Fairmayden Lane<br>Danville, CA 94526 | 26874 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $4,999.00 | | | | | $4,999.00 |
| Nichols, Cynthia K<br>13 Anza Street<br>Newport Beach, CA 92663 | 13964 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Nichols, Jason<br>11231 Torrey Pines Dr<br>Auburn, CA 95602 | 4920 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nichols, Kelley  M.<br>1470 Poppy Peak Drive<br>Pasadena, CA  91105 | 23226 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,118.00 | | | | | $1,118.00 |
| Nichols, Kelley M.<br>1470 Poppy Peak Drive<br>Pasadena, CA 91105 | 7892 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nichols, Lawrence 1044 N Capitol Ave San Jose, CA 95133 | 6001 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Nichols, Tiffany 17465 Redwood Rd Castro Valley, CA 94546 | 24487 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $72.37 | | | | | $72.37 |
| Nichols, Vicky 1095 Linda GLen Dr Pasadera , CA 91105 | 23349 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| NICHOLSON, LAURA 1147 SE 63RD LANE HILLSBORO, OR 97123 | 6354 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nicholson, Elaine 36115 Pizarro Dr. Fremont, CA 94536 | 10589 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $277.95 | | | | | $277.95 |
| Nicholson, John 3202 Pecos Lane Rockwakk, TX 75032 | 3857 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Nicholson, Matthew Jon 1147 SE 63RD LANE Hillsboro, OR 97123 | 4976 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nicholson, Michael 6010 Arizona Dr Vancouver , WA 98661 | 18383 | 9/27/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Nicholson, Sherie 6010 Arizona Dr Vancouver, WA 98661 | 18845 | 9/27/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Nickel, Andrew 42812 Ricki Dr Parker, CO 80138 | 6786 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Nickerson, Kerrilyn 935 E Payson St Glendora, CA 91740 | 27391 | 2/10/2021 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Nickeson, Cathy 5925 Clay Basket Drive Citrus Heights, CA 95621 | 1658 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Nicola, George 8288 Gilman Dr. Unit 43 La Jolla, CA 92037 | 16780 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $25.74 | | | | | $25.74 |
| Nicolaou, Greg 3513 Pacific Ave Manhattan Beach, CA 90266 | 10986 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nicole, Tracie 4504 Arlington Ave. Los Angeles, CA 90043 | 7066 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $187.43 | | | | | $187.43 |
| Nie, Jing 34786 Locke Ave Fremont, CA 94555 | 17918 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nie, Julie<br>134 Joaquin Drive<br>Danville, CA 94526 | 5526 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $192.79 | | | | | $192.79 |
| Nie, Yang<br>20103 Donway Dr.<br>Walnut , CA 91789 | 8438 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $360.00 | | | | | $360.00 |
| Niebuhr, Thomas<br>13584 Tradition Street<br>San Diego, CA 92128 | 12431 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| NIECESTRO, PAULA S<br>1525 - 209TH AVE NE<br>SAMMAMISH, WA 98074 | 22532 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39.60 | | | | | $39.60 |
| NIEDERBRACH, BIRNEY<br>6900 SUNKIST DRIVE<br>OAKLAND, CA 94605 | 11664 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Niehoff, Lorraine J.<br>28 Edgewater Drive<br>Denville, NJ 07834-1812 | 5705 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,332.20 | | | | | $1,332.20 |
| Nielsen, Annette<br>565 Minton Ln<br>Mountain View, CA 94041 | 25454 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Nielsen, Kimberley<br>251 Channing Way Apt 16<br>San Rafael, CA 94903 | 1313 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $39.00 | | | | | $39.00 |
| Nielson Jr, Walter<br>4425 Tropaz Lane<br>Tracy, CA 95377 | 22343 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| NIELSON JR, WALTER<br>4425 TROPAZ LANE<br>TRACY, CA 95377 | 25057 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $186.52 | | | | | $186.52 |
| Nielson, Hadley<br>32 7th Pl<br>Apt 401<br>Long Beach, CA 90802 | 4097 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nielson, Manvita<br>3680 Andrews Dr. Apt 210<br>Pleasanton, CA 94588 | 12708 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| NIEMELA, KELLY<br>10117 NW CHAMBERLAINS FIELDS PL<br>NORTH PLAINS , OR  97133-8133 | 15905 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Niemond, Judith<br>1112 Montana Avenue, #261<br>Santa Monica, CA 90403 | 2924 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $749.90 | | | | | $749.90 |
| Nien, Hsiao Chen<br>11520 Emerald Falls Drive<br>Austin, TX 78738 | 12083 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nieto, Gema<br>13800 SW 9th Terrace<br>Miami, FL 33184 | 1575 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $186.04 | | | | | $186.04 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nietor, Andrew<br>750 B St., Ste. 2330<br>San Diego, CA 92101 | 24582 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $68.00 | | | | | $68.00 |
| Nigam, Sumit<br>16053 NE 8th Street Apt 310<br>Bellevue, WA 98008 | 21160 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $100.53 | | | | | $100.53 |
| Nightingale, Lyubov<br>2728 Kings Hwy Apt B2<br>Brooklyn, NY 11229 | 22042 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Niglio, Paul Michael<br>444 Boynton Bay Circle<br>Boynton Beach, FL 33435 | 10211 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $481.50 | | | | | $481.50 |
| Nigos, Kenneth<br>3959 Pierce St. APT 631<br>Riverside, CA 92505 | 12815 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Nii, Patrick<br>95-224 Halekua Place<br>MILILANI, HI 96789 | 10738 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $749.00 | | | | | $749.00 |
| Nii, Quinn<br>204 Elmira Street SW, Ste. 415<br>Washington, DC 20032 | 8620 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Nikolaus, Alfonse M<br>229 Bottlebrush Way<br>Fallbrook, CA 92028 | 5293 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Nikolay, Zimonov<br>2229 EDISON AVE, APT 43.<br>SACRAMENTO, CA 95821-1639 | 3815 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nilson, Ilo<br>268 Bluebonnet Lane Unit216<br>Scotts Valley, CA 95066 | 16708 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nilsson, Annica<br>2131 E 1st Street<br>No 202<br>Long Beach, CA 90803 | 17986 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Ning, Yiyang<br>14391 Spring Crest Dr<br>Chino Hills, CA 91709 | 8572 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $678.04 | | | | | $678.04 |
| Nino, Cristobal<br>5910 Woodridge Park<br>San Antonio, TX 78249 | 1004 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $656.00 | | | | | $656.00 |
| Nirwal, Gagandeep<br>37266 Aleppo Dr<br>Newark , CA 94560 | 7616 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nisa, Badru<br>1431 Saint Georges Avenue Apartment 1<br>Queens Garden<br>Colonia, NJ 07067 | 1052 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $93.80 | | | | | $93.80 |
| Nisar, Saifar<br>3558 Empire Circle<br>Salt Lake City, UT 84106 | 13886 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nise, Ellen Lee<br>1444 E. Sunview Dr.<br>Orange, CA 92865 | 19077 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,194.48 | | | | | $1,194.48 |
| Nishimoto, Carrie S<br>4031 Gion Ave.<br>San Jose, CA 95127 | 19804 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| Nishimura, Maggie<br>1747 Dorrance Dr<br>San Jose, CA 95125 | 7622 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Nishiuchi, Mari<br>18310 Heather Ave.<br>Cerritos, CA 90703 | 5829 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $59.96 | | | | | $59.96 |
| Nishiyama, Akiko<br>17 Meadow Ln<br>Redwood City, CA 94063 | 10617 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nissari, Rohullah<br>43555 Grimmer Blvd<br>Fremont, CA 94538 | 15051 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $92.58 | | | | | $92.58 |
| Nissimyan, Itai<br>10709 Cleary Blvd #306<br>Plantation, FL 33324 | 2932 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $42.79 | | | | | $42.79 |
| Nivar, Maria<br>10865 SW 235 Lane<br>Homestead, FL 33032 | 10799 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $320.99 | | | | | $320.99 |
| Nix, Georgia<br>1757 Jasper Court<br>Livermore, CA 94550 | 4033 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nix, Gregory Adam<br>787 SW 198th Place<br>Beaverton, OR 97003 | 464 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $590.00 | | | | | $590.00 |
| Nixon, Aaron<br>8225 Spitfire Trail<br>Aubrey, TX 76227 | 7303 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $218.16 | | | | | $218.16 |
| Nixon, Darrell Antoine<br>1104 East 24th St.<br>Oakland, CA 94606 | 8267 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Nixon, Shannon<br>9484 N Alma Ave<br>Portland, OR 97203-2545 | 11873 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nizamov, Mikhail<br>14578 Rutledge Sq<br>San Diego, CA 92128 | 10176 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| NJ Unclaimed Property Administration<br>PO Box 214<br>Trenton, NJ 08625-0214 | 25898 | 10/26/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Njeru, Chrispin<br>2422 21st Avenue #A<br>Oakland, CA 94606 | 8316 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $109.41 | | | | | $109.41 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Njoroge, Alexander 1124 Ohio St. Vallejo, CA 94590 | 27147 | 12/22/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Njoroge, Stephen Kironji 1124 Ohio Street 101 Vallejo, CA 94590 | 27146 | 12/21/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Nkululeko, Nkosazana 1614 14th Street Oakland, CA 94607 | 343 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Nkwuo, Starr F 2000 Monterey Hwy Apt 340 San Jose, CA 95112 | 21465 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $97.21 | | | | | $97.21 |
| Nleon, Greg 1140 Clark Way San Jose, CA 95125 | 27745 | 12/30/2021 | 24 Hour Fitness Worldwide, Inc. | $3,080.00 | | | | | $3,080.00 |
| Nnanna, Canice 7418 Bright Lake Bend Ln Richmond , TX 77407 | 1187 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $199.56 | | | | | $199.56 |
| Noah, Ruth A. 5252 W. 140th St. Hawthorne, CA 90250 | 24534 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nobari, Mehdi 2327 North Orchard Drive Burbank, CA 91504 | 24884 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $695.00 | | | | | $695.00 |
| Noble, David 3250 Larchmont Drive Stockton, CA 95219 | 17434 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Noble, Marlene 1135 Makawao Av Ste 103 #235 Makawao, HI 96768 | 1604 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |
| Noble, Marlene 1135 Makawao Av Ste 103 #235 Makawao, HI 96768 | 1811 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Noble, Pamela 410 W.110th St. Apt.1O New York, NY 10025 | 17238 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | $0.00 | | | | $250.01 |
| Noble, Sharon 15 Calvin Drive Orinda, CA 94563 | 17471 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $599.92 | | | | | $599.92 |
| Noble, Wendy 3250 Larchmont Drive Stockton, CA 95209 | 19657 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nobriga, Vance 45-125 Iole Place Kaneohe, HI 96744 | 9198 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Nociforo, Nicholas 84 Dawnview Way San Francisco, CA 94131 | 51 | 6/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nociforo, Nicholas<br>84 Dawnview Way<br>San Francisco, CA 94131 | 16702 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |
| Nodland, Cheryl<br>4211 Bayard St.<br>San Diego, CA 92109 | 12149 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Noe, Karen<br>3719 Elderberry Glen<br>Escondido, CA 92025 | 8554 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Noe, Nicole<br>3719 Elderberry Glen<br>Escondido, Ca 92025 | 9124 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Noel, Peter<br>20 E Central Ave<br>Wharton , NJ 07885 | 22273 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Noel, Sara<br>1300 Emporia St<br>Aurora, CO 80010 | 26026 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Noel-Pratt, Delma<br>14115 SW 52 Lane<br>Miramar, FL 33027 | 920 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Nofoa, John<br>4555 E Viking Rd<br>Las Vegas, NV 89121 | 6747 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| Nofoa, Travis<br>4555 E Viking Rd<br>Las Vegas, NV 89121 | 7537 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| Nofoa, Trevor<br>4555 e viking rd<br>Las Vegas, NV 89121 | 7714 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| NOH, JUYEON<br>13182 YOCKEY ST APT 24<br>GARDEN GROVE, CA 92844 | 1050 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $688.00 | | | | | $688.00 |
| NOJIMA, EILEEN LEE<br>12138 NE FREMONT ST#19<br>PORTLAND, OR 97220 | 25122 | 10/7/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Nolan, Agnes T<br>42 Kumulaau Ohia Loop<br>Wailuku, HI 96793 | 25020 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nolan, Jane<br>11374 Lorena Lane<br>El Cajon, CA 92020 | 26810 | 12/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Nolan, Victoria<br>1526 N. Thompson Dr<br>Bay Shore, NY 11706 | 19374 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | $0.00 | | $350.00 |
| Nolasco, Jaydon<br>263 Brighton Ave<br>San Francisco, CA 94112 | 12295 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $48.84 | | | | | $48.84 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nolasco, Kimberly<br>136 Hakui Loop<br>Lahaina, HI 96761 | 3899 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nolen, Justin<br>14970 SE Brightwood Ave.<br>Milwaukie, OR 97267 | 21038 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Nombre, Francis Archie<br>2386 Seacrest Ct.<br>San Leandro, CA 94579 | 11952 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Noonan, Jennifer<br>16115 Rustic Ln<br>Austin, TX 78717 | 3602 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Noonan, Jr, John E<br>PO Box 1428<br>Crosby, TX 77532 | 20619 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Noordermeer, Taleen<br>3310 Oakmont View Drive<br>Glendale, CA 91208 | 4324 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Noordermeer, Taleen<br>3310 Oakmont View Drive<br>Glendale, CA 91208 | 13747 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nooryshokry, Navid<br>6204 Agee Street #136<br>San Diego, CA 92122 | 25158 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Noorzada, Marzia<br>38645 Hastings St. Apt. 1<br>Fremont, CA 94536 | 18883 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Noorzay, Ramzia<br>8428 Topanga CYn<br>Canoga Park, CA 91304 | 314 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,819.98 | | | | | $4,819.98 |
| Norberg, Kristin<br>8622 Tortoise Canyon Court<br>Las Vegas, NV 89148 | 15649 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $13.50 | | | | | $13.50 |
| Norcia, Lori<br>2340 Meyers Drive<br>Santa Rosa, CA 95403 | 10653 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Nordby, Erica<br>886 Cleveland Street, #7<br>Oakland, CA 94606 | 11353 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $274.99 | | | | | $274.99 |
| Nordin, John Eric<br>609 Deep Valley Drive, Suite 200<br>Rolling Hills Estates, CA 90274 | 19580 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,099.98 | | | | | $2,099.98 |
| Noriega, Brandy<br>4755 Delaware Drive<br>Larkspur, CO 80118 | 1607 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Noriega, Leo<br>10851 Asbury Avenue<br>Stanton, CA 90680 | 20075 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Norman, Diana<br>2902 Norfolk Dr.<br>Austin, TX 78745 | 16789 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Norman, Jerry P.<br>2902 Norfolk Dr.<br>Austin, TX 78745 | 16832 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Norman, Jessica<br>914 Virginia Ave.<br>Santa Ana, CA  92706 | 14984 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Norman, Kirsten<br>1036 La Ventana Ct<br>San Marcos, CA 92078 | 7448 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Norman, Monique<br>8110 bridgeport way sw apt E<br>Lakewood, WA 98499 | 2062 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $46.15 | | | | | $46.15 |
| Norris, Dona<br>6031 Irongate Circle<br>Huntington Beach, CA 92648 | 11737 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Norris, Dr. Jennifer<br>2120 10th St<br>Sacramento, CA 95818 | 13828 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Norsworthy, Jeanne<br>417 Brazil St<br>Sonoma, CA 95476 | 27105 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $33.64 | | | | | $33.64 |
| North Coast Electric Company<br>c/o Nancy K. Cary<br>Hershner Hunter LLP<br>180 E. 11th Avenue<br>Eugene, OR 97401 | 11425 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $33,144.44 | | | $802.86 | | $33,947.30 |
| North County Fair LP and Escondido Associates, LP<br>c/o Barclay Damon, LLP<br>Attn: Niclas Ferland<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 20712 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| North Halstead Associates, LLC c/o EverWest Real Estate Partners, LLC<br>Davis Graham & Stubbs LLP<br>Attention: Kyler Burgi<br>1550 17th Street, Suite 500<br>Denver, CO 80202 | 19317 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $699,480.19 | | | | | $699,480.19 |
| North Natomas Town Center East, LLC<br>Brian T. Harvey<br>Buchalter, A Professional Corporation<br>1000 Wilshire Blvd., Suite 1500<br>Los Angeles, CA 90017 | 27345 | 1/28/2021 | 24 Hour Fitness USA, Inc. | $223,407.27 | | | | | $223,407.27 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North Richland Fitness, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street<br>Suite 1700<br>Los Angeles, CA 90071 | 3017 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,136,417.82 | | | | | $1,136,417.82 |
| North, Eric<br>4905 Ridglea Hills Ct<br>Ft Worth, TX 76116 | 13570 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $66.67 | | | | | $66.67 |
| NORTHEAST FITNESS SOLUTIONS INC<br>ATTN: VINCE LEONARD<br>1370 WELSH ROAD<br>NORTH WALES, PA 19454 | 18082 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $314,256.10 | | | | | $314,256.10 |
| Northen, Patrick M<br>5479 E Suncrest Road<br>Anaheim, CA 92807 | 5004 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,695.92 | | | | | $3,695.92 |
| Northpoint Investors, a California general partnership<br>c/o Wilsey Bennett Co.<br>Dale K. Carrigan<br>235 Kansas Street, Suite 200<br>San Francisco, CA 94103 | 19244 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $1,635,073.00 | $0.00 | | | | $1,635,073.00 |
| Norton Jr, Daniel T<br>3 South Belair Ave<br>Cedar Knolls, NJ 07927 | 6899 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Norton, Anne<br>1514 Richmond St<br>El Cerrito, CA 94530 | 26518 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $789.55 | | | | | $789.55 |
| Norton, Katie<br>408 NW 12th Ave #403<br>Portland, OR 97209 | 25516 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| Norton, Margaret<br>6527 Sussex Ct.<br>Spring, TX 77389 | 15039 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Norton, Marybeth<br>10770 SE Sunnyside Rd<br>Clackamas, OR 97015 | 20843 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Norton, Nancy A<br>380 Hilhill Way<br>El Cajon, CA 92020 | 23260 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Norwalk, Kerry<br>31444 Flying Cloud Dr.<br>Laguna Niguel, CA 92677 | 15679 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Nosarev, Ekaterina<br>2211 Hudson Rd Apt 113<br>Greer, SC 29650 | 3156 | 8/12/2020 | 24 Hour Fitness United States, Inc. | $1,700.00 | | | | | $1,700.00 |
| Nosbisch, Michael<br>3141 Claremore Ave.<br>Long Beach, CA 90808 | 13953 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Notarangelo, Ann 348 Livorna Hts. Rd. Alamo, CA 94507 | 20759 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $679.95 | | | | | $679.95 |
| Nottingham, Charlotte 125 Franklin Avenue Mount Vernon, NY 10550 | 12488 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $1,334.42 | | | | | $1,334.42 |
| Nour-Eldin, Sophia 17225 Bollinger Canyon Road Apt. #B319 San Ramon, CA 94582 | 26223 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Nourian, Fariborz 12920 Hawthorne Blvd. #105 Hawthorne, CA 90250 | 11317 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Novak, Lee 6704 Columbia Lane Bakersfield, CA 93309 | 3915 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Novak, Mark 4015 NE Hassalo St Portland, OR 97232 | 4952 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Novak, Robert R. 1065 Kawaiahao St. #2610 Honolulu, HI 96814 | 14084 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $94.40 | | | | | $94.40 |
| Novick, Irina 8-20 Morlot Ave. Fair Lawn, NJ 07410 | 17387 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,914.00 | | | | | $2,914.00 |
| Novik, Toly 407 S Spalding Drive #10 Beverly Hills, CA 90212 | 9226 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $4,300.00 | | | | | $4,300.00 |
| Novoa, Maria 7563 Liberation Drive Rancho Cucamonga , CA  91730 | 27191 | 12/30/2020 | 24 Hour Fitness United States, Inc. | $234.00 | | | | | $234.00 |
| Nowatzki, Teresa 8601 Antibes Way Bakersfield, CA 93311 | 18608 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Nowlen, David 18360 San Antonio Drive Morgan Hill, CA 95037 | 23962 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Nowlen, Linda 18360 San Antonio Drive Morgan Hill, CA  95037 | 23970 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Nowotny, Barbara 1578 Sue Barnett Dr. Houston , TX 77018 | 21993 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Noy, Irit P.O. Box 480395 Los Angeles, CA 90048 | 27615 | 6/1/2021 | 24 Hour Fitness Worldwide, Inc. | $27.00 | | | | | $27.00 |
| Nozama, Kazumi 12003 Balfour St. Whittier, CA 90606 | 19349 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NTConsult US, Inc. Attn. Marcelo Ceribelli 9920 Pacific Heights Blvd., Suite 150 San Diego, CA 92121-4361 | 957 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $81,104.18 | | | | | $81,104.18 |
| NTT America, Inc. 11006 Rushmore Dr. Suite 300 Charlotte, NC 28277 | 27330 | 1/27/2021 | 24 Hour Fitness USA, Inc. | $255,406.91 | | | | | $255,406.91 |
| Nucum, Justin 6682 Western Ave. Buena Park, CA 90621 | 6014 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Nugen, Jacquelyn 83855 Festivo Court Indio, CA 92203 | 13018 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $443.86 | | | | | $443.86 |
| Nugent, Denise 609 Admiral Dr. #107 Annapolis, MD 21401 | 27336 | 1/27/2021 | 24 Hour Fitness USA, Inc. | $118.97 | | | | | $118.97 |
| Nugent, Shelley R 808 Santa Paula Street Oceanside, CA 92054 | 15890 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nugent, Therese 3552 Normount Rd Oceanside, CA 92056 | 16371 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Nuhn, Jodie 246 Santa Ana Ave Apt 6 Long Beach, CA 90803 | 5396 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nunes, Joelle 2245 Shiloh Ave. Milpitas, CA 95035-6641 | 23102 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,999.88 | | | | | $2,999.88 |
| Nunes, Peter & Regina 430 Falcon Court Tracy, CA 95376 | 17497 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Nunez, Azalia 26309 108th Ave SE Kent, WA 98030 | 24251 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $556.97 | | | | | $556.97 |
| Nunez, Cynthia 273 Allentown Road Parsippany, NJ 07054 | 15429 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $121.51 | | | | | $121.51 |
| Nunez, Diana 15714 S. Lime ave Compton, CA 90221 | 6097 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nunez, Johnny Mark E. Seitelman Law Offices P.C. Trinity Building 111 Broadway 9th Floor New York, NY 10006-1091 | 163 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $35,000.00 | | | | | $35,000.00 |
| Nunez, Jonatan 438 Lupine Way Hayward, CA 94541 | 15460 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nunez, Jonathan<br>16310 Heathfield Drive<br>Whittier, CA 90603 | 10242 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Nunez, Luis<br>3123 E 65th St<br>Long Beach, CA 90805 | 12667 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nunez, Paulina<br>15714 S Lime Ave<br>Compton, CA 90221 | 5069 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nunez, Rudy<br>14541 Autumn Place<br>Fontana, CA 92337 | 18365 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Nunn, Melodi<br>19818 Wadley Ave.<br>Carson , CA  90746 | 27711 | 10/1/2021 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Nunn, Tyler<br>19818 Wadley Ave.<br>Carson, CA 90746 | 27712 | 10/1/2021 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Nuno, Arturo<br>605 Sonoma Aisle<br>IRVINE, CA 92618 | 818 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $166.96 | | | | | $166.96 |
| Nunsavathu, Aravind<br>1550 Quintana Ct<br>Fremont, CA 94539 | 19389 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nussear, Geroge<br>1944 Lathan Ave<br>Camarillo, CA 93010 | 16444 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Nutovics, Fruma<br>6 Carteret Drive<br>Pomona, NY 10970 | 2254 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Nutovics, Fruma<br>6 Carteret Drive<br>Pomona, NY 10970 | 16132 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $2,211.20 | | | | | $2,211.20 |
| Nwogu, Niekachi<br>6301 Bellas Artes Circle<br>San Ramon, CA 94582 | 1158 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nwoke, Theodore<br>10010 Spring View Way<br>Elk Grove, CA 95757 | 14253 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Nwokobia, Emmanuel K.<br>12027 Thornburg Ln<br>Houston, TX 77067 | 20796 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| NWOSU, AMAKA<br>3101 CLYMER DR.<br>PLANO, TX 75025 | 11242 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Nwosu, Bradley<br>310 E 19th Street Unit 2<br>Long Beach, CA 90806 | 26134 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nwuga, Gloria<br>409 Gastonbury Ct<br>League City, TX 77573 | 8621 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Nyberg, Hannah<br>103 Lake Drive<br>Sterling, VA 20164 | 1960 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| Nye, Alexander E<br>888 8th Ave, 15H<br>New York, NY 10019 | 22274 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $349.97 | | | | | $349.97 |
| Nye, William<br>16083 Gramercy Dr<br>San Leandro, CA 94578 | 7962 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nyquist, Jean<br>1240 Vine St<br>Denver, CO 80206 | 4481 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $25.22 | | | | | $25.22 |
| Nzerem, Ifeyinwa<br>1681 Quint Street<br>San Francisco, CA 94124 | 3901 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Oak, Kenny  K<br>283 Blanch Ave.<br>Harrington Park, NJ 07640 | 19806 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $130.55 | | | | | $130.55 |
| Oaks, Vincent<br>23820 Hamlin St<br>West Hills, CA 91307 | 4718 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Oard, Joshua<br>920 Glencliff Street, #236<br>La Habra, CA 90631-6489 | 14784 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Oates, Kenneth<br>36 Hudson Canyon St #3<br>Henderson, NV 89012 | 23942 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| OB Frank Properties, LLC<br>Schweet Linde & Coulson, PLLC<br>Michael M. Sperry<br>575 South Michigan St.<br>Seattle, WA 98108 | 21489 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Oba, Cary K<br>16003 Arcturus Ave<br>Gardena, CA 90249 | 8673 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Obeirne, Michael<br>1567 Wakefield Av<br>Thousand Oaks, CA 91360 | 11800 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Obeirne, Rosemary<br>1567 Wakefield Ave<br>Thousand Oaks, CA 91360 | 11819 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Oberg, Lori Ann<br>2350 Gerz Ct<br>Pinole, CA 94564 | 27508 | 4/2/2021 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Oberkramer, Tamura<br>921 Carole Circle<br>Placentia, CA 92870 | 2216 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oberly, Megan<br>19322 St Winfred Dr<br>Spring, TX 77379 | 2627 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $42.45 | | | | | $42.45 |
| Obeso, Jesus<br>1400 N Acacia Ave<br>Compton, CA 90222 | 16175 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Obi, Chiamaka<br>22 Westwood Drive South<br>West Orange, NJ 07052 | 27456 | 3/5/2021 | 24 Hour Fitness Worldwide, Inc. | $45.09 | | | | | $45.09 |
| Obi, Chiamaka<br>22 Westwood Drive South<br>West Orange, NJ 07052 | 27451 | 3/3/2021 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Obiadazie, Victoria  Ezinwa<br>6565 McCallum Blvd Apt 161<br>Dallas, TX 75252 | 17631 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,218.51 | | | | | $1,218.51 |
| Obiadazie, Victoria<br>6565 McCallum Blvd<br>Apt 161<br>Dallas, TX 75252 | 2821 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,218.51 | | | | | $1,218.51 |
| Obien, Elinor<br>35271 Goalby Drive<br>Beaumont, CA 92223 | 16223 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | $0.00 | | $69.00 |
| Oblena, Christian<br>34122 Langhorn Court<br>Fremont, CA 94555 | 10436 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | $0.00 | | $46.99 |
| Oboh, Ghaha<br>890 NW 213 Lane.#105<br>Miami, FL 33169 | 17350 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Oboh, Ghana<br>890 NW 213 Lane<br>#105<br>Miami, FL 33169 | 20825 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Oboyle, Ellen<br>3104 Riverwalk Dr<br>Annapolis, MD 21403 | 16601 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Obradovic, Vesna Popovic<br>2807 Escala Cir<br>San Diego, CA 92108 | 6104 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $402.46 | | | | | $402.46 |
| O'Brien, Ayssa<br>5541 Satinleaf Way<br>San Ramon, CA 94582 | 12650 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| O'Brien, Colm<br>2 Mildenhall Street<br>Novato, CA 94949 | 26879 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| O'Brien, Emily<br>540 N Orlando Ave<br>Unit 4<br>West Hollywood, CA 90048 | 6710 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Brien, Kaitlyn<br>620 Spring Forest Dr<br>Bedford, TX 76021 | 12496 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| O'Brien, Melissa<br>515 S. Figueroa Street, Suite 1250<br>Los Angeles, CA 90071 | 15033 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| O'Brien, Timothy<br>2920 Avon Road<br>Rocklin, CA 95765 | 1644 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Obringer, Rick<br>11413 Perugino Dr.<br>Las Vegas, NV 89138-1533 | 24106 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,848.00 | | | | | $2,848.00 |
| Ocampo, Anayancy<br>330 Crestridge Ln<br>Folsom, CA 95630 | 8932 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Ocampo, Monica<br>2381 Northgrove Lane<br>San Jose, CA 95133 | 2373 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $94.08 | | | | | $94.08 |
| Ocampo, Nesli<br>6770 Condor Drive<br>Riverside, CA 92509 | 1900 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $146.82 | | | | | $146.82 |
| Occhiogrosso, Louise A<br>21141 Canada Rd #18L<br>Lake Forest, CA 92630 | 23815 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $94.90 | | | | | $94.90 |
| Occhiuzzi, Jerry<br>10 Tulip Crescent Unit 1B<br>Little Falls, NJ 07424 | 2829 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $268.70 | | | | | $268.70 |
| OCEAN ICE PALACE<br>197 CHAMBERS BRIDGE RD<br>BRICK, NJ 08723-3492 | 23511 | 10/2/2020 | 24 New York LLC | $2,925.90 | | | | | $2,925.90 |
| Ocean Ranch II, LLC<br>c/o Shea Properties, Senior VP<br>Asset Management<br>130 Vantis Suite 200<br>Aliso Viejo, CA 92656 | 23545 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ocean Ranch II, LLC<br>c/o Shea Properties, Senior VP<br>Asset Management<br>130 Vantis, Suite 200<br>Aliso Viejo, CA 92656 | 24659 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Oceanview 1, LLC<br>Ballard Spahr LLP<br>Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 23404 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,411,016.09 | | | | $0.00 | $1,411,016.09 |
| Oche, Joy<br>15430 Progress Ridge Way<br>Cypress, TX 77429 | 11391 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ochoa, Andrew<br>699 Overland Way<br>San Jose, CA 95111 | 23565 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ochoa, Antonio<br>42872 Fontainebleu Pk. Ln.<br>Fremont, CA 94538 | 17776 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $19.00 | | | | | $19.00 |
| Ochoa, Dena<br>26402 El Mar Dr.<br>Mission Viejo, CA.  92691 | 15474 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Ochoa, Eloy<br>26402 El Mar Dr.<br>Mission Viejo, CA 92691 | 15470 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Ochoa, Janet<br>18449 Collins St #52<br>Tarazana, CA 91356 | 13961 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Ochoa, Jose M<br>1317 W 6th Street<br>Santa Ana, CA 92703 | 15762 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Ochoa, Mariana<br>2412 Marina St.<br>Greeley, CO 80620 | 3598 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | $0.00 | | $83.98 |
| Ochoa, Ricardo<br>3737 Camino Del Rio South, Suite 407<br>San Diego, CA 92108 | 11374 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ochoa, Rosa<br>555 El Capitan Way<br>Santa Rosa, CA 95407 | 18170 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Ochoa, Zac<br>8240 Dressage Way<br>Sacramento, CA 95829 | 6213 | 9/1/2020 | RS FIT CA LLC | $200.00 | | | | | $200.00 |
| Ochonogor, Susan<br>4912 Haverwood Lane<br>Apt 332D<br>Dallas, TX 75247 | 2787 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Ochoyuno Investment Company<br>c/o Law of Brad S. Sures<br>Attn: Brad S. Sures<br>10803 Gloria Avenue<br>Granada Hills, CA 91344 | 22682 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ochoyuno Investment Company<br>c/o Law of Brad S. Sures<br>Attn: Brad S. Sures<br>10803 Gloria Avenue<br>Granada Hills, CA 91344 | 25023 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ochoyuno Investment Company<br>c/o Law of Brad S. Sures<br>Attn: Brad S. Sures<br>10803 Gloria Avenue<br>Granada Hills, CA 91344 | 25353 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ockenden, Phillipe 2420 Westlake Ave N #14 Seattle, WA 91809 | 8527 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ocondi, Dennis 16356 Densmore Ave N Shoreline, WA 98133 | 15340 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $750.00 | | | | | $750.00 |
| Ocondi, Judy Tran 16356 Densmore Ave N Shoreline, WA 98133 | 15275 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $750.00 | | | | | $750.00 |
| OConnell, Courtney 495 E 3rd Street Apt H3 San Bernardino, CA  92410 | 21012 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| O'Connell, Michiko 430 Lewers St Apt 23A Honolulu, HI 96815-2421 | 25131 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $578.28 | | | | | $578.28 |
| Oconnell, Pat 280 Marina Dr Long Beach, CA 90803 | 6604 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| OConnor, Danny 10238 Nottingham Dr Parker, CO 80134 | 6719 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $349.50 | | | | | $349.50 |
| OConnor, Linda 3237 Rubio Canyon Rd. Altadena, CA 91001 | 14273 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| O'Connor, Pat P.O. Box 330333 Pacoima, CA 91333-0333 | 25277 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $320.38 | | | | | $320.38 |
| OConnor, Priscilla 10238 Nottingham Dr Parker, CO 80134 | 5158 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $349.50 | | | | | $349.50 |
| OConnor, Selena PO Box 571132 Tarzana, CA 91357 | 756 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| OConnor, Timothy PO Box 154 Sunol, CA 94586 | 16071 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,462.00 | | | | | $1,462.00 |
| O'Cuilleanain, Eoin 285 E16th St Costa Mesa, CA 92627 | 2340 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,898.00 | | | | | $1,898.00 |
| Ocuma, Juliet 2237 Branden Street, #2 Los Angeles, CA 90026 | 22577 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Oda-Hollister, Karen 9473 Briar Bush Way Elk Grove, CA 95758-1115 | 17924 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |
| Odalis Herrera, Stephanie 9523 Hoback St. Bellflower, CA 90706 | 1677 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $72.05 | | | | | $72.05 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Odekirk, Jonathon<br>1016 N Starcrest Dr<br>Salt Lake City, UT 84116 | 4242 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | $0.00 | | | | $200.00 |
| O'Dell, Robert<br>4471 Labath Ave<br>Santa Rosa, CA 95407 | 23514 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Odemis, Merve<br>12 Adelante<br>Irvine, CA 92614 | 22628 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Oden, John R.<br>2290 Midlothian Dr.<br>Altadena, CA 91001 | 16196 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Odhav, Sean<br>2017 Huntington Lane Unit B<br>Redondo Beach, CA 90278 | 26965 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Odikadze, Dmitiy<br>2513 Barnes Ave, Apt 1<br>Bronx, NY 10467 | 27305 | 1/24/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Odiye, Odioh<br>108 Marview Way<br>San Francisco, CA 94131 | 24101 | 10/5/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| O'Donnell, Christopher J.<br>12520 Paradise Spring Road<br>Clifton, VA 20124-1625 | 3230 | 8/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| O'Donnell, Christopher J.<br>12520 Paradise Spring Road<br>Clifton, VA 20124-1625 | 16243 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| O'Donnell, Cindy<br>6674 Sweetclover Lane<br>Carlsbad, CA 92011 | 18640 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Odum, Darryl<br>6291 Braided Romel Ct.<br>Las Vegas, NV 89131 | 2862 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $514.32 | | | | | $514.32 |
| Oduolowu, Aja Elyce<br>4245 W. 64th street<br>Los Angeles, CA 90043 | 16320 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $3,123.98 | | | | | $3,123.98 |
| Oeding, Robert<br>P. O. Box 204<br>Corona Del Mar, CA 92625 | 825 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $1,049.00 | | | | | $1,049.00 |
| Oehler, Patricia L<br>2100 25th Street<br>Sacramento, CA 95818 | 22938 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Oesterle, Jessica<br>511 W 232nd St  Apt E66<br>Bronx, NY 10463 | 3031 | 8/14/2020 | 24 New York LLC | $768.00 | | | | | $768.00 |
| Oetting, Barbara<br>529 Stern Way<br>Carlsbad, CA 92011 | 9248 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oetting, Emily 529 Stern Way Carlsbad, CA 92011 | 8842 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Oetting, Steve 529 Stern Way Carlsbad, CA 92011 | 9336 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Ofenheim, Walter Boris Ofenheim 3985 Gouvrneur Ave #6F Bronx, NY 10463 | 18033 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Office Depot Bankruptcy Processing 6600 N Military Trail Boca Raton, FL 33496 | 17897 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $5,228.66 | | | | | $5,228.66 |
| Officer, Kalissa 6400 N Scottsville St Park City, KS 67219 | 4630 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $525.00 | | | | | $525.00 |
| Officeteam Robert Half Attn: Amber Baptiste PO Box 5024 San Ramon, CA 94583 | 2765 | 7/24/2020 | 24 Hour Fitness United States, Inc. | $4,661.78 | | | | | $4,661.78 |
| Offner, Leila 1625 9th Ave San Diego , CA 92101 | 4389 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |
| Oflaherty, Joseph W 1620 Skyline Drive Auburn, CA 95602 | 26166 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Ofsink, Karen 612 South Cochran Ave #411 LA, CA 90036 | 19926 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Oganova, Jeannette 4721 Kester Ave #2 Sherman Oaks, CA 91403 | 26982 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $83.09 | | | | | $83.09 |
| Ogasawara, Howard 20239 Gresham Street Winnetka, CA 91306 | 15481 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,050.00 | | | | $1,050.00 |
| Ogata, AnnaLyn 95-1009 Kelakela Street Mililani, HI 96789 | 10894 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ogawa, Landon 91-1047 Haawina Street Kapolei, HI 96707 | 22333 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ogawa, Vivian 1404 McCart Ave. Brea, CA 92821 | 21092 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ogawa, Vivian 1404 McCart Ave. Brea, CA 92821 | 25980 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $109.97 | | | | | $109.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ogburn, Cheryl 1011 Bayberry Road Lake Oswego, OR 97034 | 5469 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ogden, Marlin V. 704 Cortlandt Drive Sacramento, CA 95864 | 18872 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Ogle, David John 2105 E. Rancho Culebra Drive Covina, CA 91724-3333 | 27706 | 9/21/2021 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Ogletree, Deakins, Nash, Smoak, & Stewart, P.C 50 International Drive, Ste 300 Patewood Building 4 Greenville, SC 29615 | 27246 | 1/12/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ogomori, Claire 2651 Clarellen St. Torrance, CA 90505 | 8600 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| OGORGEOUS INC ATTN: CHARLIE HO 3060 Joy Meadow Ave. Henderson, NV 89074 | 14701 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $4,636.26 | | | | | $4,636.26 |
| O'Grady, Maggie 829 Eggleston Street Fort Collins, CO 80524 | 2733 | 8/11/2020 | 24 Hour Fitness United States, Inc. | $177.96 | | | | | $177.96 |
| O'Grady, Maggie 829 Eggleston Street Fort Collins, CO 80524 | 3126 | 8/11/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Ogrodowicz, Wesley 6022 Brookmont Dr Yorba Linda, CA 92886 | 5860 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Ogtanyan, Christine 12200 Beaufait Ave. Northridge, CA 91326 | 3922 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $320.83 | | | | | $320.83 |
| Ogu, Trena 1919 Ygnacio Valley Road #21 Walnut Creek, CA 94619 | 22698 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Oh, Brian 19732 Blythe St. Winnetka, CA 91306 | 4651 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $524.99 | | | | | $524.99 |
| Oh, Hyunran 11034 Peyton Way San Diego, CA 92129 | 4624 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $656.50 | | | | | $656.50 |
| Oh, Soojin 74 La Encinal Orinda, CA 94563 | 5524 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Oh, Sun  Min 218 10th Street Palisades Park, NJ 07650 | 7600 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $749.88 | | | | | $749.88 |
| Oh, Wanseuk 3223 W. 6th St. #708 Los Angeles, CA 90020 | 10945 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oh, Yae Nah<br>604 Piccolo<br>Irvine, CA 92620 | 26230 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | $296.96 | | | | | $296.96 |
| Oh, Young<br>333 W. Maude Ave. Suite 118<br>Sunnyvale, CA 94085 | 12304 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ohara, Margaret<br>148 Bayhurst Drive<br>Vallejo, CA 94591 | 21579 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,219.94 | | | | | $2,219.94 |
| O'Hare, Vincent<br>3718 Flatlands Ave. Apt.5<br>Brooklyn, NY 11234 | 16683 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $119.89 | | | | | $119.89 |
| Ohlson, Randall C<br>11452 West Saratoga Drive<br>Littleton, CO 80127 | 25054 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $112.95 | | | | | $112.95 |
| Ohm, Blake<br>3601 Kodiak Ct<br>Fort Worth, TX 76137 | 22022 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Ohmes, Johanna<br>1025 NW 107th Avenue<br>Portland , OR 97229 | 3325 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Ohr, Young K.<br>11112 Rockridge Way<br>Bakersfield, CA 93311 | 13999 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Oi, Sue<br>14935 Simonds St.<br>Mission Hills, CA 91345 | 19153 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Oien, Debbie<br>debbie.oien@gmail.com | 18809 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $712.00 | | | | | $712.00 |
| Ojeda, Enrique<br>3919 Seven Tree Blvd A212<br>San Jose, CA 95111 | 19179 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | $0.00 | | | | $750.00 |
| Ojeda, Krystal M<br>2770 Bardin Road, Apt 10209<br>Grand Prairie, TX 75052 | 26599 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Oji, Chinedu<br>6239 Beck Ave<br>apt 218B<br>North Hollywood, CA 91606 | 1304 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $79.68 | | | | | $79.68 |
| Ojiyi, Chinyere<br>800 Rochester Castle Way<br>Pflugerville, TX 78660 | 16398 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $437.50 | | | | | $437.50 |
| Ojomoh, Csilla<br>23207 Califa St<br>Woodlands Hills, CA 91367 | 14408 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ojuolape, Akinola<br>586 Berry Ave Apt #5<br>Hayward, CA  94544 | 22009 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'KEEFE, JAY 12245 Carmel Vista Rd Unit 294 San Diego, CA 92130-2532 | 7340 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $173.00 | | | | | $173.00 |
| O'Keefe-Fay, Mary 509 N. Peck Avenue Manhattan Beach, CA 90266 | 19742 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,343.86 | | | | | $1,343.86 |
| Okin, Michael 1020 Burga Loop Chula Vista, CA 91910 | 19984 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Okinczzyc, Mary 446 E. 87th St Apt C New York, NY 10128 | 4077 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| Okoye, Amaechi 6573 NE Deer Run St Hillsboro, OR 97124 | 8310 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| O'Krent, Kenneth 7607 Meadow Rd Dallas, TX 75230 | 3839 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $116.62 | | | | | $116.62 |
| Oku, Patty Box 227 Tomales, CA 94971 | 18337 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Okuda, Adella 94-1097 Hanauna St Waipahu, HI 96797 | 25910 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,257.51 | | | | | $2,257.51 |
| Okudera, Junko 1356 Charmwood Square San Jose, CA 95117 | 25677 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |
| Okuni, Kae 1871 Highland Oaks Dr Arcadia, CA 91006 | 3486 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Okura, William and Patricia 22411 Lombardi Laguna Hills, CA 92653 | 9819 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $173.96 | | | | | $173.96 |
| Olabode, Remy 10 Corte Holganza Orinda, CA 94563 | 17231 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Olabode, Sunny 10 Corte Holganza Orinda, CA 94563 | 15928 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| OLAH-MAHURIN, ANGELIQUE 517 KIMBROUGH ST FORT WORTH, TX 76108 | 10823 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Olarti, Christopher and Lazzat 1132 Flowing Tide Drive Orlando, FL 32828 | 12922 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $178.88 | | | | | $178.88 |
| Olavides, Christian 2289 Norte Vista Drive Chino Hills, CA 91709 | 23199 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Old, Tamara<br>3500 W. Plumb Lane<br>Reno, NV 89509 | 3074 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| Olds, Joshua<br>614 Firepit Dr.<br>Diamond Bar, CA 91765 | 15450 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Oleson, Jaegar<br>13653 Calderon Road<br>San Diego, CA 92129 | 10760 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Olimpo, Kalin<br>1 Vista Montana apt #2448<br>San Jose, CA 95134 | 12679 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Oliphint, Gean<br>8503 Appalachian, Drive<br>Austin, TX 78759 | 2192 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $1,632.02 | | | | | $1,632.02 |
| Oliva, Jasten<br>28275 MURCIA ST<br>HAYWARD, CA 94544 | 20735 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Oliva, Kaipo K<br>Rhonda Oliva<br>28275 Murcia St<br>Hayward, CA 94544 | 21093 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Oliva, Rachel J<br>6291 Lewis Ave<br>Long Beach, CA 90805 | 25813 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $193.33 | | | | | $193.33 |
| Oliva, Rhonda U<br>28275 Murcia St<br>Hayward, CA 94544 | 20407 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Olivares, Rick G.<br>155 Lakeview Dr.<br>Palmdale, CA 93551 | 27579 | 5/4/2021 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Olivares, Ronald<br>1322 Lindenrose Grove<br>Colorado Springs, CO 80907 | 7461 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $78.72 | | | | | $78.72 |
| Olivarez, Jennifer<br>13779 Camino del Suelo<br>San Diego, CA 92129 | 9333 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Olivas, Laura<br>39512 Victoria<br>St Palmdale, CA 93551 | 1699 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $230.00 | | | | | $230.00 |
| Olive Drive Partners<br>Dessy & Dessy, APC<br>1301 L Street<br>Bakersfield, CA 93301 | 2450 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $667,793.16 | | | | | $667,793.16 |
| Olive Drive Partners<br>Dessy & Dessy, APC<br>1301 L Street<br>Bakersfield, CA 93301 | 2464 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLIVENCIA, NELSON<br>304 WARBURTON AVE C1<br>YONKERS, NY 10701 | 19601 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Oliver, Cherise<br>2455 Meadowlark Dr<br>San Diego, CA 92123 | 9910 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Oliver, Christopher Eugene<br>852 West 62nd Place<br>Los Angeles, CA 90044 | 11859 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Oliver, Daisy J.<br>640 W 4th Street<br>Unit #302<br>Long Beach, CA 90802 | 13188 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $558.16 | | | | | $558.16 |
| Oliver, Darenll<br>708 E. 108th Street #6<br>Los Angeles, CA 90059 | 19050 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Oliver, Freya Sharon<br>13498 Pheasant Way<br>Eastvale, CA 92880-9295 | 18924 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Oliver, Gabrielle<br>9742 Melinda Circle<br>Huntington Beach, CA 92646 | 13373 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | $0.00 | | $249.96 |
| Oliver, Peyton<br>3951 Brampton Island Ct. S<br>Jacksonville, FL 32224 | 14170 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Oliver, Sharon L.<br>7316 El Dorado Dr<br>Buena Park, CA 90620 | 12554 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Oliver, Stephanie<br>8708 WestWood Dr .<br>Vienna, VA 22182 | 24458 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | $0.00 | | $49.00 |
| Oliver, Veronica<br>1005 S. Dwight Ave.<br>Compton, CA 90220-4446 | 25616 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Oliver, Veronica<br>1005 S. Dwight Ave.<br>Compton, CA 90220-4446 | 26899 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |
| Olivera, Carlos<br>3190 Oak Rd #218<br>Walnut Creek, CA 94597 | 18341 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Olivera, Maria<br>18 Van Wyck Drive<br>Poughkeepsie, NY 12601 | 4962 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | $0.00 | | | | $200.00 |
| Oliynyk, Yuliya<br>2782 Lyle Ct<br>Santa Clara, CA 95051 | 12522 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ollstein, Marty<br>4334 Glencoe Ave #3<br>Marina del Rey, CA 90292 | 5998 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olmeda, Amy<br>407 11th Street<br>Apt F<br>Greeley, CO 80631 | 26543 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $190.99 | | | | | $190.99 |
| Olmeda, Robert<br>9815 SW 86 St<br>Miami, FL 33173 | 4128 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Olmedo, Alex<br>24 N. Dunning St.<br>Ventura, CA 93003 | 22398 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Olmos, Jocelin<br>8701 Norris Ave.<br>Sun Valley, CA 91352 | 12814 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Olmstead Jr, Robert T<br>520 Crocker Road<br>Sacramento, CA 95864 | 11686 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Olmstead, Colleen<br>174 Berry Creek Dr.<br>Folsom, CA 95630 | 14767 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Olobardi, James<br>331 harridon avenue<br>Hasbrouck Heights, NJ 07604 | 5358 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Olsen, Annette<br>2176 TIBER RIVER DRIVE<br>RANCHO CORDOVA, CA 95670 | 26079 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |
| Olsen, Cara R<br>127 W 24TH STREET<br>VANCOUVER, WA 98660 | 21895 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $251.18 | | | | | $251.18 |
| Olsen, Jadene<br>378 Arcade dr<br>Ventura, CA 93003 | 25712 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Olsen, John<br>3805 Greystone Ave<br>Bronx, NY 10463 | 20022 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Olsen, Matthew<br>1331 Miller Dr<br>Santa Rosa, CA 95403 | 18361 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $116.97 | | | | | $116.97 |
| Olsen, Steven<br>13 Burgundy<br>Rancho Mirage, CA 92270 | 4082 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Olsen, Steven Duane<br>13 Burgundy<br>Rancho Mirage, CA 92270 | 14664 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Olson, David<br>1907 Tiara Dr.<br>Ojai, CA 93023 | 5040 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Olson, Deborah<br>587 Crawford Dr<br>Sunnyvale, CA 94087 | 25383 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $498.00 | | | | | $498.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olson, Donna jeanne 2928 Weald Way Apartment #1423 Sacramento, CA 95833 | 10639 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Olson, Henry 2022 13th Street, Apartment 1 Sacramento, CA 95818 | 24124 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Olson, Jeffrey Michael 756 S Broadway Apt 905 Los Angeles, CA 90014 | 12391 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $130.99 | | | | | $130.99 |
| Olson, Rayelle 16711 Parkside Ln #144 Huntington Beach, CA 92647 | 3023 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Olson, Robin 11712 Bruce Jenner Lane Austin, TX 78748 | 2625 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $71.24 | | | | | $71.24 |
| Olson, Tiffany 2221 Carobwood Lane San Jose, CA 95132 | 7914 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Oltman, Joshua Timothy 32991 Buccaneer St. | 12648 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| OLVERA, IVAN 1133 S SPRUCE ST SANTA ANA, CA 92704 | 7757 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Olvera, Jonathan 838 Orrington Ave. La Puente, CA 91744 | 12457 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $549.89 | | | $0.00 | | $549.89 |
| Olyaie, Afsheen 32530 Almaden Blvd Apt 120 Union City, CA  94587 | 11331 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Olyaie, Ashkon 32530 Almaden Blvd Apt 120 Union City, CA  94587 | 14189 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Om, Trinity 2540 S. Lincoln St. Denver, CO 80210 | 8493 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| OMalley, Andrew 207 16th Place Unit 1 Costa Mesa, CA 92627 | 14464 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | $0.00 | | $270.00 |
| Omalley, Sean 615 Elvura Ave Redondo Beach, CA 90277 | 5537 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| O'Malley, Tim 11 Laurelwood Court San Rafael, CA 94901 | 14579 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Omarkheil, Hamid 9 Dayton Rd. Edison, NJ 08817 | 9642 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Omega, Kingsya 608 Monte Vista Ave. Fort Collins, CO 80521 | 4323 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Omer, Amal 370 Aloha Dr San Leandro, CA. 94578 | 7688 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Ominsky, David 725 Camino Concordia Camarillo, CA 93010 | 22244 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $118.49 | | | | | $118.49 |
| Omoto, Henry B 94-870 Lumiauau St. P205 Waipahu, HI 96797 | 19331 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Onaga, Neal Po Box 681 Kailua, HI 96734 | 14704 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Onate, Aaron 206 North Locust Ave Compton, CA 90221 | 26974 | 12/9/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Ondracek, Cheree R 4209 S 247TH ST KENT, WA 98032-1500 | 27093 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ondrías, Demetra 352 W 58th St, Apt 14F New York, NY 10019 | 27638 | 6/15/2021 | 24 New York LLC | $5,243.35 | | | | | $5,243.35 |
| One Brands, LLC 5400 West W.T. Harris Blvd Suite L Charlotte, NC 28269 | 2869 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $35,262.72 | | | | | $35,262.72 |
| ONE RING NETWORKS INC 411 EAST CLINTON AVENUE ATHENS, TX 75751 | 17668 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $506.49 | | | $0.00 | | $506.49 |
| One Ring Networks Inc P.O. Box 1360 Athens, TX 75751 | 17686 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $607.99 | | | $0.00 | | $607.99 |
| ONE RING NETWORKS, INC P.O. BOX 1360 ATHENS, TX 75751 | 17622 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $506.49 | | | $0.00 | | $506.49 |
| ONEAL, BRIDGET 1520 26th Ave. Oakland, CA 94601 | 5361 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| O'Neal, Cody 4651 Bianca Drive Fremont, CA 94536 | 6871 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| O'Neal, Kayleigh Valeen 25 NE 86th ave Portland , OR 97220 | 10539 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| O'Neil, Susan 275 W Clackamas Blvd Gladstone, OR 97027 | 5663 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oneill, Betsy<br>2718 Horizon Bluff Lane<br>Katy, TX 77494 | 19600 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $166.07 | | | | | $166.07 |
| O'Neill, Brooke<br>827 Patriot Lane<br>Cedar Knolls, NJ 07927 | 11982 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $50.10 | | | | | $50.10 |
| ONEILL, JANET<br>19 LINCOLN PLACE<br>MOONACHIE, NJ 07074 | 5666 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $78.38 | | | | | $78.38 |
| Ong, Allison<br>1052 S Windy Ridge Ct<br>Anaheim , CA 92808 | 5653 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $14.70 | | | | | $14.70 |
| Ong, Andrew<br>1884 Grove Way<br>Castro Valley, CA 94546 | 5145 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Ong, Chelsea<br>1884 Grove Way<br>Castro Valley, CA 94546 | 6067 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Ong, Corinne<br>660 Edgewater Dr<br>San Marcos, CA 92078 | 9257 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ong, Corinne<br>660 Edgewater Dr.<br>San Marcos, CA 92078 | 9154 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ong, Jerry<br>168 N Hall Dr<br>Sugar Land, TX 77478 | 17340 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $7,212.44 | | | | | $7,212.44 |
| ONG, JIMMY<br>2151 OAKLAND ROAD 546<br>San Jose, CA 95131 | 5062 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |
| Ong, Thong<br>10611 Lake Riata Ln.<br>Cypress, TX 77433 | 26127 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ong, Wan-Jun<br>133 Kensington Way<br>San Francisco, CA 94127 | 8060 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $342.93 | | | | | $342.93 |
| Ongkingco, Isabel<br>907 Veterans Drive<br>Martinez, CA 94553 | 7376 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Oniveros, Irene<br>192 N Grant Pl<br>Orange, CA 92868 | 3981 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,321.00 | | | | | $1,321.00 |
| Ono, Yoji<br>417 Bellevue Way SE #302<br>Bellevue, WA 98004 | 13160 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Onofre, Carlos<br>22757 Marlin Place<br>West Hills, CA 91307 | 17083 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Onofrietti, Tony<br>3401 S. Shady Creek Place<br>Millcreek, UT 84106-1510 | 4763 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Onorevole, Katia<br>13 Center Ave 2nd Floor<br>Little Falls, NJ 07424 | 16910 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $601.35 | | | $0.00 | | $601.35 |
| Onsum, David<br>1700 Ashe Road #12<br>Bakersfield, CA 93309 | 21282 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $16.50 | | | | | $16.50 |
| Onsum, Lynn<br>1700 Ashe Road #12<br>Bakersfield, CA 93309 | 20053 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Ontiveros, Irene A<br>192 N Grant Pl<br>Orange, CA 92868 | 26598 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ontiveros, Yolanda<br>15321 Alondra Blvd<br>La Mirada, CA 90638 | 11413 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Onuegbu, Stanley<br>2518 Larchmount Dr. NE<br>Issaquah, WA 98029 | 6388 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $45.03 | | | | | $45.03 |
| Onufer, Daniel<br>7546 14th Ave NE<br>Seattle, WA 98115 | 12014 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $55.04 | | | | | $55.04 |
| Onvani, Marcus A.<br>4573 Coyote Run<br>Littleton, CO 80125 | 13755 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $82,491.51 | | | | | $82,491.51 |
| Onwere, Chibueze<br>2950 Old Spanish Trl, Apt 128<br>Houston, TX 77054 | 25986 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $101.74 | | | | | $101.74 |
| Openano, Aurorazita T<br>26832 Basswood Ave.<br>Rancho Palos Verdes, CA 90275 | 21492 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Oppenheimer,  Melissa A.<br>87-201 Helelua St. #3<br>Waianae, HI 96792 | 4455 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Oppenheimer, Mark<br>17352 NW Countryridge Dr<br>Portland, OR 97229 | 2341 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $34.50 | | | | | $34.50 |
| OPPENHEIMER, MELISSA A.<br>87-201 HELELUA ST. #3<br>WAIANAE, HI 96792 | 25004 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $278.96 | | | | | $278.96 |
| Oppido, Jeff<br>3531 Florida Street #1<br>San Diego, CA 92104 | 7467 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Oppong-Addae, Sharonda<br>85 Belknap Ave<br>Yonkers, NY 10710 | 20406 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oquendo, Heidi<br>1971 Sunnybrook Dr<br>Heartland, TX 75126 | 3247 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Oquendo, Heidi<br>1971 sunnybrook dr<br>Heartland, TX 75126 | 24418 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $152.61 | | | | | $152.61 |
| Oracle America, Inc., successor in interest to CrowdTwist ("Oracle")<br>Buchalter, A Professional Corporation<br>Shawn M. Christianson, Esq.<br>425 Market St., Suite 2900<br>San Francisco, CA 94105 | 19523 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Oracle America, Inc., successor in interest to CrowdTwist ("Oracle")<br>Buchalter, A Professional Corporation<br>Shawn M. Christianson, Esq.<br>425 Market St., Suite 2900<br>San Francisco, CA 94105 | 22951 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |
| Oracle America, Inc., successor in interest to CrowdTwist ("Oracle")<br>Shawn M. Christianson, Esq.<br>Buchalter PC<br>425 Market St., Suite 2900<br>San Francisco, CA 94105 | 24810 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $311,470.37 | | | | | $311,470.37 |
| ORANGE & ROCKLAND UTILITIES<br>CREDIT & COLLECTIONS<br>390 WEST ROUTE 59<br>SPRING VALLEY, NY 10977-5300 | 19590 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $12,301.32 | | | | | $12,301.32 |
| Orange Center Tower Owner LLC<br>c/o Sheppard Mullin Richter & Hampton LLP<br>Attn: Pam Westhoff<br>333 South Hope Street<br>Los Angeles, CA 90071 | 24736 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Orange County Tax Collector<br>PO Box 545100<br>Orlando, FL 32854 | 138 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Orange County Tax Collector<br>PO Box 545100<br>Orlando, FL 32854 | 136 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Orange County Tax Collector<br>PO Box 545100<br>Orlando, FL 32854 | 137 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Orange County Tax Collector<br>PO Box 545100<br>Orlando, FL 32854 | 140 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Orban, M<br>19881 Brookhurst St<br>Ste C 270<br>Huntington Beach, CA 92646 | 20063 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $292.00 | | | | | $292.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orbistondo, Darla<br>P.O. Box 700058<br>Kapolei, HI 96709 | 12471 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $458.00 | $458.00 | $0.00 | | | $916.00 |
| Orcutt, Keenan C<br>3535 County Rd 141<br>Ramah, CO 80832 | 17377 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $984.00 | | | | | $984.00 |
| Ordas, Dale E<br>300 Carlsbad Village Drive<br>Suite 108A<br>Carlsbad, CA 92008 | 13343 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ordin, Adam<br>4 Acacia Ave<br>San Rafael, CA 94901 | 17795 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Ordonez, Gregorio<br>582 Pacesetter St<br>Oceanside, CA 92057 | 8040 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $268.75 | | | | | $268.75 |
| Ordonez, Rolando<br>222 SE 33rd Ter<br>Homestead, FL 33033 | 3013 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | $0.00 | | | $180.00 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 2200 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Oregon Department of Revenue<br>955 Centre St NE<br>Salem , OR  97301-2555 | 2964 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Oregon, Ramses<br>1329 South Redondo Boulevard<br>Los Angeles, CA 90019 | 10047 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $134.97 | | | | | $134.97 |
| O'Reilly (Helen G. O'Reilly), Tippy<br>3506 Denbar Ct<br>Austin, TX 78739 | 2184 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,368.72 | | | | | $1,368.72 |
| O'Reilly, John<br>1017 Ocean Park Blvd.  #2<br>Santa Monica, CA 90405 | 6762 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $139.35 | | | | | $139.35 |
| Orellana, Daniel<br>1625 E 124th St<br>Compton, CA 90222 | 11154 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Orellana, Ricardo J.<br>550 Elm Street, Apt B<br>El Cerrito, CA 94530 | 6441 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Oren, Guy<br>10567 San Pablo Ave<br>El Cerrito, CA 94530 | 1780 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $713.68 | | | | | $713.68 |
| Orenstein, Bruce<br>17 White Birch Ct.<br>New City, NY 10956 | 22288 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $557.97 | | | | $0.00 | $557.97 |
| Orenstein, Sandra<br>17 White Birch CT.<br>New City, NY 10956 | 22084 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $465.00 | | | | $0.00 | $465.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oreskovic, Mandica 25 Marble Sands Newport Beach, CA 92660 | 7514 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Oriani, Edward P 805 Grand Blvd Westbury, NY 11590 | 23852 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Orie, Kevina 775 East 225 Street Bronx, NY 10466 | 19495 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $387.41 | | | | | $387.41 |
| ORITA-MAHU, JAMIE P PO BOX 971371 WAIPAHU, HI 96797 | 6823 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $154.58 | | | | | $154.58 |
| Ormsby, Rebecca 4517 Chesterwood Dr. Plano, TX 75093 | 715 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $161.29 | | | | | $161.29 |
| Ornelas, Jesus 5565 Portsmouth ave newark, CA 94560 | 26711 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Ornelas, Marcia J 14139 SW 155th Terrace Tigard, OR 97224-3089 | 8498 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $116.66 | | | | | $116.66 |
| Oropeza, Alexis 1008 S Vine Ave Ontario, CA 91762 | 7044 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $754.92 | | | | | $754.92 |
| Oropeza, Andres 6485 W Exposition Ave. Lakewood, CO 80226 | 6232 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Oropeza, Irma 9905 Connecticut Ave Kensington, MD 20895 | 16791 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $510.88 | | | | | $510.88 |
| Oros, Kathleen 13089 Peyton Dr C245 Chino Hills, CA 91709 | 15840 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $1,285.00 | | | | | $1,285.00 |
| Orosa, Trixie 1825 Verdugo Knolls Pl Glendale, CA 91208 | 2990 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $89.98 | | | | | $89.98 |
| Orosco, Ashley 1527 Alma Terrace San Jose, CA 95125 | 15530 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| Orosco, Michelle  Alexis 15682 S Myrtle Ave Tustin, CA 92780 | 27545 | 4/15/2021 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |
| O'Rourke, Maureen 19020 Dorena St Portland, OR 97229 | 21772 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Orozco, Alexis 231 Hahlo St. Houston, TX 77020 | 3058 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $150.90 | | | | | $150.90 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orozco, Ashley 319 Athens St San Francisco, CA 94112 | 2166 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Orozco, Debbie 7684 Laguna Beach Way Antelope, CA 95843 | 19296 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $459.99 | | | | | $459.99 |
| Orozco, Frank L 15930 Stanmort St Whitter, CA 90603 | 21209 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |
| Orozco, Gilbert 1006 Dainty Avenue Brentwood, CA 94513 | 23330 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Orozco, Jeasmin K 2200 SE 45th Ave Unit 48, Hillsboro,, OR 97123 | 22259 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Orozco, Jennifere 576 Chadwick Pl Ventura, CA 93003 | 25635 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Orozco, Jennifere 576 Chadwick Pl. Ventura, CA 93003 | 3214 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Orozco, Johanna 9714 Jeffrey Court Fontana, CA 92335 | 7393 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |
| Orozco, Jonathan 11610 Avenida Anacapa El Cajon, CA 92019 | 4778 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Orozco, Julio cesar torres 784 Delano street San lorenzo, CA 94580 | 15269 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |
| Orozco, Mary E 4129 232nd Ave NE Redmond, WA 98053 | 17847 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $51.69 | | | | | $51.69 |
| Orozco, Nancy 6619 Lindy Lane Houston , TX 77023 | 5760 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Orozco, Paula 6623 Lindy Lane Houston, TX 77023 | 14199 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Orozco, Raul 4701 W. Melric Dr Santa Ana, CA 92704 | 5057 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |
| Orozco, Rita 561 Victor Ave #B Barstow, CA 92311 | 27314 | 1/25/2021 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Orozco, Rita 561 Victor Ave Apt B Barstow, CA 92311 | 18364 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orozco, Rita<br>561 Victor Ave Apt B<br>Barstow, CA 92311 | 26865 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Orozco, Rita<br>561 Victor Ave Apt B<br>Barstow, CA 92311 | 27201 | 1/3/2021 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Orozco, Rita Lee<br>561 Victor Ave #B<br>Barstow, CA 92311 | 27149 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Orozco, Sergio<br>48 Key Largo Dr.<br>Saratoga Springs, UT 84045 | 27783 | 8/18/2022 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Orozco, Sergio R.<br>48 Key Largo Dr.<br>Saratoga Springs, UT 84045 | 9832 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Orozco, Ulises<br>6619 Lindy Lane<br>Houston, TX 77023 | 14788 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Orozco-Khilnani, Nisha<br>3542 Lees Ave<br>Long Beach, CA 90808 | 6102 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Orozvo, Veronica<br>11541 MAC GOVER AVE<br>DOWNEY, CA 90241 | 14560 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Orr, Chris<br>8431 10th Place SE<br>Lake Stevens, WA 98258 | 20540 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Orr, Megan L<br>1573 Perry Drive<br>Placentia, CA 92870 | 1874 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Orr, Terrell Lee<br>1341 SE 20th Road<br>Homestead , FL 33035 | 24063 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ORR, TERRELL LEE<br>1341 SE 20TH ROAD<br>HOMESTEAD, FL 33035 | 25097 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Orrben, Mary Lou<br>1650 Kanunu Street, Apt. 1418<br>Honolulu, HI 96814 | 6442 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $1,960.21 | | | | | $1,960.21 |
| Orso, Karen Denise<br>2328 Stonegate Drive N<br>Bedford, TX 76021 | 25207 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $199.00 | | | | | $199.00 |
| Orso, Vince<br>2328 Stonegate Drive N<br>Bedford, TX 76021 | 25236 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $199.00 | | | | | $199.00 |
| Ortega, Alexis<br>17225 Saticoy St.<br>Van Nuys , CA 91406 | 21020 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ortega, Armando 1703 Vanderwilt Ln Katy, TX 77449 | 23185 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | | | $1,200.00 |
| ORTEGA, CHRIS 15630 SW 75TH AVENUE PALMETTO BAY, FL 33157-2412 | 25950 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |
| Ortega, Guadalupe 1703 Vanderwilt ln Katy, TX 77449 | 23231 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | | | $1,200.00 |
| Ortega, Joseph 14515 Wayne Lee Court Bakersfield, CA 93314 | 24373 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| ORTEGA, KATHY 4490 W 132ND STREET HAWTHORNE , CA 90250 | 13466 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $82.65 | | | | | $82.65 |
| Ortega, Laura Saucedo 1445 Range Ave Apt 102 Santa Rosa, CA 60430 | 16924 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $750.00 | | $0.00 | | | $750.00 |
| Ortega, Manuel 11496 Nautical LN Helendale, CA 92342 | 12052 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| ORTEGA, MARIA FLOR 5020 PALM HILL DR APT B118 WEST PALM BEACH, FL 33415 | 19224 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $106.11 | | | | | $106.11 |
| Ortega, Miguel 26869 Gaither Way Hayward, CA 94544 | 24798 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Ortega, Roxanna 2412 Haller Street San Diego, CA 92104 | 22445 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ortega, Steven Charles 1115 Madison Street NE Salem, CA 97301 | 27267 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ortez, Charles Thomas 21 Rosemary Ct. Roseville, CA 95678 | 19125 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ortiz, Abraham 15608 Mulvane St La Puente, CA  91744 | 27299 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ortiz, Abraham 15608 Mulvane St La Puente, CA 91744 | 27298 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ortiz, Alfred T. 1206 Vista Cantora San Clemente, CA 92672 | 9643 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ortiz, Bernadette Ramona 9412 Gamba Ct. Vienna, VA 22182 | 17998 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ortiz, Carolina<br>15608 Mulvane St<br>La Puente, CA 91744 | 27293 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Ortiz, Carolina<br>15608 Mulvane St<br>La Puente, CA 91744 | 27294 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ortiz, Christian<br>813 reef drive<br>San Diego, CA 92154 | 5176 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ortiz, Elyse M<br>6745 SW Scholls Ferry Rd.<br>#18<br>Beaverton, OR 97008 | 9644 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Ortiz, Erica<br>6722 Sedan Ave<br>West Hills, CA 91307 | 14174 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Ortiz, Jeanne<br>1500 E Ocean Blvd., Unit 407<br>Long Beach , CA 90802 | 12397 | 9/12/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ortiz, Jennifer<br>8214 204th Street Ct E<br>Spanaway, WA 98387 | 25701 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| Ortiz, Jose<br>132 Evans Ave<br>Piscataway, NJ 08854 | 3790 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| ORTIZ, JUAN<br>2631 HAVENSCOURT BLVD<br>OAKLAND, CA 94605 | 24058 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ortiz, Maria Rosario<br>6837 SW 10 CT<br>Pembroke Pines, FL 33023 | 11517 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Ortiz, Martin  Ernesto<br>A.G Assanti & Associates, P.C.<br>9841 Irvine Center Drive, Suite 100<br>Irvine, CA 92618 | 2935 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Ortiz, Ramses<br>2418 Beaumont Ave Apt 2B<br>Bronx, NY 10458 | 18019 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $366.00 | | | | | $366.00 |
| Ortiz, Ramses<br>2418 Beaumont Ave Apt 2B<br>Bronx, NY 10458 | 18020 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ortiz, Richard J<br>1 Sadore Lane #2F<br>Yonkers, NY 10710 | 20095 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $96.33 | | | | | $96.33 |
| Ortiz, Rodion Mrk<br>10075 Crooked Stick Dr<br>Sacramento, CA 95829 | 10757 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Ortiz, Sergio<br>1204 Red Oak Valley Court<br>Austin, TX 78732 | 1664 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $54.11 | | $0.00 | | | $54.11 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Osaki, Meaghan<br>PO Box 8598<br>Fountain Valley, CA 92728 | 20944 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Osako, Glenn<br>1701 Juliet Ct.<br>Brea, CA 92821 | 5300 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Osarhiemen, Jo Anne<br>909 Brooks Dr.<br>Cedar Hill, TX 75104 | 19545 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $87.66 | | | | | $87.66 |
| Osborn, Chris B<br>21531 Millbrook<br>Mission Viejo, CA 92692 | 24027 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Osborn, Jonas<br>2233 Hayloft Drive<br>Folsom, CA 95630 | 17589 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Osborne, Anna<br>3400 Ferguson Lane<br>Austin, TX 78754 | 11447 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $80.08 | | | | | $80.08 |
| Osborne, Daniel<br>2312 Minor Ave E<br>Apt. B<br>Seattle, WA 98102 | 6761 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $51.74 | | | | | $51.74 |
| Osborne, David<br>1121 N Ogden St<br>Apt 103<br>Denver, CO 80218 | 22384 | 10/1/2020 | 24 Denver LLC | $116.11 | | | | | $116.11 |
| Osborne, June<br>101 W Broadway<br>Suite 1330<br>San Diego, CA 92101 | 16584 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Osborne, Rosemarie<br>13710 Locust Circle<br>Westminster, CA 92683 | 22307 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Osceola County Tax Collector<br>P.O. Box 422105<br>Kissimmee, FL  34742-2105 | 1885 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Osei, Josephine<br>2452 Almaden Blvd<br>Union City, CA 94587 | 2252 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | $797.81 | | | | | $797.81 |
| Osenton, Francine M<br>25 Corte Cayuga<br>Greenbrae, CA 94903 | 2421 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Osenton, Francine M<br>25 Corte Cayuga<br>Greenbrae, CA 94903 | 20061 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,440.00 | | | | $1,440.00 |
| OShana, Trevor<br>336 Arnold St<br>Las Vegas, NV 89106 | 8205 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OSHANA, TREVOR<br>336 ARNOLD ST<br>LAS VEGAS, NV 89106 | 26836 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| O'Shea, Patrick J.<br>1310 Lexington Parkway<br>Apopka, FL 32712-2692 | 670 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| O'Shea, Patrick J.<br>1310 Lexington Parkway<br>Apopka, FL 32712-2692 | 23056 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.23 | | | | | $250.23 |
| Osher, Leslie<br>201-24 23rd Avenue<br>Bayside, NY 11360 | 15851 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Oshode, Gregory<br>511 Seven Oaks Rd<br>Orange, NJ 07050 | 27130 | 12/18/2020 | 24 Hour Fitness USA, Inc. | $1,030.75 | | | | | $1,030.75 |
| Oshurn, Kyle<br>12805 NE Morris St<br>Portland, OR 97230 | 14629 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $71.16 | | | | | $71.16 |
| Osifalujo, Andrew<br>10404 SE187th Pl<br>Renton, WA 98055 | 5963 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $494.99 | | | | | $494.99 |
| Oskoui, Reza<br>764 Jefferson Ave<br>Rahway, NJ 07065 | 11776 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $1,470.00 | | | | | $1,470.00 |
| Osland, Gina<br>15532 E Progress Cir<br>Centennial, CO 80015 | 2875 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $19.99 | | | $0.00 | | $19.99 |
| Osmanian, Sofia<br>4907 Zelzah Ave<br>Encino, CA 91316 | 1620 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $28.19 | | | | | $28.19 |
| Osorio, Edisa<br>17221 Cortner Avenue<br>Cerritos, CA 90703 | 10225 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ospala, Matthew J<br>1148 Abbott Blvd<br>Fort Lee, NJ 07024 | 18832 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $108.32 | | | | | $108.32 |
| Ospina-Dalrymple, Greysi Enith<br>8709 NW 39th Street<br>Sunrise, FL 33351 | 1249 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $61.41 | | | | | $61.41 |
| Ossai, Joseph A<br>5577 Wedgewood Court<br>San Jose, CA 95123 | 23734 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $120.99 | | | | | $120.99 |
| Osseck Jr, Thomas A<br>18 Via Adrian<br>San Clemente, CA 92673 | 11867 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $219.00 | | | | | $219.00 |
| OSSECK, MARGARITA R<br>18 VIA ADRIAN<br>SAN CLEMENTE, CA 92673 | 11384 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $219.00 | | | | | $219.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ossman, Carter 1945 Midlothian Dr. Altadena, CA 91001 | 15751 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $82.81 | | | | | $82.81 |
| Ostaffe, Joy G. 320 Sand Run Road West Palm Beach, FL 33413 | 1697 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $214.99 | | | | | $214.99 |
| Ostendorf, Henry William 81 Frank Norris Street, 703 San Francisco, CA 94109 | 6020 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ostendorf, Henry William 81 Frank Norris Street, 703 San Francisco, CA 94109 | 7542 | 9/3/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Oster, Dwain 1039 NW 36th Circle Camas, WA 98607 | 12868 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ostling, Tamara 1931 N Pierce St Milwaukee , WI  53212 | 4370 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $863.94 | | | | | $863.94 |
| Ostolaza, Michele 26 Kingston Road Parsippany, NJ 07054 | 6740 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,750.10 | | | | | $1,750.10 |
| Ostroff, Angela 2711 N. Sepulveda Blvd Suite 451 Manhattan Beach, CA 90266 | 26930 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Ostromogilskaya, Yelena 2279 28th Ave San Francisco, CA 94116 | 10513 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ostrovsky, Boris 17145 N Bay Rd # 4601 Sunny Isles Beach, FL  33160 | 20875 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |
| O'Sullivan, Catherine 6415 Steer Trail Austin, TX 78749 | 25153 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $68.18 | | | | | $68.18 |
| Osullivan, Maurice 2223 E23rd St Oakland, CA 94606 | 19567 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| O'Sullivan, Patrick 2537 bamboo st Newport Beach, CA 92660 | 5298 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| O'Sullivan, Patrick 6495 Broadway 1N Bronx, NY 10471 | 1314 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Osuna, Cristina Tapia 4576 Mississippi St. # 7 San Diego, CA 92116 | 8520 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Osuna, Jesus 5131 La Roda Avenue Los Angeles, CA 90041 | 23621 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.38 | | | | | $299.38 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Osuna, Patricia G<br>2111-B Gates Avenue<br>Redondo Beach, CA 90278 | 241 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $1,214.82 | | | | | $1,214.82 |
| Ota, Megumi<br>500 Lunalilo Home Rd. Esplanade 26L<br>Honolulu, HI 96825 | 4015 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $72.87 | | | | | $72.87 |
| Otawkar, Asavari<br>4023 San Juan Ct<br>Fremont, CA 94536 | 6753 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Oteri, Gary F.<br>46 Bluebird Dr<br>Congers, NY 10920 | 12122 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $121.11 | | | | | $121.11 |
| Oteri, Kayla<br>46 Bluebird Drive<br>Congers, NY 10920 | 15090 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Otero , Kristianne<br>6906 Van Mare lane<br>Citrus Heights , CA 95621 | 5242 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.98 | | | | | $49.98 |
| Otero, Jennifer<br>117 New Holland Vlg<br>Nanuet, NY 10954 | 8833 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Otero, Kathleen<br>2886 Fernley Dr E #18<br>West Palm Beach, FL 33415-8312 | 9531 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Otero, Kathleen<br>2886 Fernley Dr E #18<br>West Palm Beach, FL 33415-8312 | 14985 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Otey, Maria<br>2304 Whippanong Way<br>Whippany, NJ 07981 | 24391 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $437.49 | | | | | $437.49 |
| Otoole, Tim<br>12026 Magnolia Blvd<br>#5<br>North Hollywood, CA 91607 | 22675 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $235.00 | | | | | $235.00 |
| OTTLEY, DALE<br>6311 VAN NUYS BLVD. #421<br>VAN NUYS, CA 91401 | 10785 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $576.00 | | | $0.00 | | $576.00 |
| Otto, Carol<br>120 Carver Loop apt 23C<br>Bronx, NY 10475 | 11629 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Ou, Yingmei<br>721 Saltillo Place<br>Fremont, CA 94536 | 19614 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Ouchida, Glen<br>1475 Meadows Drive<br>Lake Oswego, OR 97034 | 6192 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| OUE, MARK S.<br>50 REDWOOD AVE 101<br>REDWOOD CITY, CA 94061 | 15830 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Outerstuff LLC<br>Feder Kaszovitz LLP<br>Attention: Jonathan Honig, Esq<br>845 Third Avenue<br>New York, NY 10022 | 24489 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Outerstuff LLC<br>Feder Kaszovitz LLP<br>Attention: Jonathan Honig, Esq.<br>845 Third Avenue<br>New York, NY 10022 | 21781 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Outerstuff LLC<br>Feder Kaszovitz LLP<br>Attention: Jonathan Honig, Esq.<br>845 Third Avenue<br>New York, NY 10022 | 21956 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Outerstuff LLC<br>Feder Kaszovitz LLP<br>Attn: Jonathan Honig, Esq.<br>845 Third Avenue<br>New York, NY 10022 | 24528 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $296,255.70 | | | | | $296,255.70 |
| OUTFRONT Media LLC<br>Daniel P. Velocci, Esq.<br>IANNITELLI MARCOLINI, P.C.<br>5353 North 16th Street, Suite 315<br>Phoenix, AZ  85016 | 8085 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,001,334.01 | | | | | $1,001,334.01 |
| Outler, Miguelina<br>5637 Hazeltine Ave #119<br>Van Nuys, CA 91401 | 17476 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ovard, Marilyn<br>11149 S 2125 East<br>Sandy, UT 84092 | 20713 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Ovchinnikoff, Mara<br>13917 Whiskey Hill Rd NE<br>Hubbard, OR 97032 | 16988 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Overchuck, Adeline<br>4620 Randolph Road<br>Rockville, MD 20852 | 21641 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Overholser, Philip<br>19817 50th Ave W. Apt. J11<br>Lynnwood, WA 98036 | 7322 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $917.47 | | | | | $917.47 |
| Overholt, Michael<br>1686 Morocco Dr.<br>San Jose, CA 95125 | 14573 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| OVERHOLT, STANISLAVA ZUPAN<br>1311 AVOCADO TERRACE<br>PASADENA, CA 91104 | 5574 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Overholt-Dearing, Julie Ann<br>3704 Piedmont Court<br>Plano, TX  75075 | 1621 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $1,608.00 | | | | | $1,608.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Overshiner, Cristianna<br>5052 Parkhurst Dr<br>Santa Rosa, CA 95409 | 19608 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Overton, Ponce<br>1173 S Cactus Ave, Unit 5<br>Rialto, CA 92376 | 7240 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $43.34 | | | $0.00 | | $43.34 |
| Ow, Sun<br>PO Box 2908<br>Sausalito, CA 94966 | 6774 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Owczarek, Grzegorz<br>4171 Pinon Way<br>Livermore, CA 94551 | 20472 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $664.18 | | | | | $664.18 |
| Owen, Cody J.<br>228 Ne 25th Ave<br>Hillsboro, OR 97124 | 1338 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Owen, Danny<br>111 NE 6th Ave<br>#314<br>Portland, OR 97232 | 3471 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Owen, JOHN S<br>25526 LEEWARD DR<br>DANA POINT, CA 92629 | 13050 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| OWEN, JOHN S<br>25526 LEEWARD DR<br>DANA POINT, CA 92629 | 13697 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| OWEN, JOHN S<br>25526 LEEWARD DR<br>DANA POINT, CA 92629 | 13725 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |
| Owen, John S.<br>25526 Leeward Dr<br>Dana Point, CA 92629 | 8737 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Owen, John S.<br>25526 Leeward Drive<br>Dana Point, CA 92629 | 8690 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Owen, Kelly J<br>112 Odell Clark Place<br>Apt 2B<br>New York, NY 10030 | 13864 | 9/14/2020 | 24 New York LLC | $480.00 | | | | | $480.00 |
| Owens, David<br>427 I<br>SLC, UT 84103 | 11787 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $279.80 | | | | | $279.80 |
| Owens, Gina<br>1441 Forest Glen St 145<br>Hacienda Heights, CA 91745 | 8373 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Owens, Mark<br>5001 Convict Hill Rd<br>Apt 404<br>Austin, TX 78749 | 2463 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $279.37 | | | | | $279.37 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Owens, Monica<br>414 SE 22nd Ave<br>Portland, OR 97214 | 3028 | 8/13/2020 | 24 Hour Fitness United States, Inc. | $133.97 | | | | | $133.97 |
| OWENS, OWEN<br>211 South Ave.<br>Alamo, CA 94507 | 4173 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Owens-Lomax, Jeanine<br>1811 S Quebec Way #174<br>Denver, CO 80231 | 16358 | 9/22/2020 | 24 Denver LLC | $770.00 | | | | | $770.00 |
| Owino, Dickson | 7276 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Owusu, Ernest<br>306 Larkspur Plaza Dr.<br>Larkspur, CA 94939 | 12786 | 9/13/2020 | 24 San Francisco LLC | $399.99 | | | | | $399.99 |
| Ow-Wng, Ken<br>860 Williams Way #2<br>Mountain View, CA 94040 | 6470 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Oxford Plumbing LLC<br>171 Dwight Street<br>Brooklyn, NY 11231 | 17814 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $41,884.00 | | | | | $41,884.00 |
| Oyasato, Tara<br>98-1211 Lupea Street<br>Aiea,, HI 96701 | 20388 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,256.40 | | | | | $1,256.40 |
| OYEBAMIJI, NIYI<br>27077 HIDAWAY AVENUE, APT 61<br>CANYON COUNTRY, CA 91351 | 4325 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,302.00 | | | | | $1,302.00 |
| Oz, Doron<br>582 Belfast Ct<br>Sunnyvale, CA 94087 | 16775 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $369.99 | | | | | $369.99 |
| Ozanian, Nancy<br>30 Chestnut Oval<br>Orangeburg, NY 10962 | 6210 | 8/31/2020 | 24 New York LLC | $103.98 | | | | | $103.98 |
| Ozen, Metin<br>837 Trenton Dr.<br>Sunnyvale, CA 94087 | 11756 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $2,099.72 | | | | | $2,099.72 |
| Ozeroff, Justin<br>3547 Delta Queen Avenue<br>Sacramento, CA 95833 | 17155 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Oziel, Simone<br>125 Motor Avenue<br>Farmingdale, NY 11735 | 2066 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.99 | | | | $249.99 |
| Ozinga Ready Mix Concrete, Inc.<br>Attn: Jordan Peloquin<br>19001 Old LaGrange Road<br>Mokena, IL 60448 | 19750 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $17,214.12 | | $0.00 | | | $17,214.12 |
| Ozinga Ready Mix Concrete, Inc.<br>Attn: Jordan Peloquin<br>19001 Old LaGrange Road<br>Mokena, IL 60448 | 19849 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $15,901.36 | | $0.00 | | | $15,901.36 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ozler, Seren<br>1000 E Aloha St Apt#3<br>Seattle, WA 98102 | 21967 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,795.20 | | | | | $1,795.20 |
| Ozlu-Tunceli, Nina<br>6715 27th Street N.<br>Arlington, VA 22213 | 15828 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| OZOMMA, UZOAMAKA<br>2111 Banfield Ct<br>Richmond, TX 77469 | 4093 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $587.58 | | | | | $587.58 |
| P. Taylor, Jean-Ann<br>4101 Spring Hollow Street<br>Colleyville, TX 76034 | 1189 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| P.F. Birdsall, Mariella<br>15305 Andorra Way<br>San Diego, CA 92129 | 27316 | 1/25/2021 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Pablo, Laura<br>5177 Topanga Canyon Blvd<br>Woodland Hills, CA 91364 | 12519 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Pabon, Nicole<br>10539 Woodley Avenue<br>Granada Hills, CA 91344 | 1533 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $109.59 | | | | | $109.59 |
| Pace, Arika<br>1901 Bonita Ave<br>Burbank, CA 91504 | 6317 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pace, Roberta<br>15109 Yaqui Rd<br>Apple Valley, CA 92307 | 1986 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $942.40 | | | | | $942.40 |
| Pacella, Mark<br>6483 Sutcliffe Dr.<br>Alexandria , VA  22315 | 18847 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Pacheco, Carlos A.<br>258 West Oakwood Blvd.<br>Redwood City, CA 94061 | 19966 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Pacheco, Diana<br>8891 Sunrise Lakes Blvd<br>210<br>Sunrise, FL 33322 | 21288 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $4,224.00 | | | | | $4,224.00 |
| Pacheco, John E<br>P.O. Box 423<br>San Martin, CA 95046 | 10834 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pacheco, Manuel<br>5065 BRUNSWICK DRIVE<br>CYPRESS, CA 90630-3609 | 5625 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Pacheco, Vivian<br>1243 Rahway Ave<br>Westfield, NJ 07090 | 11490 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pacheco, Zarian<br>450 East Drive<br>Miami, FL 33162 | 27035 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $359.44 | | | | | $359.44 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pachero, Sharon<br>64 Tyson Place<br>Bergenfield, NJ 07621 | 14010 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,274.99 | | | | | $1,274.99 |
| Pachter, Arielle<br>55 Wilbur Rd<br>Bergenfield, NJ 07621 | 16106 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,238.62 | | | | $1,238.62 |
| Pachter, Oran<br>55 Wilbur Rd<br>Bergenfield, NJ 07621 | 16105 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| PACIFIC BAY MASONRY, INC.<br>330 LINCOLN AVE<br>SAN JOSE, CA 95126 | 13874 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Pacific Realty Associates, L.P.<br>Attn: R/E Counsel - pcc226 bfit<br>15350 SW Sequoia Pkwy., Suite 300<br>Portland, OR 97224 | 3111 | 8/11/2020 | RS FIT NW LLC | $506,292.35 | | | | | $506,292.35 |
| Pacific Resources Associates LLC<br>Attn: R/E Counsel - 1pda5454 24hou535<br>15350 SW Sequoia Pkwy., Suite 300<br>Portland, OR 97224 | 3113 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Pacific Resources Associates LLC<br>Attn: R/E Counsel - 1pda5454 24hou535<br>15350 SW Sequoia Pkwy., Suite 300<br>Portland, OR 97224 | 17073 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $325,050.16 | | | | | $325,050.16 |
| Pacific Solana Beach Holdings, L.P.<br>c/o American Assets Trust Management, LLC<br>11455 El Camino Real, Suite 200<br>San Diego, CA 92130 | 19754 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Pacific Star Enterprises, L.P. dba Ocean View Hotel<br>The Shore Hotel<br>Attn:  Michael Bernstein<br>1515 Ocean Avenue<br>Santa Monica, CA 90401 | 10201 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,925.00 | | | | | $2,925.00 |
| Pacifico, Diane<br>458 Morris Avenue<br>Apartment 12<br>Elizabeth, NJ 07208 | 19129 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | $0.00 | $750.00 |
| Pacificorp<br>PO Box 25308<br>Salt Lake City, UT 84125 | 20315 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $8,721.64 | | | | | $8,721.64 |
| Pacini, Marty<br>525 Vandenberg Cir<br>Roseville, CA 95747 | 9490 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Packard, Mary F.<br>6704 Northridge Drive<br>Dallas, TX 75214-3155 | 11302 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Packard, Sean G<br>2121 NW Savier St Apt 311<br>Portland, OR 97210-2398 | 9044 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $198.36 | | | | | $198.36 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Packer, Joi Giacopuzzi 16311 Saratoga Lane Huntington Beach, CA 92649 | 6161 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Packer, Leon 703 103rd PL SE Everett, WA 98208 | 15727 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $84.04 | | | | | $84.04 |
| Packer, Marianela 703 103rd PL SE Everett, WA 98208 | 15722 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $154.80 | | | | | $154.80 |
| Packer, Michael Leray 703 103rd PL SE Everett, WA 98208 | 15689 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $84.04 | | | | | $84.04 |
| Pacleb, Rosyl 2654 West Shadow Lane Anaheim, CA 92801 | 22328 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Pacquing, Lea B. 200 Salinas Ave San Francisco, CA 94124 | 10307 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | $0.00 | | $399.99 |
| Padar, Tess 1101 Quema Dr. Fremont, CA 94539 | 9213 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Padawer, Craig 48 Old Pound Road Pound Ridge, NY 10576 | 6529 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Paddock, Jeff 922 Alkire Ct Golden, CO 80401 | 21454 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $375.00 | | | | | $375.00 |
| Padgett, Shaun 9863 SW 35th Dr #63 Portland, OR 97219 | 10177 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Padian, Andrea 14 Crucillo Rancho Santa Margarita, CA 92688 | 13728 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $834.49 | | | | | $834.49 |
| Padian, James 14 Crucillo Rancho Santa Margarita, CA 92688 | 13511 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $839.49 | | | | | $839.49 |
| Padian, Michael O 14 Crucillo Rancho Santa Margarita, CA 92688 | 13507 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $839.49 | | | | | $839.49 |
| Padilla, Anthony Joseph 10431 Northvale Road Los Angeles, CA 90064 | 13617 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Padilla, Bethany 2000 E Arapaho Rd Apt 5142 Richardson, TX 75081 | 27247 | 1/12/2021 | 24 Hour Fitness Worldwide, Inc. | $90.90 | | | | | $90.90 |
| Padilla, Fred 9342 Canfield Dr. La Habra, CA 90631 | 8135 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Padilla, Freddy 18231 Leafwood Lane Santa Ana, CA 92705 | 26664 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Padilla, Ginger 15647 Randolph Pl Denver, CO 80239 | 10276 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| PADILLA, LEANEE 1393 PINEDALE AVE BLOOMINGTON, CA 92316 | 19578 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | $0.00 | | | | $699.99 |
| Padilla, Mary R. 9683 Kewen Avenue Arleta, CA 91331-3422 | 12635 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $705.50 | | | | | $705.50 |
| Padilla, Monica 2553 Pheasant Drive San Diego, CA 92123 | 12585 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Padilla, Phillip 8749 Oswego St. Los Angeles, CA 91040 | 24076 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $85.34 | | | | | $85.34 |
| Padilla, Victor 370 E San Ysidro Blvd Suite 579 San Ysidro, CA 92173 | 23072 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Padock, Cynthia 24551 Del Prado #894 Dana Point, CA 92629 | 20160 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Padre Dam Municipal Water District WATER DISTRICT P.O. BOX 719003 SANTEE, CA 92072-9003 | 19452 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,335.34 | | | | | $1,335.34 |
| Padula, Cali Ann 16276 E Warner Dr Denver, CO 80239 | 21946 | 10/1/2020 | 24 Denver LLC | $325.00 | | | | $0.00 | $325.00 |
| Padungchai, Sumol 1603 Treasure Oaks Dr Katy, 47 77450-5088 | 19152 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Paek, Sumi 371 Bergen Blvd Oradell, NJ 07649 | 4227 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| PAET, BEVERLY 1613 FOUR OAKS RD SAN JOSE, CA 95131 | 20609 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| Paez, Shane 12574 16th street Chino, CA 91710 | 6322 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $195,000.00 | | | | | $195,000.00 |
| Pagac, Dean 3620 Via De Leoni Ave. Henderson, NV 89052 | 18013 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $276.05 | | | | $0.00 | $276.05 |
| Pagan, Chante 725 N. Clifford Ave Rialto, CA 92376 | 22780 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pagan, Elizabeth<br>5807 Mirror Lakes Blvd<br>Boynton Beach, FL 33472 | 433 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $159.43 | | | | | $159.43 |
| Pagan, Miguel<br>5807 Mirror Lake Blvd<br>Boynton Beach, FL 33472 | 664 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $159.43 | | | | | $159.43 |
| Pagano, Anne<br>3356 Sentinel Drive<br>Boulder, CO 80301 | 8167 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $40.08 | | | | | $40.08 |
| Pagano, Steven<br>213 Kawaihae St., #6<br>Honolulu, HI 96825 | 4996 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Page, John<br>321 West Leadora Ave<br>Glendora , CA 91741 | 12072 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Page, Laura<br>1200 Hidden Valley Dr. #933<br>Round Rock, TX 78665 | 15368 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $39.46 | | | | | $39.46 |
| Page, Scott<br>3952 SE Oak St<br>Portland, OR 97214 | 6595 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Paget, Harcourt<br>11713 Canvasback Cir<br>Moreno Valley, CA 92557 | 9277 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | $0.00 | | $140.00 |
| Paglilla, Janis<br>7958 Morocco Dr.<br>La Mesa, CA 91942 | 24890 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $27,820.00 | | | | | $27,820.00 |
| Paik, Byeong<br>8195 Owens St.<br>Buena Park, CA 90621 | 6245 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Paik, Mi<br>8195 Owens St<br>Buena Park, CA 90621 | 7250 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Paik, Sung<br>15173 Orion Road<br>San Leandro, CA 94579 | 24198 | 10/2/2020 | 24 Hour Holdings II LLC | $196.64 | | | | | $196.64 |
| Painter, Michael G.<br>13231 Miller Ave<br>Rancho Cucamonga, CA 91739 | 16378 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Paisley, Bill<br>PO Box 3390<br>San Rafael, CA 94912-3390 | 3472 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Paisley, Bill<br>PO Box 3390<br>San Rafael, CA 94912-3390 | 16422 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Paisley, Tina<br>145 Rosemary Pl<br>Chula Vista, CA 91910 | 19373 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pajer, Nicole<br>12944 Hartsook St<br>Sherman Oaks, CA 91423 | 15292 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $132.24 | | | | | $132.24 |
| Pak, Alexander<br>10919 Stonebrook Drive<br>Los Altos Hills, CA 94024 | 25766 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $240.85 | | | | | $240.85 |
| Pak, Benjamin<br>10732 NW Glenmore Way<br>Portland, OR 97229 | 9045 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Pak, Kyong Pae<br>6056 Gaines St<br>San Diego, CA 92110 | 18273 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Pak, Lin<br>110 N Mayfair Ave<br>Daly City, CA 94015 | 24145 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pak, Sang Mi<br>9646 Eagle Ridge Drive<br>Bethesda, MD 20817 | 20778 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $77.31 | | | | | $77.31 |
| Pak, Sang Mi<br>9646 Eagle Ridge Drive<br>Bethesda, MD 20817 | 21169 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Pak, Sang Mi<br>9646 Eagle Ridge Drive<br>Bethesda, MD 20817 | 21238 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $137.52 | | | | | $137.52 |
| Pak, Sarah<br>411 Callendar St. NW<br>Orting, WA 98360 | 25866 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $624.23 | | | | | $624.23 |
| Pak, Vladimir<br>19100 Crest Ave Apt #31<br>Castro Valley, CA 94546 | 6987 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | $0.00 | $0.00 |
| PAK, VLADIMIR<br>19100 Crest Ave, Apt#31<br>Castro Valley, CA 94546 | 5172 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $0.00 | $0.00 |
| PAKEL, STANLEY SCOTT<br>2930 SW NEVADA CT.<br>PORTLAND, OR 97219 | 12061 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,029.40 | | | | | $3,029.40 |
| Pakvis, Amanda<br>7672 Whispering Marsh Dr.<br>Las Vegas, NV 89131 | 2061 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | $375.55 | | | | | $375.55 |
| Pakvis, Amanda<br>7672 Whispering Marsh Dr.<br>Las Vegas, NV 89131 | 22358 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | $0.00 | $500.00 |
| Pakzad, Mostafa<br>4340 Rousseau Ln<br>Palos Verdes Peninsula, CA 90274 | 10825 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $3,040.00 | | | | | $3,040.00 |
| Pal, Aksh<br>3638 Sweet Brook Ct<br>San Jose, CA 95111 | 7684 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | $0.00 | $650.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palacio, Eric<br>3940 Roxton Ave<br>Los Angeles, CA 90008 | 19308 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Palacio, Maria<br>PO Box 91803<br>City of Industry, CA 91715-1803 | 27062 | 12/13/2020 | 24 Hour Fitness United States, Inc. | $1,725.00 | | | | | $1,725.00 |
| Palacio, Michelle<br>3940 ROXTON AVE<br>LOS ANGELES, CA 90008 | 19314 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Palacio, Nicholas<br>6773 Aster Ct<br>Chino, CA 91710 | 22685 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $541.91 | | | | | $541.91 |
| Palacio, Phyllis<br>3940 Roxton Ave<br>Los Angeles, CA 90008 | 19010 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Palacio, Sharon<br>3940 Roxton Ave<br>Los Angeles, CA 90008 | 19316 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Palacio, Sharon<br>6773 Aster Ct<br>Chino , CA 91710 | 22573 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Palacios, Fernando<br>201 Backus Ave<br>Pasadena, CA 91107 | 25459 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Palafox, Madison<br>5416 Fair Ave Apt 8- 122<br>North Hollywood, CA 91601 | 1661 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $44.09 | | | | | $44.09 |
| Palca, Lori<br>7 Prospect Street<br>Unit 808<br>Morristown, NJ 07960 | 15847 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $105.42 | | | | | $105.42 |
| Palefsky, Jamie<br>16806 Preston Bend Drive<br>Dallas, TX 75248 | 1283 | 7/10/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Palen, William Robert<br>3224 Trevolle<br>Dallas, TX 75204 | 17530 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Palencia, Angel<br>119 N Jackson St<br>Santa Ana, CA 92703 | 7732 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Paley, Jonathan<br>40443 Wgasa Place<br>Temecula, CA 92591 | 3411 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Palileo, Cheryl<br>5201 Laguna Oaks Drive #189<br>Elk Grove, CA 95758 | 10387 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Palinka, Rick<br>1455 Galindo Street, #2455<br>Concord, CA 94520 | 5008 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paliwal, Saurabh 1375 Montecito Avenue, Apt 43 Mountain View, CA 94043 | 25352 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Palka, Peter 11511 Colonial Trail Drive Houston, TX 77066 | 9816 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Palladino, Chris 4757 El Caballero Drive Tarzana, CA 91356 | 24515 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $159.98 | | | | | $159.98 |
| Pallanch, Christopher 6914 SE 19th Avenue Portland,, OR 97202 | 18374 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Pallapa, Gautham 3322 Bel Mira Way San Jose, CA 95135 | 15981 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Pallasch, Tina Louise 223 105th ST SE, Apt. 2 Everett, WA 98208 | 24622 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $43.91 | | | | | $43.91 |
| Pallotta, Caitlyn 1120 Peacock Creek Drive Clayton, CA 94517 | 13089 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,627.50 | $0.00 | | | | $1,627.50 |
| PALM BEACH COUNTY TAX COLLECTOR PO BOX 3353 WEST PALM BEACH, FL 33402-3353 | 26010 | 10/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| PALM BEACH COUNTY WATER UTILITIES DEPT 9045 JOG RD WEST PALM BEACH, FL 33416-4740 | 14878 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.69 | | | | | $429.69 |
| Palma, Jose E 2336 Steiner St Apt#10 San Francisco, CA 94115 | 1302 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $333.28 | | | | $0.00 | $333.28 |
| Palmer, Brian 30832 Del Rey Road Temecula, CA 92591 | 23966 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Palmer, Daniel 8427 Belmont Valley Street Las Vegas, NV 89123 | 17004 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Palmer, Laura 9116 Costa De Oro Ct Las Vegas, NV 89131 | 17448 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $547.00 | | | | | $547.00 |
| Palmer, Marisa 105 KNOLLVIEW WAY San Francisco, CA 94131 | 6756 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Palmeri, Marcy Westerburg & Thornton, P.C. Steven Thornton 10440 N. Central Expy, Suite 800 Dallas, TX 75231 | 18003 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $108.24 | | | | | $108.24 |
| Palmisano Jr, Robert 1121 NW 94th Ave. Plantation, FL 33322 | 5282 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palomares Rodriguez, Pedro D.<br>1094 Chapel Hill Way<br>San Jose, CA 95122 | 19908 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Palombo, Richard<br>2507 Duke PL<br>Costa Mesa, CA 92626 | 535 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Palomino, Tanna<br>4849 State St #20<br>Salem , OR 97301 | 18128 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $57.00 | | | | | $57.00 |
| Palza, Cindy<br>5734 Clinton Ave<br>Richmond, CA 94805 | 18542 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Pan Pacific (Bel Air Village) LLC<br>Craig Wolfe, Esq.<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24680 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Pan, Alexander<br>15052 Glass Circle<br>Irvine, CA 92604 | 26135 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pan, Caroline<br>89 Waterleaf<br>Irvine, CA 92620 | 19055 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Pan, De Fu<br>103 Eldridge St. #2C<br>New York, NY 10002 | 11220 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $625.00 | | | | | $625.00 |
| PAN, DEAN<br>7161 GALLI CT<br>SAN JOSE, CA 95129 | 10564 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $159.00 | | | | | $159.00 |
| Pan, Feng<br>1458 E Snow Iris Cir<br>Sandy, UT 84092 | 7206 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $268.00 | | | | | $268.00 |
| Pan, Jiayi<br>1301 Pacheco Street<br>Santa Clara, CA 95051 | 16904 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Pan, Margaret<br>5320 Stonehaven Drive<br>Yorba Linda, CA 92887 | 348 | 7/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| PAN, RICHARD<br>1724 PEBBLE BEACH DRIVE<br>VIENNA, VA 22182 | 3719 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Pan, Shaotao<br>13535 Lyndhurst St<br>Apt 6207<br>Austin, TX 78717 | 10318 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Pan, Sirui<br>3738 Ronald Ct.<br>Fremont, CA 94538 | 13235 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $575.00 | | | | | $575.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pan, Yuan<br>5511 Drysdale Dr<br>San Jose, CA 95124 | 9298 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Pan, Zeyuan<br>3738 Ronald Ct<br>Fremont, CA 94538 | 13239 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Panagiotou, George<br>54 Prospect St<br>Lodi, NJ 07644-2332 | 9599 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| Panasiuk, Iryna<br>128 W Windsor Rd Apt 3<br>Glendale, CA 91204-2145 | 18758 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Panasyuk, Viktoriya<br>1286 E Hamilton Ave<br>Campbell, CA 95008 | 17404 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Panchal, Binal<br>953 W Cortez Lane<br>Yuma, AZ 85364 | 15009 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $632.00 | | | | | $632.00 |
| panchal, rahul p<br>10946 san blas cir<br>san diego, ca 92126 | 13759 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Panchapakesan, Ashwin<br>101-1308 Thames Street<br>Ottawa, ON K1Z 7N4<br>Canada | 13133 | 9/12/2020 | 24 New York LLC | $1,080.00 | | | | | $1,080.00 |
| PANCHOLY, RAGHAV<br>542 PLATTE WAY<br>OXNARD, CA 93036 | 8360 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | $0.00 | | $499.98 |
| Pand, Jay<br>22176 Summit Hill Dr<br>Lake Forest, CA 92630 | 12834 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Panda, Kamal<br>5153 Aspen Street<br>Dublin, CA 94568 | 12379 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | $0.00 | | | $649.00 |
| Pandey, Priya Ranjan<br>2715 174th Ave NE<br>Redmond, WA 98052 | 15529 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Pandher, Gurjit S<br>923 Arikara Drive<br>Fremont, CA 94539 | 5182 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $22.03 | | | | | $22.03 |
| Pandit, Devang<br>101 Prospect Ave<br>Apt No 6N<br>Hackensack, NJ 07601 | 27341 | 1/28/2021 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Pandya, Raj<br>586 Cypress Avenue<br>Saddle Brook, NJ 07663 | 13382 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Panek, Anthony Michael<br>1084 Cedar Ridge Road<br>Sandy, UT 84094 | 18598 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Panek, Anthony Michael<br>1084 Cedar Ridge Road<br>Sandy, UT 84094 | 17963 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $197.07 | | | | | $197.07 |
| Panenka, Phyllis<br>3710 Tulsa Way<br>Fort Worth, TX 76107 | 19341 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,823.90 | | | | | $1,823.90 |
| Panfilov, Tatyana<br>7610 11th Avenue<br>Brooklyn, NY 11228 | 12343 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $382.00 | | | | | $382.00 |
| PANG, ALEX<br>2179 42ND AVE<br>SAN FRANCISCO, CA 94116 | 9864 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Pang, Corilyn<br>1213 Komo Mai Dr<br>Pearl City, HI 96782 | 27269 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $1,551.83 | | | | | $1,551.83 |
| Pang, Evelyn<br>38 Lycett Cir<br>Daly City, CA 94015 | 25314 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Pang, Herbert<br>111 Encanto Lane<br>Monterey Park, CA 91755 | 8820 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pang, Lan Fong Yuen<br>310 Eastmoor Ave<br>Daly City, CA 94015 | 18472 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| PANG, XIAOYI<br>711 E Commonwealth Ave.<br>Alhambra, CA 91801 | 5465 | 9/1/2020 | 24 New York LLC | $358.00 | | | $0.00 | | $358.00 |
| Pang, Xu<br>13516 Pheasant Knoll Rd<br>Corona, CA 92880 | 14259 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $116.02 | | | | | $116.02 |
| Pangan, Jeno<br>4631 Norwalk Street<br>Union City, CA 94587 | 25621 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $234.75 | | | | | $234.75 |
| Pangan, Rommel<br>76 Mercantile Way Apt 402<br>Ladera Ranch, CA 92694 | 15371 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| PANGILINAN, SAMANTHA L<br>1624 Orange Street<br>National City, CA 91950 | 459 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | $0.00 | | | $249.96 |
| Paniagua, John<br>4736 Bartlett Ave<br>Rosemead, CA 91770 | 27207 | 1/4/2021 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Panju, Arif<br>506 Lockhart Drive<br>Austin, TX 78704 | 22847 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $13,300.00 | | | | | $13,300.00 |
| Panorama Capital, L.P.<br>c/o Safco Capital<br>1850 S Sepulveda Blvd<br>#200<br>Los Angeles, CA 90025 | 15699 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pantig, Yoly 2980 Dublin Drive South San Francisco, CA 94080 | 7535 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $57.92 | | | | | $57.92 |
| Pantoja Jr., David 410 E. Pinehurst Ave. La Habra, CA 90631 | 22246 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Pantoja, James 1262 N Hill Ave. Pasadena, CA 91104 | 22555 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Panuco, Johanna 8132 Ainsworth Lane La Palma, CA 90623 | 8131 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $725.00 | | | | | $725.00 |
| Panwar, Aishy 104 Alley Way Mountain View, CA 94040 | 17518 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Panwar, Rajendra 104 Alley Way Mountain View, CA 94040 | 19051 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Paoletti, Rosa G. 31 Schweid Ct Fair Lawn, NJ 07410 | 24459 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $89.57 | | | | | $89.57 |
| Papa, Amal 411 S. Mariposa St. Burbank, CA 91506 | 5147 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Papa, Jini 10686 Oak Bend Way Wellington, FL 33414 | 490 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $179.20 | | | | | $179.20 |
| Papadimas, George 3219 Corlear Avenue Bronx, NY 10463 | 8211 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $33.59 | | | | | $33.59 |
| PAPARELLA, BENJAMIN 8739 FRAZER RIVER CIRCLE FOUNTAIN VALLEY, CA 92708 | 11301 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Papp, Bianca 4155 Georgia Street Apt. 205 San Diego, CA 92103 | 13712 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pappas, Carolyn S 960 Larrabee St. #302 LA, CA 90069 | 15442 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $4,320.00 | | | | | $4,320.00 |
| Pappas, Mackenzie 3 Pisano St Ladera Ranch, CA 92694 | 12793 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $3,039.96 | | | | | $3,039.96 |
| Pappin, Nicholas 1709 F St Apt D Bakersfield, CA 93312 | 4114 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $31.99 | | | | | $31.99 |
| Para, Sariah 15219 Calverton Way Tustin, CA 92782 | 26601 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,795.46 | | | | | $1,795.46 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parackel, Ajithlal<br>88 Highland Ave<br>Jersey City, NJ 07306 | 533 | 6/25/2020 | 24 Denver LLC | $71.64 | | | | | $71.64 |
| Parada, Daniel<br>180 Ladera Drive<br>Vallejo, CA 94591 | 143 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $31.99 | | | | | $31.99 |
| Paradise Parking Systems LLC<br>1717 N. Bayshore Drive, Suite 250<br>Miami, FL 33132 | 127 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,476.25 | | | | | $3,476.25 |
| Paradise Parking Systems LLC<br>1717 N. Bayshore Drive, Suite 250<br>Miami, FL 33132 | 249 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11810 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 10754 | 9/10/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 10744 | 9/10/2020 | 24 New York LLC | $3,000,000.00 | | | | | $3,000,000.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11799 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11893 | 9/10/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11856 | 9/10/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11826 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11837 | 9/10/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| PARAGAS, EVERET<br>GELLERT SCALI BUSENKELL & BROWN, LLC<br>ATTN: MICHAEL BUSENKELL, ESQ.<br>1201 N. ORANGE ST., STE 300<br>WILMINGTON, DE 19801 | 11843 | 9/10/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11887 | 9/10/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11891 | 9/10/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Parameswaran, Aparna<br>16 Foote Lane<br>Morris Plains, NJ 07950 | 5596 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,020.04 | | | | $1,020.04 |
| Parasiliti, Tony<br>2008 Salem Street<br>Irving, TX 75061 | 20581 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $58.98 | | | $0.00 | | $58.98 |
| Parasiliti, Trina<br>2008 Salem Street<br>Irving, TX 75061 | 19525 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $58.98 | | | $0.00 | | $58.98 |
| Paraskun, Maria<br>16012 Legacy Rd #206<br>Tustin, CA 92782 | 26652 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $97.98 | | | | | $97.98 |
| Pardee, Vicki Ann<br>6330 Atlas Pl SW<br>Seattle, WA 98136 | 3473 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Pardee, Vicki Ann<br>6330 Atlas Pl SW<br>Seattle, WA 98136 | 16245 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,340.00 | | | | | $1,340.00 |
| Pardon, Kimberley Sue<br>5319 SE 18th Ave<br>Apt 4<br>Portland, OR 97202 | 10410 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Pardy, Stephen<br>5001 Oak Springs Drive<br>Arlington, TX 76016 | 19446 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $430.92 | | | | | $430.92 |
| PAREKH, HAREN<br>40825 LAS PALMAS AVE<br>FREMONT, CA 94539 | 11967 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $22.50 | | | | | $22.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parekh, Reena 4508 Roderigo Ct Fremont, CA 94555 | 23239 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,515.84 | | | | | $1,515.84 |
| Parekh, Seema 6800 Chalk Hill Dr Austin, TX 78759 | 24787 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $175.32 | | | | | $175.32 |
| Parent, Karen 1218 Saint Andrews Court Puyallup, WA 98372 | 22739 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $659.32 | | | | $659.32 |
| Parente, Carlos PO Box 13257 Newport Beach, CA 92658 | 12506 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $6,200.00 | | | | | $6,200.00 |
| Parents of D.W. a minor 4301 Garden City Drive #410 Hyattsville, MD 20785-2367 | 18935 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Parents of Jayden Villegas, A Minor 5915 Ponce de Leon Bl #21 Coral Gables, FL 33146-2435 | 21861 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Parhar, Parveen 20826 54th Ave West Lynnwood, WA 98036 | 27702 | 9/16/2021 | 24 Hour Fitness USA, Inc. | $33.14 | | | | | $33.14 |
| Parikh, Mandar 148 Carlisle Way Sunnyvale, CA 94087 | 3251 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Parikh, Maniari 4711 Bradstone Dr. Houston, TX 77084 | 1675 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Parikh, Mansi 87 Garfield Rd. Parsippany, NJ 07054 | 14250 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $525.00 | | | | | $525.00 |
| Parikh, Nina 26315 Morgan Creek Ln. Katy, TX 77494 | 2242 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Parikh, Vimal Vimal Parikh 26315 Morgan Creek Ln. Katy, TX 77494 | 3141 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Parillo, Melany 10415 Byron Ave Oakland, CA 94603 | 22416 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Parillo, Melany 10415 Byron Ave Oakland, CA 94603 | 22602 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Paris, Anthony 1110 Nuuanu Ave Honolulu, HI 96817-5119 | 15380 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,470.13 | | | | | $1,470.13 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parisi, Christina<br>201 S. Francisca Ave. #12<br>Redondo Beach, CA 90277 | 10358 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Park, Andrew<br>5081 Shirley Dr.<br>La Palma, CA 90623 | 7907 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Park, Andrew<br>953 Coconut Lane<br>Ripon, CA 95366 | 9358 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Park, Brady<br>4301 Cedar Forest Dr #A<br>Fairfax , VA 22030 | 14504 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Park, Bruce<br>611 Rodeo Rd.<br>Fullerton, CA 92835 | 9266 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $2,920.00 | | | | | $2,920.00 |
| Park, Chong Hun<br>1545 Eddy St<br>Apt 522<br>San Francisco, CA 94115 | 8814 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| PARK, DEBORAH H | 17803 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $50.56 | | | | | $50.56 |
| Park, Esther<br>10655 Calle Mar De Mariposa Apt 4212<br>San Diego, CA 92130 | 18738 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $654.55 | | | | | $654.55 |
| Park, Grant<br>502 Santiago Canyon Way<br>Brea, CA 92821 | 4993 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $394.00 | | | | | $394.00 |
| Park, Hee Yeung<br>1636 North Camden Place<br>Fullerton, CA 92833 | 11825 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $145.96 | | | | | $145.96 |
| Park, Heidi<br>35828 2nd Ave SW<br>Federal Way, WA 98023 | 15594 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Park, Helen<br>1807 Nelson Ranch Loop<br>Cedar Park, TX 78613 | 5838 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Park, Hye<br>2532 Biscayne Place<br>Fullerton, CA 92833 | 18932 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $97.50 | | | | | $97.50 |
| Park, Hyeon Joo<br>3200 Wilshire Blvd Ste 302<br>Los Angeles, CA 90010 | 6881 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| PARK, HYUM-SUK<br>1092 VISTA POINTE CIR<br>SAN RAMON, CA 94582 | 15754 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Park, Irene<br>4094 Bell Terrace<br>Fremont , CA  94536 | 25815 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $94.48 | | | | | $94.48 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Park, Jae Chul<br>8244 Haseltin Green<br>Buena Park, CA 90621 | 15743 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Park, Jemma<br>22831 Modesto Dr.<br>Mission Viejo, CA 92691 | 5351 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Park, Jeremy<br>41453 Millenium Ter<br>Fremont, CA 94538 | 17546 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Park, Jinsu<br>1990 Bradbury St.<br>Salinas, CA 93906 | 11580 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Park, Kyung<br>241 Maryville Dr<br>Walnut, CA 91789 | 13280 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Park, Kyung Hyun<br>5561 Paraguay Drive<br>Buena Park, CA 90620-1246 | 5012 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Park, Kyung In<br>5561 Paraguay Drive<br>Buena Park, CA 90620-1246 | 4508 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Park, Mi K.<br>18065 Cocklebur Pl<br>Rowland Heights, CA 91748-4765 | 18795 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Park, Min Kyeong<br>4463 Hyde Cmn Unit 122<br>Fremont, CA 94538 | 18943 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Park, Pyung<br>2105 Alameda Ave C<br>Alameda, CA 94501 | 25213 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Park, Richard<br>14015 Visions Drive<br>La Mirada, CA 90638 | 7121 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Park, Rose<br>8212 Mahogany Circle<br>Buena Park, CA 90620 | 6243 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Park, Sang<br>285 Bryce Run<br>Lake Forest, CA 92630 | 13888 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Park, Sarah<br>26 Rosenblum<br>Irvine, CA 92602 | 17228 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Park, Seol<br>4221 190th St<br>Auburndale, NY 11358 | 27656 | 7/1/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Park, Seunghee<br>1507 Bedford Ave<br>Sunnyvale, CA 94087 | 16339 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | $0.00 | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Park, Seunghee<br>1507 Bedford Ave<br>Sunnyvale, CA 94087 | 17177 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Park, Seungweon<br>10749 SW HERON CIR<br>BEAVERTON, OR 97007 | 15992 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Park, Soon<br>7807 S Haleyville Court<br>Aurora, CO 80016-4468 | 11829 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Park, Sun Ok<br>5855 Pala Mesa Dr.<br>San Jose, CA 95123 | 9284 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Park, Sung Jin<br>1155 S. Westmoreland Ave Unit 302<br>Los Angeles, CA 90006 | 117 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $81.52 | | | | | $81.52 |
| Park, Tony Chan<br>5011 216th St<br>Bayside Hills, NY 11364 | 12273 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $9,500.00 | | | | | $9,500.00 |
| Park, Victoria<br>2909 Charing Cross Rd, Apt 8<br>Falls Church, VA 22042 | 27104 | 12/16/2020 | 24 Hour Fitness United States, Inc. | $87.48 | | | | | $87.48 |
| Park, Young<br>3021 Terraza Pl<br>Fullerton, CA 92835 | 8058 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| Parker Jr, Ricky L<br>2450 Cedar Avenue Apt 4<br>Long Beach, CA 90806 | 14468 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Parker Jr, Robert H<br>511 South 900 East<br>Salt Lake City, UT 84102 | 25808 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Parker, Amanda<br>1206 Caraquet Dr<br>Spring, TX 77386 | 27653 | 6/29/2021 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | $0.00 | | $650.00 |
| Parker, Angela Dunn<br>3237 Lucas Circle<br>Lafayette, CA 94549 | 16890 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Parker, Cass<br>615 E Heim Ave<br>Orange, CA 92865 | 15898 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Parker, David D<br>1431 Q Street, Apt. 218<br>Sacramento, CA 95811 | 9923 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Parker, Jason LaMar<br>23787 Mark Twain<br>Moreno Valley, CA 92557 | 26776 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Parker, Kristi<br>1434 W. 25th St<br>Houston, TX 77008 | 16844 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $90.90 | | | | | $90.90 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Leann 1861 Alkali Heath Lane Carlsbad, CA 92011 | 3213 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $487.91 | | | | | $487.91 |
| Parker, Lynn Beverly 4312 Bragg Pl. Plano, TX 75024 | 19536 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $318.16 | | | | | $318.16 |
| Parker, Magdalena M. 2852 Willamette St, #244 Eugene, OR 97405 | 16390 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $291.66 | | | | | $291.66 |
| Parkinson, Bruce P. 6127 Bernhard Avenue Richmond, CA 94805 | 25339 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $647.00 | | | | | $647.00 |
| PARKINSON, PHILIP 349 EAST PACIFIC AVE FAIRFIELD, CA 94533 | 7893 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Parks, Cecelia 25946 129th Place SE Kent, WA 98030 | 13279 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,032.80 | | | | | $2,032.80 |
| Parks, Dave 25946 129th Place SE Kent, WA 98030 | 15106 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,032.80 | | | | | $2,032.80 |
| Parks, Dave 25946 129th Place SE Kent, WA 98030 | 15242 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Parks, Dennis 608 Sheri Lane Danville, CA 94526 | 24852 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Parks, Maria Teresa 608 Sheri Lane Danville, CA 94526 | 24861 | 10/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Parkyn, James Francis 8822 Crescent Drive Huntington Beach, CA 92646 | 19455 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Parma, Floyd D 251 Wicklow Drive South San Francisco, CA 94080-1050 | 12568 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $1,600.00 | | | | | $1,600.00 |
| Parmar, Alpesh 2720 Mountain Ash Ln San Ramon, CA 94582 | 5996 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Parmar, Prem 2722 Normallin St. Torrance, CA 90505 | 4171 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $4,200.00 | | | | | $4,200.00 |
| Parmar, Vipulkumar D 267 Braxton Way Edgewater, MD 21037 | 13297 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $216.66 | | | | | $216.66 |
| Parnay, Tamara 507 Norlee St. Sebastopol, CA 95472 | 12100 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $770.43 | | | | | $770.43 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parnyuk, Svitlana 570 Oak Avenue Maywood, NJ 07607 | 16688 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $59.99 | | | | | $59.99 |
| Parola, Christina 1020 McRae Way Roseville, CA 95678 | 4591 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Parpounas, Karen 11 Gate Lane West Islip, NY 11795 | 3986 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Parr, Scott 1179 E Dove Rd Southlake, TX 76092 | 27235 | 1/8/2021 | 24 Hour Fitness Worldwide, Inc. | $1,360.00 | | | | | $1,360.00 |
| Parra, Daisy 1243 Prairie View Dr. Las Vegas, NV 89110 | 20737 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Parra, Daniel 183 Morning Breeze Ln. Port Hueneme, CA 93041 | 3191 | 8/19/2020 | 24 Hour Fitness United States, Inc. | $1,860.00 | | | | | $1,860.00 |
| Parra, Dorothy Lou 14059 Bayside Drive Norwalk, CA 90650 | 20358 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Parra, Evelyn 219 1/2 E 55th St Los Angeles, CA 90011 | 3439 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $241.86 | | | | | $241.86 |
| Parra, Janet 1243 prairie view dr Las Vegas, NV 89110 | 22214 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Parra, Jesus D 1243 Prairie View Dr. Las Vegas, NV 89110 | 22705 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Parra, Marco A. 1243 Prairie View Dr. Las Vegas, NV 89110 | 22654 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Parra, Shannon 1055 Goff Road Forest Grove, OR 97116 | 11553 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Parrotta, Saverio 3 Camerion Avenue Pompton Plains, NJ 07444 | 11102 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Parsa, Assal 28322 El Sur Laguna Niguel, CA 92677 | 11254 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| PARSA, ASSAL 28322 EL SUR LAGUNA NIGUEL, CA 92677 | 11390 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Parsanian, Edward 1045 Eilinita Ave Glendale, CA 91208 | 27487 | 3/23/2021 | 24 Hour Fitness Worldwide, Inc. | $139.00 | | | | | $139.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parsinejad, Faranak<br>489 Border Hill Rd.<br>Los Altos, CA 94024 | 20272 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Parsinejad, Farhad<br>489 Border Hill Rd.<br>Los Altos, CA 94024 | 20052 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Parson, Hyang<br>6123 George Baylor Dr.<br>Centreville, VA 20121 | 21192 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $140.97 | | | | | $140.97 |
| Parsons, Gregg<br>7418 Whistlestop Dr.<br>Austin, TX 78749 | 3157 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Parsons, Melody<br>7418 Whistlestop Dr.<br>Austin , TX 78749 | 2671 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $332.00 | | | | | $332.00 |
| Partida, Alexis Dejesus<br>4109 White Ln<br>Bakersfield, CA 93309 | 26758 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Partida, Ernesto<br>509 Sandsprings Drive<br>La Puente, CA 91746 | 27575 | 5/3/2021 | 24 Hour Fitness USA, Inc. | $850.00 | | | | | $850.00 |
| Partida, Sarasa Sarene<br>14715 84th NE<br>Kenmore, WA 98028 | 24253 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $713.45 | | $0.00 | | | $713.45 |
| Partovi, Eric<br>7847 Sale Ave.<br>West Hills, CA 91304-4633 | 6844 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Partovi, Kristina<br>7847 Sale Ave.<br>West Hills, CA 91304 | 7547 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Parvaneh, Ramona<br>306 Canterbury Court<br>Alamo, CA 94507 | 6142 | 9/1/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Parvini, Nader | 10997 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Parvini, Nader | 11236 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Parvini, Parisa<br>23809 110th Place West<br>Woodway, WA 98020 | 18878 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Parvini, Parisa<br>23809 110th Place West<br>Woodway, WA 98020 | 27098 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Pasadena Independent School District<br>Owen M. Sonik<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26383 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Pascasio, Ricardo<br>227 Sagamore St.<br>San Francisco, CA 94112 | 11151 | 9/9/2020 | 24 San Francisco LLC | $41.99 | | | | | $41.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paschall, Calvaire<br>46510 Roudel Ln<br>La Quinta, CA 92253 | 7650 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $863.94 | | | | | $863.94 |
| Pascual Urbano, Luis A<br>1344 University Ave Apt 4EN<br>Bronx, NY 10452 | 1610 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Pascual Urbano, Luis A<br>1344 University Ave Apt 4EN<br>Bronx, NY 10452 | 1719 | 7/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Pascual, Edward<br>15024 Long View Dr.<br>Fontana, CA 92337 | 22409 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Pascual, Mary Rose<br>878 Via La Venta<br>San Marcos, CA 92069 | 18900 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| Pascual, Svetlana<br>1405 Alpine Dr<br>Pittsburg, CA 94565 | 25846 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,447.60 | | | | | $1,447.60 |
| PASHA, KIAN<br>24442 GILMORE ST<br>WESTHILLS, CA 91307 | 27763 | 3/15/2022 | 24 Hour Fitness Worldwide, Inc. | $75.58 | | | | | $75.58 |
| Pashley, Christopher<br>525 Mandalay Rd<br>Orlando, FL 32809 | 1911 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Pasillas, Adrian<br>3136 Meadow Oaks Dr<br>Haltom City, TX 76117 | 25515 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $374.50 | | | | | $374.50 |
| Pasinetti, Christopher  J<br>2702 20th Street Place SW<br>Puyallup, WA 98373 | 5209 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $184.60 | | | | | $184.60 |
| Paska, Anthony<br>43-09 56th Street<br>Woodside, NY 11377 | 2050 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $203.17 | | | | | $203.17 |
| Paskor, Ann M.<br>243 Toronto Avenue<br>Massapequa, NY 10011 | 21015 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Paskor, Ann M.<br>243 Toronto Avenue<br>Massapequa, NY 11758 | 24883 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $339.00 | | | | | $339.00 |
| Paskvan, Ok Hon<br>8462 Whitaker St. #47<br>Buena Park, CA 90621 | 15507 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Pasquale, Doug<br>900 E. Balboa Blvd.<br>Newport Beach, CA 92661 | 6883 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Pasquale, Robert C<br>39524 161st St East<br>Palmdale, CA 93591 | 17128 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,499.44 | | | | | $3,499.44 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pasquale, Teresa K.<br>900 E. Balboa Blvd.<br>Newport Beach, CA 92661 | 7737 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,032.00 | | | | | $1,032.00 |
| Pasquantonio, Lisa<br>16349 SE Widgeon Ct<br>Damascus, OR 97089 | 18995 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Passanante, Judy L<br>557 Irven Court<br>Palo Alto, CA 94306 | 4516 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $89.99 | | | | | $89.99 |
| Pastor, Peter<br>47 Celilia Drive<br>Wayne, NJ 07470-4649 | 22213 | 9/30/2020 | 24 Hour Fitness Holdings LLC | $60.72 | | | | | $60.72 |
| Pastor, Saira<br>640 N Kingsley Dr Apt 106<br>Los Angeles, CA 90004 | 18761 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pastore, Jo<br>5105 68TH STREET<br>San Diego, CA 92115 | 10587 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Pastrano, Ginna Galbraith<br>6124 Imogene<br>Houston, TX 77074 | 13381 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Patak, Lance<br>1532 NW Blue Ridge Drive<br>Seattle, WA 98177 | 12593 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Patarra, Pedro<br>111 Hanover st.<br>Santa Cruz, CA 95062 | 1598 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Patarra, Pedro<br>111 Hanover St.<br>Santa Cruz, CA 95018 | 10641 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Pate, Ashlee Linette<br>1268 N Heritage Ave<br>Castle Rock, CO 80104 | 3347 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $224.70 | | | | | $224.70 |
| Patel, Amit<br>29 Lake Rd<br>Upper Saddle River, NJ 07458 | 5750 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Patel, Ankit<br>4029 Lambert Way<br>Hayward, CA 94541 | 21692 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Patel, Ankit<br>4029 Lambert Way<br>Hayward, CA 94541 | 23195 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Patel, Ankur<br>12 Kearny court<br>Parsippany, NJ 07054 | 10603 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| PATEL, ANUP<br>34864 MISSION BLVD APT 148<br>UNION CITY, CA 94587 | 22903 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patel, Arun<br>440 Brentwood Dr<br>Piscataway, NJ 08854 | 16686 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | $557.33 | | | | $557.33 |
| Patel, Baboolal<br>231 Rosilie St.<br>San Mateo, CA 94403 | 13688 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Patel, Bashil<br>11210 Morningside Lake Lane<br>Richmond, TX 77423 | 3974 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| patel, bhumiben<br>75 Liberty Ave,  UNIT C7<br>Jersey City, NJ 07306 | 3781 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Patel, Bhupendra<br>34175 Valle Dr<br>Union City, CA 94587 | 7093 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $108.33 | | | | | $108.33 |
| Patel, Bijai<br>32 Prospect Lane<br>Colonia, NJ 07067 | 1499 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $408.32 | | | | | $408.32 |
| Patel, Bina<br>1299 SW Cardinell Drive<br>Portland, Or 97201 | 4464 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Patel, Dev<br>7326 Kainer Springs Ln<br>Richmond, TX 774074 | 49 | 6/28/2020 | 24 Hour Fitness Worldwide, Inc. | $145.01 | | | | | $145.01 |
| Patel, Dhar<br>28 valente<br>Irvine, CA 92602 | 14658 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Patel, Dipak<br>12912 Bloomfield Ave<br>Norwalk, CA 90650 | 19181 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Patel, Dipakbhai J.<br>9543 Augusta Court<br>Cypress, CA 90630 | 14572 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Patel, Dvij<br>24 Union Square Apt 202<br>Union City, CA 94587 | 2692 | 8/19/2020 | 24 Hour Fitness United States, Inc. | $55.11 | | | | | $55.11 |
| Patel, Girish C<br>1314 11th St<br>Manhattan Beach , Ca  90266 | 21473 | 10/4/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Patel, Hardikkumar<br>3438 Browntail Way<br>San Ramon, CA 94582 | 14153 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Patel, Harish S<br>1299 SW Cardinell Dr<br>Portland, OR 97201 | 4391 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Patel, Hiral<br>243 Marcella Rd<br>Parsippany, NJ 07054 | 6712 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $437.67 | | | | | $437.67 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patel, Jatin 3120 Robert Drive Richardson, TX 75082 | 8268 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Patel, Jay S 1160 ARIZONA ST Redlands, CA 92374 | 6631 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Patel, Karan 10 Westpark Drive Daly City, CA 94015 | 13368 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Patel, Karishma 5052 Impatiens Drive San Jose, CA 95111 | 12750 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Patel, Kavan 852 Horcajo Street Milpitas , CA 95035 | 6508 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Patel, Ketaki 1593 Downing Street Simi Valley, CA 93065 | 2679 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | | | $120.00 |
| Patel, Kirit, Manju, Raina, & Rupert Laura Davis Jones, Atty 919 North Market Street 17TH Floor Willmington, DE 19801 | 3277 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,188.30 | | | | | $1,188.30 |
| Patel, Kirit, Manju, Rupert, & Raina 83 Scepter Rum Sugar Land, TX 77498-2377 | 3320 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Patel, Kirit, Manju, Rupert, & Raina 83 Scepter Run Sugar Land, TX 77498-2377 | 3315 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Patel, Lialhbhai and Savitaben 120 Hickey Blv So. San Francisco, CA 94080-1144 | 24953 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Patel, Michael 2681 North Flamingo Road #1508 Sunrise , FL 33323 | 18609 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Patel, Michael 2681 North Flamingo road #1508 Sunrise , FL 33323 | 19186 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Patel, Minaxi 16340 Alpine Place La Mirada, CA 90638 | 2842 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $737.00 | | | | | $737.00 |
| Patel, Minesh 6202 Camellia Cir Rocklin, CA 95765 | 10541 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Patel, Minitaj 7077 Crystalline Dr Carlsbad, CA 92011 | 18071 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patel, Monil<br>34864 Mission Blvd<br>Apt 262<br>Union City, CA 94587 | 15401 | 9/18/2020 | 24 Hour Fitness Holdings LLC | $215.00 | | | $0.00 | | $215.00 |
| Patel, Neela<br>1314 11th St<br>Manhattan Beach, CA 90266 | 21156 | 10/4/2020 | 24 Hour Fitness United States, Inc. | $69.00 | | | | | $69.00 |
| Patel, Nidhi<br>12323 Crewe St.<br>Norwalk,, CA 90650 | 17816 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $260.00 | | | $0.00 | | $260.00 |
| Patel, Niva<br>9562 Netherway Dr<br>Huntington Beach, CA 92646 | 15782 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Patel, Payal<br>334 Saint Paul's Ave<br>2nd Floor<br>Jersey City, NJ 07306 | 15482 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $732.00 | | | $0.00 | | $732.00 |
| Patel, Pradeep<br>16340 Alpine place<br>La Mirada, CA 90638 | 2840 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $1,407.00 | | | | | $1,407.00 |
| Patel, Prakash<br>11744 Southwest Fwy<br>Houston, TX 77031 | 11979 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Patel, Prerak<br>91 Talmadge Avenue<br>Iselin, NJ 08830 | 16882 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Patel, Priya<br>2954 Crater Lane<br>San Jose, CA 95132 | 7703 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Patel, Purav<br>34 Union Square Apt 265<br>Union City, CA 94587 | 5022 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Patel, Raj<br>7077 Crystalline Dr<br>Carlsbad, CA 92011 | 17663 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Patel, Shivam J<br>32 Prospect Lane<br>Colonia, NJ 07067 | 429 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $450.00 | | | | | $450.00 |
| Patel, Sideshwar<br>911 Van Ness Court<br>Costa Mesa, CA 92626 | 5168 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Patel, Smit<br>1669 Monterey Hwy<br>San Jose, CA 95112 | 15403 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $389.99 | | | | | $389.99 |
| Patel, Smita<br>5052 Impatiens Drive<br>San Jose, CA 95111 | 12725 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Patel, Sunil<br>1420 Holloway Ave<br>San Francisco, CA 94132 | 13383 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patel, Tejal<br>2183 Ceynowa Lane<br>San Jose, CA 95121 | 6122 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Patel, Tejalben<br>11744 Southwest Fwy<br>Houston, TX 77031 | 11921 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Patel, Trishen<br>1314 11th St<br>Manhattan Beach, CA 90266 | 21329 | 10/4/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Patel, Vijay<br>3878 Dalbergia Court<br>San Diego, CA 92113 | 14387 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Patel, Vikas<br>192 Mayhew Way<br>Walnut Creek, CA 94597 | 4705 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $640.75 | | | | | $640.75 |
| Patel, Vinay S<br>202 Mont Blanc Court<br>Danville, CA 94526 | 3761 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Patel, Vipul P<br>27 Alegria<br>Irvine, CA 92620 | 12777 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $375.00 | | | | | $375.00 |
| Patel, Viresh<br>1900 Eastwood Drive<br>Henderson, TX 75652 | 3132 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $103.89 | | | | | $103.89 |
| Patel, Virmatiben D<br>9543 Augusta Court<br>Cypress, CA 90630 | 14545 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Paterson, Michael Josh<br>1732 Crestview Dr<br>Durango, CO 81031 | 3372 | 8/27/2020 | 24 Denver LLC | $215.00 | | | | | $215.00 |
| Pathak, Ambarish<br>3555 Caminito El Rincon, Unit 229<br>San Diego, CA 92130 | 17020 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $88.98 | | | | | $88.98 |
| Pathak, Anirudh<br>650 E Capitol Ave<br>287<br>Milpitas, CA 95035 | 11619 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Pathak, Anirudh<br>650 E Capitol Ave<br>287<br>Milpitas, CA 95035 | 11744 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $458.00 | | | | | $458.00 |
| Patil, Harshad<br>4649 Deadwood Drive<br>Fremont, CA 94536 | 13621 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Patil, Nilesh<br>1315 A St. Apt. 303<br>Hayward, CA 94541 | 11551 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Patil, Sanjaykumar<br>2016 W Lagoon Rd<br>Pleasanton, CA 94566 | 19577 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $584.29 | | | | | $584.29 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patil, Siddharth<br>4627 Rousillon Ave<br>Fremont, CA 94555 | 11513 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Patino, Graciela<br>2631 HAVENSCOURT BLVD<br>OAKLAND, CA 94605 | 24122 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Patkowska, Viktoria<br>1222 88th Ave<br>Oakland, CA 94621 | 27590 | 5/10/2021 | 24 Hour Fitness Worldwide, Inc. | $95.58 | | | | | $95.58 |
| Patlan, Denise<br>PO Box 915<br>Mira Loma, CA 91750 | 570 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Patlan, Denise<br>PO Box 915<br>Mira loma, CA 91752 | 7492 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $47.99 | | | | | $47.99 |
| Patlolla, Raghavendra<br>3573 Dickenson CMN<br>Fremont, CA 94538 | 7475 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Patnana, Sri<br>1125 Calle Oriente<br>Milpitas, CA 95035 | 25584 | 10/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Patnana, Sri<br>1125 Calle Oriente<br>Milpitas, CA 95035 | 25585 | 10/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Patounas, Ann<br>14051 Hermosillo Way<br>Poway , CA 92064 | 20019 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | $0.00 | | | $100.00 |
| Patounas, Ann<br>14051 Hermosillo Way<br>Poway, CA 92064 | 27778 | 7/14/2022 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Patrice, Marcellin<br>21114 Grandin Wood CT<br>Humble, TX 77338 | 26923 | 12/7/2020 | 24 Hour Fitness United States, Inc. | $11.66 | | | | | $11.66 |
| Patrick, Deborah<br>205 Via El Toro<br>Redondo Beach, CA 90277 | 15527 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Patrick, Robert William<br>16626 Sweetgum Rd<br>Frisco, TX 75033 | 15979 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $179.38 | | | | | $179.38 |
| Patrick, Teresa<br>640 The Village<br>Unit 315<br>Redondo Beach, CA 90277 | 26390 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Patrizio, Anthony<br>27 Lorraine Avenue<br>Staten Island , NY 10312 | 4486 | 8/28/2020 | 24 New York LLC | | $277.20 | | | | $277.20 |
| Patten, Julie<br>12708 105th Avenue Ct E<br>Puyallup, WA 98374 | 3336 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $92.30 | | | | | $92.30 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patterson, Alyssa 15777 Quorum Dr. Apt 1237 Addison, TX 75001 | 27507 | 4/4/2021 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Patterson, Ashley 25799 Nubs Ct. Menifee, CA 92584 | 12579 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Patterson, Caitlynn 15604 NE 12th Street Vancouver, WA 98684 | 5736 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $304.10 | | | $0.00 | | $304.10 |
| Patterson, Claudia Ann 332 Monte Cristo Dr Dayton, NV 89403 | 18434 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Patterson, Heather 5408 Ontario st Sacramento, CA 95820 | 6938 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Patterson, Karen 11225 Ardath Ave Inglewood, CA  90303 | 19863 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Patterson, Mary 23016 Lake Forest Dr Ste D # 143 Laguna Hills, CA 92653 | 27074 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Patterson, Melissa 43 East Birch Street Mount Vernon, NY 10552 | 4639 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Patterson, Patrice 7945 Lime Ave, Apt 2 Fontana, CA 92336 | 10348 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Patterson, Patricia 9802 Paddock Court Houston, TX 77065 | 17053 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Patterson, Randal and Denise 38747 Crane Terrace Fremont, CA 94536 | 13983 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,060.00 | | | | | $1,060.00 |
| Patterson, Scott M 2626 S Quarry Ln Unit C Walnut, CA 91789 | 24903 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| PATTERSON, SHERRI PO BOX 2296 FRIENDSWOOD, TX 77549-2296 | 7507 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Pattishall, Karen 1917 Curtis Ave. Unit A Redondo Beach, CA 90278 | 5061 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $406.24 | | | | | $406.24 |
| Patton, Brian Lee 24313 Vanowen Street West Hills, CA 91307 | 6877 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Patton, Carla 8749 S. Alta Hills Circle Sandy, UT 84093 | 4076 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $105.93 | | | | | $105.93 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patton, Gregory<br>3441 Glen Ave<br>Carlsbad, CA 92010 | 26150 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Patton, Ian<br>3814 Elm Ave<br>Long Beach, CA 90807 | 15945 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Patton, Julie<br>2 Fresian<br>Coto de Caza, CA 92679 | 13780 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $42.51 | | | | | $42.51 |
| Patton, Ronald<br>12515 Barker Cypress Rd 9311<br>Cypress, TX 77429 | 4029 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $143.19 | | | | | $143.19 |
| PATTON, TERESA<br>2115 LAKE FORK LN<br>LITTLE ELM, TX 75068 | 22530 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $155.30 | | | | | $155.30 |
| Patu, Rachel<br>1751 68th Ave<br>Oakland, CA 94621 | 3948 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $64.44 | | | | | $64.44 |
| Patullo, Tanya<br>1108 Venetian Street<br>Keller, TX 76262 | 2293 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| PATWARDHAN, PARAG<br>6074 PITCHFORK RANCH DR<br>FRISCO, TX 75036 | 15541 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $183.00 | | | | | $183.00 |
| Patyka, Maksim<br>7126 Stobe Ave<br>Staten Island, NY 10346-5460 | 3878 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $276.00 | | | | | $276.00 |
| Pauchey, Lori<br>606 Narcissus Ave<br>Corona del Mar, CA 92625-2417 | 18179 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,118.00 | | | | | $1,118.00 |
| PAUL, DIANE E<br>PO BOX 8021<br>COLORADO SPRINGS, CO 80933 | 2012 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $35.47 | | | | | $35.47 |
| Paul, Hunter<br>1154 E Whitlock Ave Unit A<br>Salt Lake City, UT 84106 | 466 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $321.74 | | | | | $321.74 |
| Paul, Mehak<br>1764 211th Ave SE<br>Sammamish, WA 98075 | 26422 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $329.99 | | | | | $329.99 |
| Paul, Michael<br>4240 Waterstone Rd<br>Fort Worth, TX 76244 | 13908 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Paul, Michael<br>4240 Waterstone Road<br>Fort Worth, TX 76244 | 4072 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Paul, Mona<br>318 Ballena Dr.<br>Diamond Bar, CA 91765 | 8952 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paul, Nina<br>45030 Pawnee Drive<br>Fremont, CA 94539 | 22984 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Paulick, Cameron<br>18 Smokerise Pl<br>The Woodlands, TX 77381 | 22959 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Paulsen, Barbara<br>5518 W. 141 St.<br>Hawthorne, CA 90250 | 18345 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,480.00 | | | | | $1,480.00 |
| Paulsen, Noriko<br>3519 Madison Ct<br>Torrance, CA 90505 | 19925 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $496.00 | | | | | $496.00 |
| Paunovic, Marta<br>PO Box 350854<br>Westminster, CO 80035 | 14845 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pauole, Kelly<br>123 Kaikai street<br>Wailuku, HI 96793 | 15800 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $935.27 | | | | | $935.27 |
| Pavecon Commercial Concrete, Ltd.<br>Bryan Cannon<br>Attorney at Law<br>P. O. Box 1733<br>Grapevine, TX 76099 | 22935 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $19,758.30 | | $0.00 | | | $19,758.30 |
| Pavecon Ltd. Co.<br>Bryan Cannon<br>Attorney at Law<br>P.O. Box 1733<br>Grapevine, TX 76099 | 19439 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,577.67 | | $0.00 | | | $1,577.67 |
| Pavek, Brian T<br>2470 Natomas Crossing Dr<br>Sacramento, CA 95834-4041 | 8664 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pavey, Sunny<br>1169 Boxelder Cir<br>Folsom, CA 95630 | 7408 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Pavillion West, Ltd.<br>Ms. Lou B. Cagle<br>1221 West Campbell Rd., Ste. 221<br>Richardson, TX 75080 | 24657 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $796,299.20 | | | | | $796,299.20 |
| Pavlatos, Irene A<br>12160 NW Lovejoy St.<br>Portland, OR 97229 | 22076 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Pawar, Maneesh<br>4232 Beaumont St<br>Fremont, CA 94536 | 11448 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $304.58 | | | | | $304.58 |
| Pawar, Mukta<br>4232 Beaumont St<br>Fremont, CA 94536 | 12570 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $304.58 | | | | | $304.58 |
| Pawar, Rajeshree<br>4232 Beaumont St<br>Fremont, CA 94536 | 12228 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $143.33 | | | | | $143.33 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pawlaczyk, Shawna<br>9208 Carla Way<br>Sacramento, CA 95826 | 13287 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Pawlaczyk, Steve<br>9208 Carla Way<br>Sacramento, CA 95826 | 15415 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Pawluk-Instrup, Nicole<br>15687 Agate Creek Drive<br>Monument, CO 80132 | 626 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $304.00 | | | | | $304.00 |
| Paxton, Kerry<br>15500 SW Wintergreen St.<br>Tigard, OR 97223 | 1255 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Paxton, Leslie Anne<br>11432 Baggett Street<br>Garden Grove, CA 92840 | 17111 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Payakniti, Nina<br>1303 Westmont Drive<br>San Pedro, CA 90732 | 16043 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Payan, Jennifer<br>14552 SW 284th ST<br>Unit 101<br>Homestead, FL 33033 | 3118 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $61.34 | | | | | $61.34 |
| Payne, Carrie Lynn<br>232 N Prospect St<br>Colorado Springs, CO 80903 | 20399 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $36,000.00 | | | | | $36,000.00 |
| Payne, Danielle<br>2523 Haven Hill Dr<br>Katy, TX 77494 | 3276 | 8/23/2020 | 24 Hour Fitness Worldwide, Inc. | $50.87 | | | | | $50.87 |
| Payne, Eric<br>14941 Walnut Street<br>Hesperia, CA 92345 | 824 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $578.96 | | | | | $578.96 |
| Payne, Greg W<br>1917 Los Robles Blvd<br>Sacramento, CA 95838 | 20909 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $359.00 | | | | | $359.00 |
| Payne, Kevin<br>5017 Sepulveda Blvd.<br>Torrance , CA 90505 | 8270 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Payne, Lawrence<br>222 S Jack Tone Rd<br>Apt 24<br>Ripon, CA 95366 | 7973 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Payne, Lawrence<br>222 S. Jack Tone Rd.<br>Apt. 24<br>Ripon, CA 95366 | 1081 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $195.00 | | | | | $195.00 |
| Payne, Michelle<br>5017 SEPULVEDA BLVD<br>Torrance, CA 90505-2164 | 7641 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Payne, TIMOTHY J<br>2821 TURNBULL STREET<br>OCEANSIDE, CA 92054 | 13261 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| PayScale, Inc<br>1000 1st Ave S<br>Seattle, WA 98134 | 2126 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| PayScale, Inc<br>1000 1st Ave S<br>Seattle, WA 98134 | 2384 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $22,000.00 | | | | | $22,000.00 |
| Payton, Joshua<br>12315 Carriage Oak Circle<br>Humble, TX 77346 | 6551 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Payton, Kenneth Michael<br>12315 Carriage Oak Circle<br>Humble, TX 77346 | 6564 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Payton, Tamela<br>1019 Cresthaven Dr<br>Lancaster, TX 75134 | 2645 | 8/10/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Pazcoguin, Noel V<br>301 S St. Andrews Place Unit 304<br>Los Angeles, CA 90020 | 4094 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| PCM Sales Inc.<br>Craig Solomon Ganz, Katherine E. Anderson Sanchez<br>Ballard Spahr LLP<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ  85004 | 21932 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,191,479.05 | | | | | $1,191,479.05 |
| PCW Properties LLC<br>c/o Corey E. Taylor, APC<br>629 Camino de los Mares<br>Suite 305<br>San Clemente, CA 92673 | 18140 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| PCW Properties LLC<br>c/o Corey E. Taylor, APC<br>629 Camino de los Mares, Suite 100<br>San Clemente, CA 92673 | 18721 | 10/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Peabody IV, George Lee<br>1102 Elgin Court<br>Annapolis, MD 21403 | 616 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $495.83 | | | | | $495.83 |
| Peacock, Elizabeth M.<br>922 Alkire Court<br>Golden, CO 80401 | 21399 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $312.49 | | | | | $312.49 |
| Peak Holdings LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22812 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Pearce, Danielle<br>16118 Hitching Post Ct.<br>Cypress, TX 77429 | 17380 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $431.15 | | | | | $431.15 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pearce, William 2039 8th Ave, Apt 4 Oakland, CA 94606 | 2052 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Pearl, Carole A 11886 Pyxis Cir Rancho Cordova, CA 95742 | 22537 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Pearlman-Bantillo, Kiley 1270 Coronado Drive Apt 10 Sunnyvale, CA 94086 | 9106 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Pearson, Caleb 1450 Bel Air Dr., #207 Concord, CA 94521 | 16993 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Pearson, Catherine 2215 Thomas Jefferson Drive Reno, NV 89509 | 6043 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| PEARSON, JOHN 46 SOUND CREST AVE NORTHPORT, NY 11768 | 21495 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $614.50 | | | | | $614.50 |
| Pearson, Michael 2825 Cedar Wood Dr Frisco, TX 75033 | 2936 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $123.41 | | | | | $123.41 |
| Pearson, Ralph E 7180 Ruane St San Diego, CA 92119 | 16743 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Pearson, Rebecca 581 Grace Way Scotts Valley, CA 95066 | 5976 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $249.95 | | | | | $249.95 |
| Pearson, Richard C 28342 Camino del Rio San Juan Capistrano, CA 92675 | 19581 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Pearson, Shawn 2215 Thomas Jefferson Drive Reno, NV 89509 | 6247 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Pearson, Vanessa R 28342 Camino del Rio San Juan Capistrano, CA 92675 | 18503 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Peatan, Everett 1052 Gridley Dr Pittsburg , ca 94565 | 7207 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Pechacek, Jenny 118 Raff Avenue Elmont, NY 11003 | 22081 | 9/30/2020 | 24 New York LLC | $675.00 | | | $0.00 | | $675.00 |
| Peckham, Kristi 208 10th St. Huntington Beach, CA 92648 | 2813 | 8/3/2020 | 24 Hour Fitness USA, Inc. | | $550.87 | | | | $550.87 |
| Pecoraro, Francine 139 Ontario Avenue Massapequa, NY 11758 | 79 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $97.23 | | | | | $97.23 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pedersen, Meredith | 13705 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $39.42 | | | | | $39.42 |
| Pederson, Melissa<br>3290 W 19th Ave<br>Denver, CO 80204 | 21322 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Pedraja, Marlon<br>760 Anthem Place<br>Pacific, WA 98047 | 27717 | 10/8/2021 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Pedraza, Irma<br>1224 Kingston Lacy Blvd.<br>Pflugerville, TX 78660 | 2744 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Pedraza, Irma<br>1224 Kingston Lacy Blvd.<br>Pflugerville, TX 78660 | 17749 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $996.00 | | | | | $996.00 |
| Pedro, Kerlene<br>617 South 6th Ave<br>Mt Vernon, NY 10550 | 25647 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pedroni, Paul Alfred<br>2113 Bellevue Ranch Road<br>Santa Rosa, CA 95407 | 16812 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Pedroni, Wanda J<br>2113 Bellevue Ranch Road<br>Santa Rosa, CA 95407 | 16963 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Pedroza, Ernesto<br>18139 LANACA ST<br>LA PUENTE, CA 91744 | 10751 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Peer, Mikail<br>1950 Elkhorn Ct Unit 130<br>San Mateo, CA 94403 | 16838 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $174.60 | | | | | $174.60 |
| Pehl, Charles E.<br>12219 Millbanks<br>Houston, TX 77031 | 13086 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Peithman, Juliane<br>31 Monte Cresta Ave<br>Pleasant Hill, CA 94523 | 10645 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Pekrul, Jeffrey<br>Jeffrey Pekrul<br>180 Landers Street #1<br>San Francisco, CA 94114 | 221 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,322.00 | | | | | $2,322.00 |
| Pelaez-Fisher, Joanne<br>8355 Rainrock Ct.<br>Las Vegas, NV 89123 | 10018 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Pelayo, Jose<br>722 S. Sycamore Ave.<br>Rialto, CA 92376 | 14537 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $121.47 | | | | | $121.47 |
| Pelegri, Marlene K.<br>13615 SE 186th PL<br>Renton, WA 98056 | 19162 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,539.95 | | | | | $1,539.95 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pelejo, Julius<br>75 Liberty Avenue<br>Unit A20<br>Jersey City, NJ 07306-5029 | 9731 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.30 | | | | | $150.30 |
| Peleneagra, Romeo<br>108 Lupine Lane<br>Pleasant Hill, CA 94523 | 17712 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pelka, Elise<br>42 Rockledge Ave<br>White Plains , NY 10601 | 21972 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Pellegrino, Tim<br>1106 second St<br>#129<br>Encinitas, CA 92024 | 26811 | 12/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Pelletier, April<br>14823 Eucalyptus Street<br>Hesperia, CA 92345 | 20179 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $47.74 | | | | | $47.74 |
| Pellico, Vincenzo<br>173 Marina Blvd<br>San Francisco, CA 94123 | 12093 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Pells, Mark<br>6680 E Mansfield Ave<br>Denver, CO 80237 | 3389 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Pelsone, Dana  M.<br>144 S. Hermosa Ave<br>Sierra Madre, CA 91024 | 16115 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pelsone, Mark<br>144 S. Hermosa Ave<br>Sierra Madre, CA 91024 | 15983 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Peltier, Heidi J<br>6732 Poncha Pass<br>Austin, TX 78749-4250 | 11308 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Peluso, Frank<br>30 Grove pl.<br>Whippany, NJ 07981 | 3409 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Pelyushenko, Galina<br>1184 Hyde Avenue<br>San Jose, CA 95129 | 6959 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| PEMBROKE MIAMI FITNESS, LP<br>ANNE K. EDWARDS<br>SMITH, GAMBRELL & RUSSELL, LLP<br>444 SOUTH FLOWER STREET, SIUTE 1700<br>LOS ANGELES, CA 90071 | 3139 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $463,111.72 | | | | | $463,111.72 |
| Pen, Khema<br>13681 Newport Ave Suite 8830<br>Tustin, CA 92780 | 14914 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $439.90 | | | | | $439.90 |
| Pen, Sopheak<br>1822 Mulberry St. #B<br>Alameda, CA 94501 | 17973 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pena, Brenda 3541 E 61st St Huntington Park, CA 90255-3224 | 15105 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Pena, Irma 32059 Zion Way Winchester, CA 92596-8781 | 24107 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $799.91 | | | | | $799.91 |
| Pena, Michael 3319 La Mesa Drive, #3 San Carlos, CA 94070 | 7906 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Pena, Yiveth 32953 Evergreen Ave SE Black Diamond, WA 98010 | 15876 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $1,800.00 | | | | | $1,800.00 |
| Penagamuri, Sai 4515 NW 48th Terrace Tamarac, 33319 | 2867 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $135.00 | | | | | $135.00 |
| Pence, Loretta 5823 Woodrose Way Livermore, CA 94551 | 24942 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Pence, Loretta 5823 Woodrose Way Livermore, CA 94551 | 24963 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pence, Marc L. 5823 Woodrose Way Livermore, CA 94551 | 24843 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $228.00 | | | | | $228.00 |
| Pence, Marc L. 5823 Woodrose Way Livermore, CA 94551 | 24893 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pender, Larry 3591 Castano Drive Camarillo, CA 93010 | 4779 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $49.00 | $49.99 | | | | $98.99 |
| Pender, Sabrina 3591 Castano Drive Camarillo, CA 93010 | 5379 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $49.00 | $44.92 | | | | $93.92 |
| Pendergrass, Leslie (Shelly) 2232 Churchill Loop Grapevine, TX 76051 | 1410 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,527.00 | | | | | $1,527.00 |
| Peng, Christine 35819 Augustine Pl Fremont, CA 94536 | 15581 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Peng, Feng 3916 174th ST SE Bothell, WA 98012 | 15475 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $2,500.00 | | | | | $2,500.00 |
| Peng, Ichu | 11362 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Peng, Jing 3803 Chambery Ct San Jose, CA 95127 | 5316 | 8/30/2020 | 24 San Francisco LLC | $553.37 | | | | | $553.37 |
| Peng, Lihua 2544 Osterman Ave. Tustin, CA 92782 | 6264 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peng, Xin<br>9545 Pagewood Ln<br>Houston, TX 77063 | 10214 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| PENG, YACHING<br>4137 SNOW GOOSE TRL<br>ARLINGTON, TX 76005 | 13475 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $646.64 | | | | | $646.64 |
| Peng, Zehui | 1545 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $568.00 | | | | | $568.00 |
| Peng, Zhuoya<br>2672 Grissom Dr<br>San Pedro, CA 90732 | 4872 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Penmetcha, Prudhvi<br>755 5th Ave NW, Apt C201<br>Issaquah, WA 98027 | 25637 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Penmetcha, Prudhvi<br>755 5th Ave NW, C201<br>Issaquah, WA 98027 | 25694 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Penn, Raina<br>110 126th St E<br>Tacoma , WA 98445 | 22396 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $511.00 | | | | $511.00 |
| Penn, Wanda<br>311 W 41st Street<br>Austin, TX 78751 | 25573 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,694.00 | | | | | $1,694.00 |
| Pennacchio, Samantha K<br>23118 Petroleum Avenue<br>Torrance, CA 90502 | 14085 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $899.98 | | | | | $899.98 |
| Penner Media Inc.<br>Laura Penner<br>3483 NW Denali Lane<br>Bend, OR 97703 | 403 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | $0.00 | | | | $6,000.00 |
| Pennington, Paul<br>4315 Waynesboro Drive<br>Houston, TX 77035 | 18249 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pennington, Ruegeana<br>5104 Chesapeake Ct<br>Chino, CA 91710 | 13032 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Penrod, Debra Lynn<br>5545 Flagstaff Rd<br>Boulder, CO 80302 | 12660 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.77 | | | | | $99.77 |
| Penrod, Eric<br>2536 Stonehaven Dr<br>Sacramento, CA  95827-1142 | 20563 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $805.00 | | | | | $805.00 |
| Pensado, Guadalupe<br>The Dearie Law Firm, PC<br>Ashley Jacoby/John Dearie<br>515 Madison Ave, 16th Floor<br>New York, NY 10022 | 16759 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Penson, Atoyia<br>14603 Brockwood Dr.<br>Houston, TX  77047 | 23907 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $151.09 | | | | | $151.09 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penwell, Randy D. 1734 Garvin Avenue Simi Valley, CA 93065 | 22815 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| PEPPER, DENZEL 1975 OSWEGO ST. AURORA, CO 80010 | 26301 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $9,999.00 | | | | | $9,999.00 |
| PepsiCo, Inc. and Affiliated Bottlers c/o Joseph D. Frank FrankGecker LLP 1327 West Washington Blvd., Ste. 5 G-H Chicago, IL 60607 | 15024 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| PepsiCo, Inc. on its own behalf and on behalf of its affiliates c/o Joseph D. Frank FrankGecker LLP 1327 West Washington Blvd., Suite 5 G-H Chicago, IL 60607 | 27600 | 5/18/2021 | 24 Hour Fitness USA, Inc. | $39,789.36 | | | | | $39,789.36 |
| Peralta, Eloisa 415 Date St. Brea, CA 92821 | 13403 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Peralta, Marco 49 Hangar Way Watsonville, CA 95076 | 10839 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,450.00 | | | | | $1,450.00 |
| Peralta, Marco Antonio 49 Hangar Way Ste I Watsonville, CA 95076 | 6811 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Peralta, Raymond 2059 Camden Ave #340 San Jose, CA 95124 | 26729 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Peraza, Michael 7335 NE Shaleen Street Hillsboro, OR 97124 | 7909 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $44.09 | | | | | $44.09 |
| Peraza, Toya 6030 Orange Ave Long Beach, CA 90805 | 7249 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $68.58 | | | | | $68.58 |
| Perdomo, Henry 4345 Imperial Avenue San Diego, CA 92113 | 17756 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $780.00 | | | | | $780.00 |
| PEREDA, IVAN 6455 HANNA AVE. WOODLAND HILLS, CA 91303 | 15200 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $92.28 | | | | | $92.28 |
| Pereda, Ramon 114 Claremont Ave Long Beach, CA 90803 | 26149 | 11/1/2020 | 24 Hour Fitness United States, Inc. | $1,600.00 | | | | | $1,600.00 |
| Peregil, Celeste P.O. Box 945 Waialua, HI 96791 | 20748 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $141.33 | | | | $0.00 | $141.33 |
| Peregoy, Aya 2997 Ralston Way Hayward, CA 94541 | 1595 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $262.00 | | | | | $262.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peregrino, Benjamin<br>903 S. Austin St.<br>Santa Ana, CA 92704 | 8047 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $101.02 | | | | | $101.02 |
| PEREION SOLUTIONS, LLC<br>c/o STEVEN PERRY<br>40 BEAVER ROAD<br>READING, MA 01867 | 621 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | $0.00 | | $0.00 | | $15,000.00 |
| Pereira, Ayesha<br>13116 SIERRA MESA CT<br>SAN DIEGO, CA 92129 | 11136 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $549.00 | | | | | $549.00 |
| PEREIRA, GLENN ANTHONY<br>13116 Sierra Mesa Ct<br>San Diego, CA 92129 | 11201 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $632.00 | | | | | $632.00 |
| Pereira, Lyle<br>3600 NW 26th Ave<br>Camas, WA | 22786 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $633.06 | | | | | $633.06 |
| Pereira, Renata<br>2711 Winthrop Meadow Way<br>Katy, TX 7794444 | 10167 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Pereplyotchik, Yakov<br>3120 Brighton 5th St, apt 3E<br>Brooklyn, NY 11235 | 19140 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Perey, Malcolm<br>6957 Tanglewood Rd<br>San Diego, CA 92111 | 23597 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Pereyra, Joje<br>2321 Avalon Way<br>San Ramon, CA 94582 | 19417 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Pereyra, Milton Isaac<br>864 Lester Ave<br>Hayward, CA 94541 | 1935 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pereyra, Patricio R<br>102 Primrose Dr<br>Longwood, FL 32779 | 826 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $9.72 | | | | | $9.72 |
| Pereyra, Victor<br>864 Lester Ave<br>Hayward, CA 94541 | 1959 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Perez Nole, Cristina<br>1728 Parkway Dr<br>Folsom, CA 95630 | 23057 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Perez, Albert<br>920 Sycamore Ave. Apt. 26<br>Vista, CA 92081 | 25344 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Perez, Albert<br>95 195 Kehepue Pl.<br>Mililani, HI 96789 | 21703 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $367.61 | | | | | $367.61 |
| Perez, Andres<br>2704 W Northwood<br>Santa Ana, CA 92704 | 23553 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez, Antonio<br>4042 Sterling Way<br>Baldwin Park, CA 91706 | 11751 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Perez, Beatriz<br>628 Estate Ct.<br>Daly City, CA 94014 | 25441 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Perez, Beatriz<br>628 Estate Ct.<br>Daly City, CA 94014 | 25438 | 10/13/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| PEREZ, BITHIAH<br>220 28TH ST<br>SAN DIEGO, CA 92102 | 7561 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Perez, Brandy Cross<br>3850 FM 518 Rd E, 1703<br>League City, TX 77573 | 14213 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $124.04 | | | | | $124.04 |
| Perez, Bryan<br>9646 Golden Street<br>Rancho Cucamonga, CA 91737-2251 | 9416 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| PEREZ, CARLOS<br>30715 CALLE CHUECA<br>SAN JUAN CAPISTRANO, CA 92675 | 10056 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| PEREZ, CELESTE<br>13128 LUCKY SPUR LN<br>CORONA, CA 92883 | 9062 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Perez, Cristian<br>c/o Edwin Rivera<br>4712 E 2nd St PNB 619<br>Long Beach, CA 90803 | 843 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Perez, Daleah<br>582 Seventh Avenue, Apt 1<br>Pelham, NY 10803 | 27423 | 2/22/2021 | 24 Hour Fitness Worldwide, Inc. | $149.19 | | | | | $149.19 |
| Perez, David<br>159 Hedge Road<br>Menlo Park, CA 94025 | 22400 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Perez, Diana<br>2922 Grand Concourse #5C<br>Bronx, NY 10458 | 2608 | 8/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Perez, Diana<br>2922 Grand Concourse #5C<br>Bronx, NY 10458 | 11903 | 9/10/2020 | 24 New York LLC | $489.00 | | | | | $489.00 |
| Perez, Edith<br>1821 W 2nd St Unit A<br>Santa Ana, CA 92703 | 25419 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $1,161.00 | | | | | $1,161.00 |
| PEREZ, EDUARDO<br>30715 CALLE CHUECA<br>SAN JUAN CAPISTRANO, CA 92675 | 10248 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| PEREZ, ERIKA<br>30715 CALLE CHUECA<br>SAN JUAN CAPISTRANO, CA 92675 | 10232 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez, Esmeralda<br>4150 Bresee Ave<br>Baldwin Park, CA 91706 | 3291 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Perez, Francisco<br>2069 Oak St<br>Santa Ana, CA 92707 | 21048 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $194.12 | | | | | $194.12 |
| Perez, Genevieve<br>4271 Vincente Street<br>Fremont, CA 94536 | 11470 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $37.98 | | | | | $37.98 |
| Perez, Hilda<br>628 Estate Ct.<br>Daly City, CA 94014 | 25456 | 10/13/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Perez, Isaac<br>315 S. Coast Hwy 101, STE U 55<br>Encinitas, CA 92024 | 25299 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Perez, Isabel<br>95-322 Kaloaupau ST #128<br>Mililani, HI 96789 | 1634 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $1,985.34 | | | | | $1,985.34 |
| Perez, Isidro<br>834 W.14TH ST<br>UPLAND, CA 91786 | 10746 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Perez, James Rodriguez<br>2840 M.L. King Jr. Way<br>Oakland, CA 94609 | 19206 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Perez, Janell L<br>2108 Grand Ave.<br>Everett, WA 98201 | 15523 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Perez, Janell L<br>2108 Grand Ave.<br>Everett, WA 98201 | 18969 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Perez, Javier C.<br>3103 Anella Road<br>San Ysidro, CA 92173 | 14367 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Perez, Jose<br>2929 W Sugar Hill Ter<br>Dublin, CA 94568 | 26098 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| PEREZ, JOSE<br>2929 WEST SUGAR HILL TERRACE<br>DUBLIN, CA 94568 | 4766 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Perez, Jose A<br>86-68 77Th Street<br>Woodhaven, NY 11421 | 11712 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | $0.00 | | $1,500.00 |
| Perez, Jose E.<br>2 Fordham Hill Oval Apt. 10C<br>Bronx, NY 10468 | 14131 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Perez, Ken<br>159 Hedge Road<br>Menlo Park, CA 94025 | 15206 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $641.66 | | | | | $641.66 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, LLOYD N.<br>717 PRESTWICK CT<br>SAN RAMON, CA 94582 | 13138 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $51.99 | | | | | $51.99 |
| Perez, Maligi Marlene<br>6400 Sharlands Ave S-1124<br>Reno, NV 89523 | 925 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $137.96 | | | | | $137.96 |
| Perez, Melody<br>301 San Simeon Pl<br>San Ramon, CA 94583 | 10642 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Perez, Michael<br>29175 Gandolf Ct<br>Murrieta, CA 92563 | 14777 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Perez, Miguel<br>13128 Lucky Spur Ln<br>Corona, CA 92883 | 9151 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Perez, Monica<br>6936 Overhill Rd<br>Fort Worth, TX 76116 | 25575 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $160.12 | | | | | $160.12 |
| Perez, Omar<br>1044 E. Charlinda St.<br>West Covina, CA 91790 | 11587 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| PEREZ, PAUL<br>7735 VALERA LN.<br>HOUSTON, TX 77083 | 16551 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $214.34 | | | | | $214.34 |
| Perez, Rafael<br>421 Emerson Street #1<br>Houston, TX 77006 | 16859 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Perez, Ruben Alex<br>2731 N California Street<br>Stockton, CA 95204 | 5252 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| PEREZ, SALVADOR M<br>5565 VIA VALLARTA<br>YORBA LINDA, CA 92887 | 11433 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Perez, Samantha<br>1411 Scollon Court<br>San Jose, CA 95132 | 11504 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $41.88 | | | | | $41.88 |
| Perez, Silva Chairez<br>2922 Bradbury Dr<br>San Jose, California 95122 | 1836 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Perez, Symon Arvin<br>11430 Winding Trail Ln<br>Dublin, CA 94568 | 4641 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Perez, Veronica<br>2704 W Northwood<br>Santa Ana, CA 92704 | 23549 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Perez-Dunehew, Marisela<br>3219 Avenida La Cima<br>Carlsbad , CA  92009 | 27458 | 3/8/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ-DUNEHEW, MARISELA 3219 AVENIDA LA CIMA CARLSBAD, CA 92009 | 2791 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $4,898.59 | | | | | $4,898.59 |
| Perez-Quesada, Maria Luisa 3573 Glasgow Ct San Jose, CA 95127 | 24507 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $354.00 | | | | | $354.00 |
| Performance Nutrition Formulators, LLC DBA VMI Sports VMI Sports 100 Tec St. B Hicksville, NY 11801 | 201 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $7,912.80 | | | | | $7,912.80 |
| Performix, LLC 2255 Sheridan Blvd., Unit C-108 Edgewater, CO 80214 | 1561 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $9,034.30 | | | | | $9,034.30 |
| Peri, Edna 6329 Garland Way Roseville, CA 95747 | 20902 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Perkins Glass & Mirror Co, Inc ATTN: L Philip Perkins 1420 Broadway Seattle, WA 98122 | 17022 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $677.12 | $0.00 | | | | $677.12 |
| Perkins, Cyrus 16423 Lanesborough Dr Houston, TX 77084 | 25675 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Perkins, Judy 2145 S Berkeley St Salt Lake City, UT 84109-1112 | 15918 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Perkins, LauReen P.O. Box 580099 Elk Grove, CA 95758 | 11901 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $385.25 | | | | | $385.25 |
| Perkins, Rich 901 Valley Creek Drive Plano, TX 75075 | 22880 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Perkins, Richard 1668 Neptune Avenue Encinitas, CA 92024 | 9019 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| PERKINS, SCOTT 4821 American River Drive Carmichael, CA 95608 | 23791 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Perkowska, Wanda 451 Call Hollow Rd. Lot #28 Stony Point, NY 10980 | 6466 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Perkville, Inc. C/O Port Sunil Kumar Saha 344 Thomas L. Berkley Way Oakland, CA 94612 | 2404 | 8/4/2020 | 24 Hour Fitness USA, Inc. | $42,735.00 | | | | | $42,735.00 |
| Perlberg, Brian 1104 N Sycamore St Falls Church, VA 22046 | 18320 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perlman, Stewart<br>41483 Carmen Street<br>Fremont, CA 94539 | 13047 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,596.00 | | | | | $1,596.00 |
| Permaul, Amanda<br>10930 Laxton Street<br>Orlando, FL 32824 | 9491 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Perng, Simon<br>1027 N. Lido Street,<br>Anaheim, CA 92801 | 22735 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Peros, Nick<br>1105 Cabrillo Ave<br>Burlingame, CA 94010 | 7499 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Perrell, Carmine<br>3739 Savanna Rd<br>Fremont, CA 94538 | 9500 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Perrenoud, Remedios<br>3440 Oakville Ct.<br>N Las Vegas, NV 89032 | 15357 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $930.00 | | | | | $930.00 |
| Perretti, Cindy Higgins<br>33 Topside Row Dr<br>The Woodlands, TX 77380-1575 | 23909 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Perry (Nee Dizon), Camila<br>13360 Burbank Blvd #4<br>Sherman Oaks, CA 91401 | 14175 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $357.00 | | | | | $357.00 |
| Perry, Abbie<br>767 Lander Circle<br>Claremont, CA 91711 | 19049 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $898.00 | | | | | $898.00 |
| Perry, Brenda<br>3355 Towncenter #1105<br>Las Vegas, NV 89135 | 1683 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $41.00 | | | | | $41.00 |
| Perry, Brenda<br>3355 Towncenter #1105<br>Las Vegas, NV 89135 | 16099 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Perry, David<br>3904 Casey Ct.<br>Bakersfield, CA 93309 | 24333 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Perry, Gail Marie<br>3822 Cornell Dr.<br>Oceanside, CA 92056 | 10822 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Perry, Mark<br>1718 Las Pravadas Ct.<br>Santa Rosa, CA 95409 | 6939 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | | | | | $1,621.96 |
| Perry, Michael<br>17098 La Vesu Rd.<br>Fontanba, CA 92337 | 17955 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Perry, Rachael<br>5214 44th Street E<br>Tacoma, WA 98443 | 26410 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perry, Tiwana 2101 Garden Grove Lane Mitchellville, MD 20721 | 24866 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Persaud, Dave 2720 N Kent St. Orange, CA 92867 | 6541 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $1,299.98 | | | | | $1,299.98 |
| Persaud, Deokie 4419 Grace Ave Bronx, NY 10466 | 11488 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Persaud, Leah 5610 Netherland Ave Apt 6B Bronx, NY 10471 | 4406 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $133.33 | | | | | $133.33 |
| Person, Amber 3145 Bridgeford Dr Sacramento, CA 95833 | 6789 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Pervine Foods, LLC 3900 Veterans Memorial Hwy Suite 371 Bohemia, NY 11716 | 331 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $81,388.80 | | | $0.00 | | $81,388.80 |
| Pesce, Carol 805 Valley Ave Apt 202 Solana Beach, CA 92075 | 18862 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| Pesce, Ida 8365 Shore Road Brooklyn, NY 11209 | 21762 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| PESIGAN, KELSEY 431 west parkwood ave la habra, CA 90631 | 1963 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Peskin, Melissa 5505 Aspen St. Houston, TX 77081 | 3106 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $37.56 | | | | | $37.56 |
| Petardi, Larken 7050 W Cedar Ave 103 Lakewood, CO 80226 | 4850 | 8/31/2020 | 24 Denver LLC | $550.80 | | | | | $550.80 |
| Petel, Efraim 610 Cobblestone Drive San Ramon, CA 94583 | 5840 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $62.05 | | | | | $62.05 |
| Petel, Rivka 610 Cobblestone Drive San Ramon, CA 94583 | 9999 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $62.05 | | | | | $62.05 |
| Peter, Roland | 1495 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $63.23 | | | | | $63.23 |
| Peterman, Irene 5359 Territorial St Parker, CO 80134 | 27200 | 1/2/2021 | 24 Denver LLC | | $1,216.00 | | | | $1,216.00 |
| Peters, Carolyn 2314B San Juan Ave Walnut Creek, CA 94597-3050 | 22335 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peters, Carolyn J<br>2314 B San Juan Ave<br>Walnut Creek, CA 94597-3050 | 18797 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Peters, Cory T<br>1214 27th St<br>Unit 1<br>Sacramento, CA 95816 | 18907 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Peters, Cory T.<br>1214 27th St Unit 1<br>Sacramento, CA 95816 | 20134 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $259.94 | | | | | $259.94 |
| PETERS, JAMES<br>62 MAEGAN PL. #8<br>THOUSAND OAKS, CA 91362 | 8968 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Peters, James<br>62 Maegan Pl. #8<br>Thousand Oaks, CA 91362 | 26893 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Peters, Jermica<br>8282 Calvine Road #2086<br>Sacramento, CA 95828 | 14192 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Peters, Jermica<br>8282 Calvine Road #2086<br>Sacramento, CA 95828 | 26399 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Peters, Justin<br>19707 Harlan Ave<br>Carson, CA 90746 | 23151 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Peters, Ken<br>7647 South Cove Circle<br>Centennial, CO 80122 | 2121 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Peters, Leandra<br>2625 Pirineos Way Unit 324<br>Carlsbad, CA 92009 | 8476 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Peters, Michael D<br>6401 S. West Shore Blvd #1316<br>Tampa, FL 33616 | 1419 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Peters, Mylaja<br>2069 San Bernardino Ave Apt. 2213<br>Colton, CA 92324 | 9507 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |
| PETERS, SANDRA D<br>P.O. BOX 4484<br>RANCHO CUCAMONGA, CA 91729 | 6864 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $504.05 | | | | | $504.05 |
| Peters, Stephanie<br>2482 Chardonnay Way<br>Livermore, CA 94550 | 16767 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Petersen, Kathleen<br>1897 Lynwood Drive<br>Apt A<br>Concord, CA 94519 | 11717 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $349.95 | | | | | $349.95 |
| Petersen, Lisa<br>2228 E Westport Dr #5<br>Anaheim, CA 92806 | 4593 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | $0.00 | | | $1,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peterson, Brendan<br>8255 Orchard Ave.<br>La Mesa, CA 91942 | 8219 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $1,050.00 | | | | | $1,050.00 |
| Peterson, Bryon<br>14404 122ND ST CT E<br>BONNEY LAKE, WA 89391 | 7610 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $593.57 | | | | | $593.57 |
| Peterson, Chris<br>3209 Timber View Cir<br>Bedford, TX 76021 | 11468 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $5,400.00 | | | | | $5,400.00 |
| Peterson, Jake Joseph<br>6739 N Glasner Ln.<br>West Hills, CA 91307 | 19255 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $299.90 | | | | | $299.90 |
| Peterson, Janet G<br>6837 Rockcrest LN<br>Citrus Heights, CA 95621 | 12559 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Peterson, Jon<br>123 Fleurance<br>Laguna Niguel, CA 92677 | 13415 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Peterson, Jordyn<br>13765 NW Pettygrove St.<br>Portland, OR 97229 | 19403 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $466.00 | | | | | $466.00 |
| Peterson, Joshua H<br>18463 Seaton Ave<br>Perris, CA 92570 | 27006 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $301.00 | | | | | $301.00 |
| Peterson, Kelsey<br>236 S. 58th<br>Tacoma, WA 98408 | 3199 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $91.58 | | | | | $91.58 |
| Peterson, Nate<br>2188 Gill Village Way #812<br>San Diego, CA 92108 | 5992 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $54.92 | | | | | $54.92 |
| Peterson, Patricia A<br>2206 Sundale Dr<br>Rancho Cordova, CA 95670 | 3678 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Peterson, Phil<br>15910 Torry Pines Rd<br>Houston, TX 77062 | 25932 | 10/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Peterson, Richard<br>13 Duxbury Cove<br>San Rafael, CA 94901 | 7017 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Peterson, Stephen L<br>283 WESTLAKE DRIVE<br>WEST SACRAMENTO, CA 95605 | 4229 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,633.00 | | | | | $1,633.00 |
| PETERSON, STEPHEN L<br>283 WESTLAKE DRIVE<br>WEST SACRAMENTO, CA 95605 | 16429 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,349.00 | | | | | $1,349.00 |
| Petkin, Janet<br>950 N Kings Rd #352<br>West Hollywood, CA 90069 | 2000 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Petkin, Janet Peri 950 N Kings Rd #352 West Hollywood, CA 90069 | 24889 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Petras, Tivona 1719 Layne Place El Cajon, CA 92019 | 5878 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | $0.00 | | $399.99 |
| Petrenko, Mary Anne 1915 Towne Centre Blvd Unit 1003 Annapolis, MD 21401 | 253 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $679.00 | | | | | $679.00 |
| Petrich, Chase 16423 Darby House Street Cypress, TX 77429 | 20165 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $102.71 | | | | | $102.71 |
| Petrov, Jaclyn 3240 Henry Hudson Pkwy Apt. 1J Bronx, NY 10463 | 27729 | 11/3/2021 | 24 Hour Fitness Worldwide, Inc. | $136.99 | | | | | $136.99 |
| Petrovich, Laura 1019 Wycliffe Irvine, CA 92602 | 20977 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Petry, Reginald 4356 NE 33rd Ave. Portland, OR 97211-7721 | 17581 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pett, Robert & Maricela 3343 Stern Wave Place Dana Point, CA 92629 | 8214 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Pettingell, Garrett 1801 S. Union Blvd. Lakewood, CO 80228 | 10299 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | $0.00 | | | $720.00 |
| Pettipiece, Katie 9135 S. Greenwood Drive Sandy, UT 84070 | 577 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $321.74 | | | | | $321.74 |
| Pettit, Michael 13708 NW 52nd Ave Vancouver, WA 98685 | 22337 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| Pettway, Marlando 9761 Philta Way Elk Grove, CA 95757 | 14144 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Petty, Aaron 1321 Yosemite St Apt 402 Denver, CO 80220 | 8810 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $124.29 | | | | | $124.29 |
| Petty, Clint 2457 Burgener Blvd. San Diego, CA 92110 | 4300 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Petty, Clint 2457 Burgener Blvd. San Diego, CA 92110 | 16221 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Petty, Holly L 4504 Abelia Dr Austin, TX 78727 | 21229 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $74.97 | | | | | $74.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peura, Thomas 8415 Byers Drive Alexandria, VA 22309-4522 | 24112 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $37.32 | | | | | $37.32 |
| Pevateaux, Lisa 5365 S. Monaco St. Greenwood Village, CO 80111 | 10229 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $107.97 | | | | | $107.97 |
| Pezantes, Maria A 7 Fifth Avenue Avenel, NJ 07001 | 26062 | 10/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Pezely, Anna Marie 1901 South 500 East Salt Lake City, UT 84105 | 18443 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $372.08 | | | | | $372.08 |
| Pezely, Jeannie 1901 South 500 East Salt Lake City, UT 84105 | 18559 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $372.08 | | | | | $372.08 |
| Pezely, Jon 1901 South 500 East Salt Lake City, UT 84105 | 18962 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $372.08 | | | | | $372.08 |
| PEZESHKIAN, ALENOUSH 3908 ORANGEDALE AVE MONTROSE, CA 91020 | 7287 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $118.66 | | | | | $118.66 |
| Pfeffer, Adam 4444 Highland Ave. #1 San Diego, CA 92115 | 4345 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Pfeffer, Brooke 1391 Xavier St. Denver, CO 80204 | 4777 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $93.57 | | | | | $93.57 |
| Pfeffer, Joshua P. 3700 Ketch Ave. Apt. #312 Oxnard, CA 93035-3036 | 18174 | 9/26/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Pfeifer, Gordon 7821 Linda Vista Rd Apt 34 San Diego, CA 92111 | 3715 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pfeifer, Gordon 7821 Linda Vista Rd Apt 34 San Diego, CA 92111 | 5508 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $268.02 | | | | | $268.02 |
| Pflugh, Anna M. 7924 Makaaoa Pl. Honolulu, HI 96825 | 19800 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| PG&E c/o Bankruptcy PO Box 8329 Stockton, CA 95208 | 24443 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $141,520.65 | | | | | $141,520.65 |
| Pham, Andrew 5504 Farna Avenue Arcadia, CA 91006 | 3429 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pham, Anh<br>1134 Terilyn Ave.<br>San Jose, CA 95122 | 9970 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Pham, Arthur<br>6901 Loving Trl<br>North Richland Hills, TX 76182 | 10342 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Pham, Billy<br>1844 W SOUTH JORDAN PARKWAY #107<br>SOUTH JORDAN, UT 84095 | 20428 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $104.00 | | | | | $104.00 |
| Pham, Devon<br>10726 El Tiburon<br>Fountain Valley, CA 92708 | 9340 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | $0.00 | | $495.00 |
| Pham, Diane<br>22040 Calvert St. #3<br>Woodland Hills, CA 91367 | 20082 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pham, Dung<br>2450 Alvin Avenue Unit 21632<br>San Jose, CA 95151 | 15514 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| PHAM, HAI<br>12101 Dale Ave, spc 101<br>Stanton, CA 90680 | 7557 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Pham, Hai<br>1046 Kitchener Cir.<br>San Jose, CA 95121 | 8702 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |
| Pham, Hien<br>10037 Prairie Dunes Way<br>Sacramento, CA 95829 | 11273 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Pham, Hoa<br>1026 Summerview Dr<br>San Jose, CA 95132 | 14485 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Pham, Jenny<br>5414 W Henderson Pl<br>Santa Ana, CA 92704 | 6300 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Pham, Joshua<br>7211 Margerum Avenue<br>San Diego, CA 92120 | 20271 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Pham, Linhchi<br>1764 Barberry Lane<br>San Jose, CA 95122 | 11510 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $429.00 | | | | | $429.00 |
| Pham, Loc Bao<br>13761 Pasadena Street<br>Santa Ana, CA 92705 | 8698 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Pham, Martin L<br>7326 Crownwest St.<br>Houston, TX 77072 | 4316 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $256.35 | | | | | $256.35 |
| Pham, Melissa<br>13690 Morley Dr<br>Frisco, TX 75035 | 9516 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $76.98 | | | $0.00 | | $76.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pham, Michael<br>549 Helmsdale Ave<br>La Puente, CA 91744 | 6602 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Pham, Ngoc<br>1172 Mesa Dr #3<br>San Jose, CA 95118 | 20089 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $305.00 | | | | | $305.00 |
| Pham, Nhuong<br>533 Sweet Leaf Lane<br>Pflugerville, TX 78660 | 19739 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Pham, Oanh<br>2115 McParland Ct.<br>Carrollton, TX 75006 | 13339 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $397.22 | | | | | $397.22 |
| Pham, Phu<br>2105 Burroughs St.<br>San Diego, CA 92111 | 1023 | 7/9/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Pham, Quoc Anh Thanh<br>4157 44th St.<br>San Diego, CA 92105 | 22827 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Pham, Quynh<br>351 N Mountain View<br>Santa Ana, CA 92704 | 24814 | 10/7/2020 | 24 Hour Fitness United States, Inc. | $40.00 | | | | | $40.00 |
| Pham, Sony<br>5414 W HENDERSON PL<br>SANTA ANA, CA 92704 | 7332 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Pham, Thy<br>11772 Ardis Dr<br>Garden Grove, CA 92841 | 11539 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Pham, Tony<br>205 Summit Vista<br>Lake Forest, CA 92630 | 21803 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Pham, Trang<br>320 HAZELWOOD PLACE<br>PISCATAWAY, NJ 08854 | 8526 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Pham, Trinh Nguyen Dang<br>18422 Goodwin Ln<br>Huntington Beach, CA 92646 | 17892 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pham, Trung<br>11768 Summerwood Ct<br>Fountain Valley, CA 92708 | 17428 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Pham, Trung<br>2100 E Grand Ave Apt 43<br>Escondido, CA 92027 | 342 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Pham, Tuan<br>1912 W. Meadowbrook Drive<br>Santa Ana, CA 92704 | 16095 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Pham, Van<br>835 Aaron Park Drive<br>Milpitas, CA 95035 | 12385 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pham, Vinh 3328 Methilhaven Ln San Jose, CA 95121-1360 | 8377 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |
| PHAMORNSUWANA, SARN 1375 Woodcutter Ln Unit D Wheaton, IL 60189 | 665 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Phamornsuwana, Sarn 1375 Woodcutter Ln Unit D Wheaton, IL 60189 | 19427 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Phan, Adrien 3101 West Vallejo Drive Anaheim, CA 92804 | 13229 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $80.00 | | | | | $80.00 |
| Phan, Alan 11250 Beach Blvd Spc1 Stanton, CA 90680 | 17961 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $81.00 | | | $0.00 | | $81.00 |
| Phan, Allan 13906 Anita Pl Garden Grove, CA 92843 | 18240 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Phan, Alvin 3101 West Vallejo Drive Anaheim, CA 92804 | 13226 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Phan, Angela 10060 Scripps Vista Way Unit #38 San Diego, CA 92131 | 20064 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Phan, Brenda 8514 Fairhaven Ct Elk Grove, CA 95624 | 15705 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Phan, Brian 710 12th St S Apt 2504 Arlington, VA 22202 | 15779 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Phan, Dang Khoa 6110 Saddleback Way Sacramento, CA 85823 | 15641 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Phan, Hoa 2717 Whispering Hills Lane San Jose, CA 95148 | 3402 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Phan, Hoang 13906 Anita Pl Garden Grove , CA 92843 | 19595 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| Phan, Hung 3903 Broadlawn St San Diego, CA 92111 | 7101 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Phan, Jennifer 619 Hermes Ct San Jose, CA 95111 | 23088 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phan, Jonathan<br>20521 Bearsden Cir<br>Huntington Beach, CA 92646 | 10644 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Phan, Khanh<br>2406 Langston Street<br>Houston, TX 77007 | 22013 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Phan, Kim Hang<br>6110 Saddleback Way<br>Sacramento, CA 95823 | 15424 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Phan, Linh<br>408 Mill Road<br>Martinez, CA 94553 | 10987 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $389.87 | | | | | $389.87 |
| Phan, Norman<br>13906 Anita Pl<br>Garden Grove, CA 92843 | 19163 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Phan, Que<br>4270 KIRKCALDY DRIVE<br>SAN DIEGO, CA 92111 | 17245 | 9/22/2020 | 24 Hour Holdings II LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Phan, Sinjin<br>4628 Niland St.<br>Union City, CA 94587 | 18648 | 9/26/2020 | 24 San Francisco LLC | $2,189.00 | | | $0.00 | | $2,189.00 |
| Phan, Spencer<br>2303 Wicklowe<br>Sugar Land, TX 77479 | 3765 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $606.06 | | | | | $606.06 |
| Phan, Thao<br>203 Yoakum Parkway Apt 1207<br>Alexandria, VA 22304 | 4617 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Phan, Thao<br>203 Yoakum Parkway Apt 1207<br>Alexandria, VA 22304 | 18603 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $279.99 | | | | | $279.99 |
| Phan, Tien<br>2804 Turnbuckle Cir<br>Elk Grove, CA 95758 | 18615 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Phan, Truc<br>2611 11th Street<br>Unit 1<br>Santa Monica, CA 90405 | 9701 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Phan, Trung<br>8894 Grandville Cir<br>Westminster, CA 92683 | 10244 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Phaneuf, Peter<br>10715 Le Conte Ave<br>Los Angeles , CA  90024 | 7342 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| phe, bunsong<br>32834 NE 50TH ST<br>CARNATION, WA 98014 | 5216 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Phelps, Daniel<br>11005 Harvest Dance Way<br>San Diego, CA 92127 | 9334 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phelps, Melissa<br>621 McNeill Lane<br>Saginaw, TX 76179 | 1705 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $34.63 | | | | | $34.63 |
| Phi, Dat<br>15801 Butterfield St.<br>Westminster, CA 92683 | 14919 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $443.41 | | | | | $443.41 |
| Phi, Leha<br>15801 Butterfield St.<br>Westminster, CA 92683 | 14910 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $443.41 | | | | | $443.41 |
| Phi, Linda<br>15801 Butterfield St.<br>Westminster, CA 92683 | 14960 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $443.41 | | | | | $443.41 |
| Philips, Catherine N<br>701 S. Friendswood Dr #315<br>Friendswood, TX 77546 | 1973 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,968.00 | | | | | $1,968.00 |
| PHILLIP, GABRIEL<br>302 VILLAGE GREEN<br>PATCHOGUE, NY 11772 | 24328 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Phillip, Gabriel Kelvin<br>14510 Liscomb Drive<br>Houston, TX 77084 | 16008 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Phillip, Gerrod<br>14510 Liscomb Drive<br>Houston, TX  77084 | 24018 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,698.29 | | | | | $3,698.29 |
| Phillip, Linda D<br>2096 Pitman Ave<br>Bronx, NY 10466 | 26214 | 11/4/2020 | 24 Hour Fitness USA, Inc. | $79.98 | | | | | $79.98 |
| Phillip, Lisa<br>14510 Liscomb Drive<br>Houston, TX 77084 | 20382 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| PHILLIP, STEPHEN<br>14510 LISCOMB DRIVE<br>HOUSTON, TX 77084 | 24086 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Phillipe, Alyssa<br>30639 Boxleaf Lane<br>Murrieta, CA 92563 | 5919 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $394.16 | | | | | $394.16 |
| Phillipe, Mark<br>30639 Boxleaf Ln<br>Murrieta, CA 92563 | 6946 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $394.16 | | | | | $394.16 |
| Phillips II, Ronald E<br>709 Geneva St.<br>Glendale, CA 91206 | 7506 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $133.27 | | | | | $133.27 |
| Phillips, Ann McKim<br>1977 Cherrywood Street<br>Vista, CA 92081 | 19531 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Phillips, Annie<br>5914 Damask Ave<br>Los Angeles, CA 90056 | 24195 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, ANNIE 5914 DAMASK AVE LOS ANGELES, CA 90056 | 25056 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Phillips, Bill 1275 31st Ave San Francisco, CA 94122 | 15132 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Phillips, Blake 1325 Delaware #105 Huntington Beach, CA 92648 | 10612 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | $0.00 | | $699.00 |
| Phillips, Brenna M 116 Valley View Way #208 Sutter Creek, CA 95685 | 22992 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $245.64 | | | | | $245.64 |
| Phillips, Brett 71 Gingham St Trabuco Canyon, CA 92679 | 11690 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Phillips, Danielle 2032 Nordic Ave. Chino Hills, CA 91709 | 8595 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Phillips, Delilah B 2308 Merrimack Drive Kissimmee, FL 34743 | 2906 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $483.74 | | | $0.00 | | $483.74 |
| Phillips, Delilah B. 2308 Merrimack Drive Kissimmee, FL 34743 | 12143 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $483.74 | | | $0.00 | | $483.74 |
| Phillips, George 4170 via Candidiz #190 San Diego, CA 92130 | 18538 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| PHILLIPS, JOHN  MILTON 3112 Wildflower CT Bedford, TX 76021 | 2028 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Phillips, Kyle 6782 Glidden St Apt K2 San Diego, CA 92111 | 8807 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |
| Phillips, Lauren L 39 Bridgeview Drive San Francisco, CA 94124 | 2761 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Phillips, Lauren L 39 Bridgewood Drive San Francisco, CA 94124 | 22209 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| PHILLIPS, LEAH 11967 Mil Pitrero Rd San Diego, CA 92128 | 12359 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $46.00 | | | | | $46.00 |
| Phillips, Madison 71 Gingham St Trabuco Canyon, CA 92679 | 11698 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Phillips, Mark 14 Camino Lozano San Clemente, CA 92673 | 27376 | 2/8/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillips, Matthew<br>6490 Winterwood Dr.<br>Nashport, OH 43830 | 11704 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $147.00 | | | | | $147.00 |
| Phillips, Regina<br>2259 C Millstone Dr<br>Houston, TX 77073 | 13350 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Phillips, Shelby<br>1500 Lexington Ave<br>Apt 10G<br>New York, NY 10029 | 111 | 6/26/2020 | 24 New York LLC | | $500.00 | | | | $500.00 |
| Phillips, Stacey<br>1010 Whimbrel Court<br>Carlsbad, CA 92011 | 17627 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $537.00 | | | | | $537.00 |
| Phillips, Stephen<br>3470 Columbia St<br>San Diego, CA 92103 | 1164 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $249.00 | | | | | $249.00 |
| Phillips, Tori<br>6318 Turtle Creek Drive<br>Pasadena, TX 77505 | 18127 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $86.59 | | | | | $86.59 |
| Philpott, Maria<br>321Pacific View Drive<br>Pacifica, CA 94044 | 23961 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Phipps, Valerie<br>301 N Pine Island Rd Apt 201<br>Plantation, FL 33324 | 12068 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $544.00 | | | | $0.00 | $544.00 |
| Phoenix Concrete Sawing Inc<br>10510 SEEMAN RD.<br>Huntley, IL 60142 | 14872 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $7,356.50 | | $0.00 | | | $7,356.50 |
| Phoenix Metro Center Fitness, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 18017 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Phongpathoumsy, Somliene A<br>9301 Van Nuys Blvd. Apt #104<br>Panorama City, CA 91402 | 2520 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Phosrithong, Tessa<br>1718 28th Ave<br>San Francisco, CA 94122 | 11731 | 9/10/2020 | 24 San Francisco LLC | $250.01 | | | | | $250.01 |
| Phou, Kim<br>39261 Memory Dr.<br>Murrieta, CA 92563 | 303 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Phou, Phaly<br>3839 Charlemagne Ave<br>Long Beach, CA 90808 | 7354 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Phoumiphat, Jonny Sithisack<br>968 Ribbon Grass Ave<br>Las Vegas, NV | 25744 | 10/19/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phung, Huu<br>2056 Annerly Ct<br>San Jose, CA 95121 | 6759 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| PHUNG, LAM<br>18839 CHASE STREET<br>NORTHRIDGE, CA 91324 | 21880 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Phung, Lin<br>6011 Westside Drive<br>San Ramon, CA 94583 | 13845 | 9/14/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Phuong, April<br>3639 Rockhold Ave.<br>Rosemead, CA 91770 | 2032 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $55.40 | | | | | $55.40 |
| Phusawasdi, Thavat<br>18517 Saint Andrews Place<br>Torrance, CA 90504 | 8291 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Phy, Thomas<br>4804  Jennifer Ct<br>Union City, CA 94587 | 21788 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Phyillaier, Kerry L<br>3661 Edelmar Terrace 116B<br>Silver Spring, MD  20906 | 23741 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |
| Phyllis Hanvey and son Geoff Estrada<br>2600 Pecan Creek Dr.<br>Leander, TX 78641 | 19282 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Piazza, Elisabetta<br>290 Carefree Ln<br>Costa Mesa, CA 92627 | 4193 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Piazzi, Timmy<br>4622 Hayvenhurst Avenue<br>Encino, CA 91436 | 14110 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $924.00 | | | | | $924.00 |
| Picard, Dawn Marie<br>982 East Main Street<br>Unit E<br>El Cajon, CA 92021 | 1403 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Picard, Dawn Marie<br>982 East Main Street<br>Unit E<br>El Cajon, CA 92021 | 1441 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Picard, Dawn Marie<br>982 East Main Street<br>Unit E<br>El Cajon, CA 92021 | 18748 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $594.18 | $94.18 | $0.00 | $0.00 | | $688.36 |
| Piccinni, Catherine<br>2819 Pennsylvania Ave<br>Colo. Springs, CO 80907 | 8449 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $4,640.00 | | | | | $4,640.00 |
| Piccuilla, Frank<br>10662 Presilla Rd.<br>Santa Rosa Valley, CA 93012 | 16194 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,137.00 | | | | | $1,137.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pickens, Roland 1032 Potero Circle Suisun City, CA 94585 | 23754 | 10/7/2020 | 24 San Francisco LLC | $1,500.00 | | | | | $1,500.00 |
| Pickett, Tricia 4930 SE Casa Del Rey Milwaukie, OR 97222 | 3229 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| PIEDRA, JAVIER 92 CHURCH ST LODI, NJ 07644 | 5166 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |
| Pielock, Robert 4940 Donovan Dr. Carmichael, CA 95608 | 17127 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| PIERCE COUNTY FINANCE DEPARTMENT ATTN: ALLEN RICHARDSON 950 FAWCETT AVE, STE 100 TACOMA, WA 98402-5603 | 25239 | 10/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| PIERCE COUNTY FINANCE DEPARTMENT ATTN: ALLEN RICHARDSON 950 FAWCETT AVE, STE 100 TACOMA, WA 98402-5603 | 25247 | 10/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| PIERCE COUNTY FINANCE DEPARTMENT ATTN: ALLEN RICHARDSON 950 FAWCETT AVE, STE 100 TACOMA, WA 98402-5603 | 25252 | 10/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Pierce, Angela K 6350 Black Ridge View #006 Colorado Springs, CO 80924 | 3332 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $648.00 | | | | | $648.00 |
| Pierce, Chloe 24 Crestview Aliso Viejo, CA 92656 | 13695 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Pierce, Dakota 16505 Dunoon ct Miami Lakes, FL 33014 | 19040 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Pierce, Evan Derek PO Box 60127 Seattle, WA 98160 | 14559 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Pierce, Kip BOX 1498 Beverly Hills, CA 90213 | 19457 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pierce, Linda H. 60 Timber Run Drive Georgetown, SC 29440 | 3782 | 8/28/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Pierce, Linda H. 60 Timber Run Drive Georgetown, SC 29440 | 16385 | 9/18/2020 | 24 Denver LLC | $44.50 | | | | | $44.50 |
| Pierce, Trina 1016 Tilton Avenue San Mateo, CA 94401 | 21604 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierga, Kelly<br>1208 Falconcrest Blvd<br>Apoka, FL 32712 | 22528 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Pierga, Kelly<br>1208 Falconcrest Blvd<br>Apopka, FL 32712 | 22533 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pierre, Steve<br>2136 Lobelia Drive<br>Lake Mary, FL 32746 | 2680 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,216.00 | | | | $3,216.00 |
| Pierre-Davis, Latasha<br>8402 Avenue J Apt 3<br>Brooklyn, NY 11236 | 1850 | 7/17/2020 | 24 Hour Holdings II LLC | $1,944.00 | | | | | $1,944.00 |
| Pierson, Ralph D<br>2327 N 54th St<br>Seattle, WA 98103 | 14399 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $577.46 | | | | | $577.46 |
| Pierzynski, Michael<br>195 Madison Road<br>Parsippany, NJ 07054 | 958 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Pietila, Robert<br>PO 117658<br>Burlingame, CA 94011 | 3923 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $135.41 | | | | | $135.41 |
| Pietrobon, John<br>5916 Sterling Drive<br>Colleyville, TX 76034 | 3618 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | $0.00 | | | | $300.00 |
| Pietropinto, D<br>28 Sandstone Trail<br>New City, NY 10956 | 23530 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Piggatt, Latoya<br>704 Austin Drive<br>Desoto, TX 75115 | 5409 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Pignatello, Brian<br>141 S. Buteo Woods Lane<br>Las Vegas, NV 89144 | 2684 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Pignato, Christen<br>6306 Gibson Rd<br>Belle Isle, FL 32809 | 20371 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pignato, Hunter<br>6306 Gibson Rd<br>Belle Isle, FL 32809 | 20398 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pigott, Barbara<br>26301 Via Corrizo<br>San Juan Capistrano, CA 92675 | 11669 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Pigue, Phyllis<br>793 Elm St #6<br>San Carlos, CA 94070 | 27478 | 3/17/2021 | 24 Hour Fitness Worldwide, Inc. | $155.97 | | | | | $155.97 |
| Pihl, Alexandra<br>5472 Meadow Circle<br>Huntington Beach, CA  92649 | 24616 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pihl, Christopher<br>5472 Meadow Circle<br>Huntington Beach, CA 92649 | 24294 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Pihl, Scott<br>5472 Meadow Circle<br>Huntington Beach, CA 92649 | 24461 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Pihl, Susan<br>5472 Meadow Circle<br>Huntington Beach, CA 92649 | 23787 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Pike, Lori<br>1188 Shay Place<br>Escondido, CA 92026 | 2993 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |
| Pilip, Lev<br>1050 Borregas Ave. spc.177<br>Sunnyvale, CA 94089 | 11192 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $310.00 | | | | | $310.00 |
| Pilipenko, Valeri I<br>7000 Hawaii Kai Dr. #3406<br>Honolulu, HI 96825 | 22647 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $650.00 | | | $0.00 | | $650.00 |
| Pllipina, George<br>678 Webster Drive<br>San Jose, CA 95133 | 6262 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pillai, Sandhya<br>2573 Basswood Drive<br>San Ramon, CA 94582 | 25278 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pillatzke, Veronica<br>3062 Mirado Court<br>@Sunrise Villas #6<br>Las Vegas, NV 89121 | 18200 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Pillersdorf, Fran<br>700 Front Street<br>San Diego, CA 92101 | 7091 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $90.00 | | | $0.00 | | $90.00 |
| Pillsbury Winthrop Shaw Pittman LLP<br>Joshua D. Morse<br>Pillsbury Winthrop Shaw Pittman LLP<br>Four Embaracdero Center, 22nd Floor<br>San Francisco, CA 94111-5998 | 23338 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $25,752.17 | | | | | $25,752.17 |
| Pillsbury, Christopher Michael<br>167 W C St<br>GALT, CA 95632 | 10776 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Pimentel, Jan C.<br>2958 sw 3rd st<br>Miami, FL 33135 | 11521 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $2,316.00 | | | $0.00 | | $2,316.00 |
| Pimentel, Michael A<br>4271 Vincente Street<br>Fremont, CA 94536 | 11474 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $87.60 | | | | | $87.60 |
| Pinares, Yolanda<br>15626 Flagstone Walk Way<br>Houston, TX 77049 | 1917 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pinares, Yolanda 15626 Flagstone Walk Way Houston, TX 77049 | 26180 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Pinate, Jessica 678 North King Road, Apt. 419 San Jose, CA 95133 | 14548 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Pinczewski, Ellen 13107 Silver Saddle Lane Poway, CA 92064 | 12136 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Pine Castle NV Attn: Sarah Diaz 72 Beverly Park Beverly Hills, CA 90210 | 22068 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| PINE CASTLE NV ATTN: SARAH DIAZ 72 BEVERLY PARK BEVERLY HILLS, CA 90210 | 22135 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| PINECREST DIAMOND LLC ATTN : DAVID CHANG 1440 N. HARBOR BLVD FULLERTON, CA 92835 | 22072 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Pineda, Andrea E. 8711 NE 77th Way Vancouver, WA 98662 | 3967 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pineda, Jesse 18730 Lassen Street Northridge, CA 91324 | 15978 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $107.77 | | | | | $107.77 |
| Pineda, Jose 2972 Pembroke Circle Corona, CA 92879-6121 | 19943 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Pineda, Mario 8739 Rowley St Littlerock, CA 93543 | 17782 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Pineda, Oscar A. 25 W. Olsen Rd. #80 Thousand Oaks, CA 91360 | 21314 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pineda, Rigoberto 7806 Sierra Ave Apt. 525 Fontana, CA 92336 | 18849 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pineda, Trinidad 1232 Treat Ave San Francisco, CA 94110 | 15410 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Pineiro, Alexander 78-19 264th Street Floral Park, NY 11004 | 19675 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Pineiro, Carlos PMB #1932 416 W San Ysidro Blvd #L San Ysidro, CA 92173 | 27343 | 1/28/2021 | 24 Hour Fitness USA, Inc. | $117.45 | | | | | $117.45 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pineiro, Shirley<br>78-19 264th Street<br>Floral Park, NY 11004 | 19104 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Pinger, LaVonne<br>4731 Minaret Way<br>Carmichael, CA 95608 | 25467 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Pingol, Jovymon<br>3845 Farquhar Avenue, Unit 101<br>Los Alamitos, CA 90720 | 23471 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pingol, Myla<br>3845 Farquhar Avenue, Unit 101<br>Los Alamitos, CA 90720 | 23687 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| PINKERNELL, DONA R<br>1749 MORNING TERRACE DR<br>CHINO HILLS, CA 91709 | 18447 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $434.00 | | | | | $434.00 |
| Pinkney Sr., Ronald<br>18324 Tioga Dr.<br>Lathrop, CA 95330 | 14778 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Pinkos, Cynthia<br>2629 32nd St.<br>Santa Monica, CA 90405 | 14988 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Pinkston, Brandel<br>6905 Hillcroft Dr.<br>Austin, TX 78724 | 5810 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | $0.00 | | $120.00 |
| Pinkston, Kimberly Michelle<br>1436 W 2200 S<br>Woods Cross, VT 84087-2391 | 16730 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pinkus, Susan<br>950 N. Kings Rd<br>#117<br>West Hollywood, CA 90069 | 14065 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $765.00 | | | | | $765.00 |
| Pinney, Bruce<br>P.O. Box 1872<br>La Mesa, CA 91944 | 3419 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Pino, Enrique<br>6470 Thomas Street<br>Hollywood, FL 33024 | 3385 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $37.44 | | | | | $37.44 |
| Pinon, Jaime<br>5071 Bryant St<br>Denver, CO 80221 | 24346 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $27.29 | | | | | $27.29 |
| Pinon, Michael<br>251 S Berryline Circle<br>The Woodlands, TX 77381 | 3603 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pinsky, Alex<br>2140 ocean ave Apt.2A<br>Brooklyn, NY 11229 | 1629 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Pinter, Michael<br>224 Morgan Ranch Rd<br>Glendora, CA 91741 | 11446 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $970.00 | | | | | $970.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pinto, Carin<br>9331 Bankside Dr.<br>Houston, TX 77031 | 17778 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $109.08 | | | | | $109.08 |
| Pinto, Melina<br>2403 Seneca St, Apt. 4<br>Pasadena, CA 91107 | 1761 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $281.95 | | | | | $281.95 |
| Pinyerd, Matthew<br>7827 Empingham Way<br>Sacramento, CA 95829 | 8800 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Piotrowski, Colin<br>1350 Orloff Drive<br>Pleasanton, CA 94566 | 10043 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pipalapalli, Ashwini | 10510 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $110.00 | | | | | $110.00 |
| Piper, Amanda<br>16102 Springdale Street 21<br>Huntington Beach, CA 92649 | 13545 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Pipes, Michael D.<br>1634 Nocturne Ln<br>Houston, TX 77043 | 11012 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $808.71 | | | | | $808.71 |
| Pipes, Paula F.<br>1634 Nocturne Ln<br>Houston, TX 77043 | 10854 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $808.71 | | | | | $808.71 |
| Pippard, Michael<br>1017 E Odeum Ln<br>Phoenix, AZ 85040 | 15535 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Pippen, Riley<br>338 East Moss Street<br>Chula Vista, CA 91911 | 169 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pippen, Riley<br>338 East Moss Street<br>Chula Vista, CA 91911 | 4853 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Pippen, Riley<br>338 East Moss Street<br>Chula Vista, CA 91911 | 19976 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pippert, Eric<br>60060 Lake Shore Rd<br>Joseph, OR 97846 | 27426 | 2/22/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Piranha, LLC<br>c/o Guy Humphries, Esq.<br>7761 Shaffer Parkway, Suite 105<br>Littleton, CO 80127 | 23039 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Piranha, LLC<br>c/o Guy Humpries, Esq<br>7761 Shaffer Parkway<br>Suite 105<br>Littleton, CO 80127 | 23023 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $679,537.07 | | | | | $679,537.07 |
| Pirijanian, Alec<br>1640 Irving Ave<br>Glendale, CA 91201 | 16897 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $104.35 | | | | | $104.35 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pirnat, Andi G<br>4395 Clayford Street<br>San Diego, CA 92117 | 13321 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pirnazar, Sam<br>PO Box 219<br>Manhattan Beach, CA 90267-0219 | 19158 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $920.00 | | | | | $920.00 |
| Pisano, Peter Allan<br>1609 Tulane Dr<br>Richardson, TX 75081 | 19837 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $649.35 | | | | | $649.35 |
| Pisciotto, Alisa M.<br>5580 Cold Water Drive<br>Castro Valley, CA 94552 | 16337 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $46.48 | | | | | $46.48 |
| Pisciotto, Frank<br>5580 Cold Water Drive<br>Castro Valley, CA 94552 | 16248 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $65.63 | | | | | $65.63 |
| Piskulich, Franko<br>4055 La Junta Drive<br>Claremont, CA 91711 | 11316 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Piskulich, Lizeth<br>4055 La Junta Drive<br>Claremont, CA 91711 | 11213 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Pistone, Norma M.<br>9024 W. Hammer Lane<br>Las Vegas, NV 89149 | 21568 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Pitt, Erica Levine<br>21 Peach Hill Court<br>Ramsey, NJ 07446 | 27236 | 1/10/2021 | 24 Hour Fitness United States, Inc. | $499.98 | | | $0.00 | | $499.98 |
| Pittman, Ahmad<br>6010 34th Street<br>North Highlands, CA 95660 | 27364 | 2/3/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pittman, Allen<br>5900 Homewood court<br>Lanham, MD 20715 | 11436 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,992.00 | | | | | $1,992.00 |
| Pitts, Leslie<br>1514 South Cochran Ave,. Apt 4<br>Los Angeles, CA 90019 | 19355 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pivnick, Robert N<br>7912 Hanover St.<br>Dallas, TX 75225 | 9347 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $15,000.00 | | | | | $15,000.00 |
| Piza, Lizzette<br>223 S 32nd St<br>San Diego , CA 92113 | 717 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Piza, Lizzette<br>223 S 32nd St<br>San Diego, CA 92113 | 601 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Pizano, Homar<br>10320 Singleton Rd<br>San Jose, CA 95111 | 26517 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pizzi, Pam<br>33829 Raven Terrace<br>Fremont, CA 94555 | 12214 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| PK I Gresham Town Fair LLC<br>Craig Wolfe, Esq.<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24323 | 10/2/2020 | RS FIT NW LLC | $469,014.32 | | | | $0.00 | $469,014.32 |
| PK II Brookvale SC LP<br>Craig Wolfe, Esq.<br>Morgal Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24322 | 10/2/2020 | 24 San Francisco LLC | $802,346.87 | | | | $0.00 | $802,346.87 |
| Placek, Kim<br>10179 Arrowhead Dr<br>Punta Gorda, FL 33955 | 6036 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |
| Plaganas, Therese Marie<br>1522 Stardust Drive<br>West Covina, CA 91790 | 19900 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Plagmann, Laura<br>2900 SE Cornelius Pass Rd. Suite 300<br>Hillsboro, OR 97123 | 19263 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $1,474.00 | | | | | $1,474.00 |
| Plamadeala, Eugeniu<br>1130 S Michigan Ave, Apt 2615<br>Chicago, IL 60605 | 17362 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $161.00 | | | | | $161.00 |
| Plantz, Benjamin<br>43 Van Wagenen Avenue, Unit 6F<br>Jersey City, NJ 07306 | 596 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $272.95 | | | | | $272.95 |
| Plascencia, Isabella<br>16372 Canon Ln.<br>Chino Hills, CA 91709 | 22469 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Plasmeier, Michael<br>4220 Cesar Chavez St Apt 212<br>San Francisco, CA 94131 | 7961 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Plata, Cesar<br>2305 McLaughlin Ave<br>San Jose, CA 95122 | 8408 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.20 | | | | | $99.20 |
| Platform Cedar MT, LLC<br>Polsinelli PC<br>Attn: Brendan McPherson<br>900 West 48th Place, Suite 900<br>Kansas City, MO 64112 | 6506 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $1,808,432.35 | | | | | $1,808,432.35 |
| Platform Mansfield MT, LLC<br>Brendan McPherson<br>Polsinelli PC<br>900 West 48th Place, Suite 900<br>Kansas City, MO 64112 | 20495 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Plaza-Leclerc, Yvette M<br>179 Pequannock Street<br>Dover, NJ 07801 | 24209 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,010.81 | | | | | $1,010.81 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pleasant-Thomas, Thresa Nicole 72 Charles Ave. Baytown, TX 77520 | 1039 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $69.35 | | | | | $69.35 |
| Plechetero, Carla  Mae 975 53rd St, Unit 1 Oakland, CA 94608 | 21631 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | $0.00 | | $143.97 |
| PLENT, BERNARD P 3890 CARSON STREET SAN DIEGO, CA 92117 | 5934 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Plews, Jordan 141 I street Apt B Fremont, CA 94536 | 27096 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Pliego , Jennifer Del 1309 N Beverly Glen Blvd Los Angeles, CA  90077 | 25061 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Plikaytis, Anice 11435 Fuerte Farms Road El Cajon, CA 92020 | 15400 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Plotkin, Matthew 50 Kean Rd Short Hills, NJ 07078 | 14335 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,356.00 | | | | | $1,356.00 |
| Plotnikova, Ksenia 1439 Ocean Ave. Apt. D10 Brooklyn, NY 11230 | 17637 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.18 | | | | | $99.18 |
| Plowe, Heidi 2059 Jose Ave Santa Cruz, CA 95062 | 14235 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Plumb, Donald E 26228 SE 192nd St Maple Valley, WA 98038 | 24500 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,863.40 | | | | | $1,863.40 |
| PMc Fitness Solutions, LLC 3475 Calle Cancuna Carlsbad, CA 92009 | 516 | 7/2/2020 | RS FIT CA LLC | $500.00 | | | | | $500.00 |
| Pock, Bunya 18314 E. Gaillard Street Azusa, CA 91702 | 22789 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Pocklington, Anne 227 Sherman St NW Olympia, WA 98512 | 21608 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Podgorski, Anna 1664 Lusitana St Apt A Honolulu, HI 96813 | 2550 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Podhorecki, Mark 31 Rebecca Lane San Francisco, CA 94124 | 21756 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Podzimek, Joseph 17119 Merit Ave Gardena, CA 90247 | 17993 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poe, Dawn L 24071 Castilla Lane Mission Viejo, CA 92691 | 6800 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Poe, Lindsay 5301 Lido Sands Dr Newport Beach, CA 92663 | 5850 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Poe, Mykaela 115 Dorchester Ave San Leandro, CA 94577 | 7229 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Poepsel, John Henry 21335 Walden Grove Lane Katy, TX 77450 | 3443 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Pogoriler, Eve 2598 S Johnson Ct. Lakewood, CO 80227 | 21353 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $299.99 | | | | $299.99 |
| Pogosyan, Artur 6835 Bellaire Ave. North Hollywood, CA 91605 | 5440 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pogue, Mary 4911 Lake Wichita Lane Richmond, TX 77407 | 26586 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $409.08 | | | | | $409.08 |
| Poh, Michael PO Box 3263 Manhattan Beach, CA 90266 | 9711 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Pohl, Siegmar 1130 Rachele Rd Walnut Creek, CA 94597 | 13561 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $296.00 | | | | | $296.00 |
| Pohl, Siegmar 1130 Rachele Rd Walnut Creek, CA 94597 | 13568 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pohl, Siegmar 1130 Rachele Rd Walnut Creek, CA 94597 | 13575 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Poindexter, Ross A 2775 Mesa Verde Dr E #S213 Costa Mesa, CA 92626 | 1748 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $44.71 | | | | | $44.71 |
| Pointer, Cynthia 4247 W. 182nd St. Apt U Torrance, CA 90504 | 3941 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Poirier, Paris 1153 Lake St Venice, CA 90291 | 18731 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,988.03 | | | | | $1,988.03 |
| Poirier, Suzanne J. 3502 Geneva Dr Santa Clara, CA 95051 | 17499 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Poitras, Amie 6646 SE Madrona Drive Milwaukie, OR 97222 | 6641 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pokorny, John<br>1773 Dahill Road<br>Brooklyn, NY 11223 | 15731 | 9/20/2020 | 24 New York LLC | $470.00 | $105.00 | $0.00 | | | $575.00 |
| Poku, Queen Adu<br>PO Box 2911<br>Antioch, CA 94531 | 4303 | 8/29/2020 | 24 San Francisco LLC | $0.00 | $0.00 | | | | $0.00 |
| Polacek, Michael<br>318 W 700 N<br>Salt Lake City, UT 84103 | 21098 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $17.56 | | | | | $17.56 |
| Polanco Palacios, Juan T<br>6323 Crakston St<br>Houston, TX 77084 | 1714 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $94.38 | | | | | $94.38 |
| POLANCO, ROGER C<br>431 HYLAND DRIVE<br>CORNING, CA 96021 | 15230 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $62.00 | | | | | $62.00 |
| Polanco, Sobeida<br>1208 Ogden Ave Apt 1<br>Bronx , NY 10452 | 26650 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Polevey, Vlad<br>1532 NE 21st Ave Apt 406<br>Portland, OR 97232 | 14162 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| Polidore, Christina D.<br>1905 Kingsbridge Lane<br>Keller, TX 76262 | 27284 | 1/19/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Polisetty, Shilpa<br>36056 Haley St<br>Newark, CA 94560 | 16903 | 9/21/2020 | 24 Hour Fitness Holdings LLC | $250.00 | | | | | $250.00 |
| Polisini, John<br>5446 Valkeith Drive<br>Houston, TX 77096 | 21021 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Polisini, Wendy<br>5446 Valkeith Drive<br>Houston, TX 77096 | 20908 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Polk, Wanda<br>610 Wild Cotton Road<br>Rosenberg, TX 77471 | 11746 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pollins, Barbara<br>PO Box10234<br>Pleasanton, CA  94588 | 22360 | 10/2/2020 | RS FIT NW LLC | | $0.00 | | | | $0.00 |
| Pollock, Dan<br>2780 Lakeridge Ln<br>Westlake Village, CA 91361 | 16310 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Pollock, Holly H<br>19752 NE 143rd St<br>Woodinville, WA 98077 | 15709 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $36.32 | | | | | $36.32 |
| Pollock, Sarah<br>9440 Medallion Way<br>Sacramento, CA 95826 | 16126 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pollock, Steven<br>28 Jefferson Road<br>Scarsdale, NY 10583-6412 | 5335 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $92.38 | | | | | $92.38 |
| Polonitza Reilly, Beri Lynn<br>2364 Ranch Drive<br>Denver, CO 80234 | 27186 | 12/29/2020 | 24 Hour Fitness USA, Inc. | $966.00 | | | | | $966.00 |
| Polozhani, Bozena<br>242 Bay 17th Street Ap.1-A<br>Brooklyn, NY 11214 | 20467 | 9/30/2020 | 24 New York LLC | $1,573.33 | | | $0.00 | | $1,573.33 |
| Polyakov, Leonid<br>3985 Gouverneur Ave.<br>Apt.3C<br>Bronx, NY 10463 | 16690 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Polyakova, Faina<br>3985 Gouverneur Ave Apt. 3C<br>Bronx, NY 10463 | 16649 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Poma, Fran<br>95-103 Mahuli Pl<br>Mililani, HI 96789 | 8911 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,339.00 | | | | | $1,339.00 |
| Pomalaza, Juan Carlos<br>14881 Alder ln<br>Tustin, CA 92780 | 302 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pomalaza, Juan Carlos<br>14881 Alder Ln<br>Tustin, CA 92780 | 19777 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $599.99 | | | | | $599.99 |
| Pomante, Kimyatta<br>1321 SW 25th Way<br>Boynton Beach, FL 33426 | 1774 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Pomante, Thomas<br>1321 SW 25th Way<br>Boynton Beach, FL 33426 | 1749 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | $0.00 | | | | $800.00 |
| Pomogaeva, Lidia<br>14369 Merced St.<br>San Leandro, CA 94579 | 22999 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $393.30 | | | | | $393.30 |
| Pomol, Ligia E<br>10736 Magnolia Blvd. Apt 7<br>North Hollywood, CA 91601 | 2542 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Pompa, Kristen<br>106 Meadowgate Dr<br>League City, TX 77573 | 20978 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $277.92 | | | | | $277.92 |
| Pompura, Heidi<br>1032 Chatham Pines Cir. 106<br>Winter Springs, FL 32708 | 19713 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $128.37 | | | | | $128.37 |
| Pon, Garrett<br>2455 Milford Drive<br>San Ramon, CA 94582 | 20073 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $189.00 | | | | | $189.00 |
| Ponce, Ana Elizabeth Pascoe<br>3349 Winding River Trl<br>Round Rock, TX 78681 | 15254 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ponce, Rovingaile Kriska M. | 4675 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Ponce, Veronica<br>5468 Via Escalante<br>Riverside, CA 92509 | 6745 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Pond, Britni<br>5417 Sea Cove Lane<br>Denton, TX 76208 | 27568 | 4/28/2021 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | $0.00 | | $70.00 |
| Pong Jr, William Q<br>4763 Prospero Court<br>Fremont, CA 94555 | 15913 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Poni, Patricia Angeline<br>300 Plum St<br>SPC # 59<br>Capitola, CA 95010 | 9017 | 9/5/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Ponsaran, Ray<br>42833 Vistana Ct.<br>Indio, CA 92203 | 10943 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Ponta, John<br>475 Logan Way<br>Marina, CA 93933 | 8980 | 9/5/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Pontinen, Larry<br>5358 Aurora Drive<br>Ventura, CA 93003 | 8446 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056.00 | | | | | $1,056.00 |
| Pontius, Meredith N<br>13164 Ashnut Lane,<br>20171<br>Herndon, VA 20171 | 3114 | 8/13/2020 | 24 Hour Fitness United States, Inc. | $1,954.96 | | | | | $1,954.96 |
| Pontoniere, Paolo<br>3814 Amyx Court<br>Hayward, CA 94542 | 12837 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Pool, Julie Hines<br>1001 E California Ave<br>Apt #17<br>Glendale, CA 91206 | 21511 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Poole, Barbara<br>6500 White ln. # 20<br>Bakersfield, CA 93309 | 26124 | 11/2/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| Poole, Ben<br>2601 Jefferson St. #204<br>Carlsbad, CA 92008 | 7346 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Poon, Pauline<br>1050 N High Knoll Lane<br>Walnut, CA 91789 | 17332 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Poon, Yukching<br>146 Monarch Trl.<br>Sugar Land, TX 77498 | 10801 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Poonawala, Azima<br>11328 Caminito Aclara<br>San Diego, CA 92126 | 27326 | 1/27/2021 | 24 Hour Fitness USA, Inc. | $763.64 | | | | | $763.64 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poore, Christine<br>7317 El Cajon Blvd., Ste. 239<br>La Mesa, CA 91942 | 1838 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Popal, Zarpana<br>12 East Mount Diablo Ave<br>Tracy, CA 95376 | 26957 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Pope III, Morris<br>404 Deer Creek Circle<br>Desoto, TX 75115 | 15069 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Pope, Amity<br>1300 Chapelwood Lane<br>Capitol Height's, MD 20743 | 17636 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pope, Eli<br>614 Flathead River Street<br>Oxnard, CA 93036 | 9261 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.04 | | | | | $350.04 |
| Pope, Mekai<br>404 Deer Creek Circle<br>Desoto, TX  75115 | 15068 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Pope, Stephanie<br>157 Norman Drive<br>Ramsey, NJ 07446 | 8873 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $118.61 | | | | | $118.61 |
| Popick, Noah Kane<br>271 E 16th St<br>Costa Mesa, CA  92627 | 21886 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.88 | | | | | $41.88 |
| Popov, Aleksandr<br>3020 Avenue Y #7-C<br>Brooklyn, NY 11235 | 11042 | 9/9/2020 | 24 New York LLC | $105.00 | | | | | $105.00 |
| Poppler, Morgan B<br>2619 Via Cascadita<br>San Clemente, CA 92672 | 18978 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Poppulo Inc<br>Attn: Lauren Linnane<br>77 Fourth Avenue<br>Waltham, MA 02451 | 23319 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,375.00 | | | | | $4,375.00 |
| Porath, Jerome R<br>3809 Sunset Lane<br>Oxnard, CA 93035 | 20700 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $525.63 | | | | | $525.63 |
| Porath, Ssuan R<br>3809 Sunset Lane<br>Oxnard, CA 93035 | 19975 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,201.44 | | | | | $1,201.44 |
| Porcello, John<br>1220 Neill Avenue<br>Bronx, NY 10461 | 5489 | 9/2/2020 | 24 New York LLC | $95.00 | | | | | $95.00 |
| Poremba, Joel S.<br>27536 Hyatt Court<br>Laguna Niguel, CA 92677 | 10240 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $106.99 | | | | | $106.99 |
| Porras, Geraldine<br>746 N Eucalyptus Ave #16<br>Inglewood, CA 90302 | 5320 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $46.29 | | | | | $46.29 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Portanova, Michael 843 East Saddle River Rd Ho-Ho-Kus, NJ 07423 | 14395 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $55.43 | | | | | $55.43 |
| Portch, Paul 568 Burns Circle San Ramon, CA 94583 | 15733 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Porter, Angie 7743 Nita Avenue Canoga Park, CA 91304 | 13140 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Porter, Deborah 1326 W. Brazil Street Compton, CA 90220-1702 | 9047 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Porter, Elizabeth 6120 Paseo Picador Carlsbad, CA 92009 | 14936 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Porter, James B. 4041 Soquel Dr. 162 Soquel, CA 95073 | 24627 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Porter, Jeffrey P 160 Dorchester Way San Francisco, CA 94127 | 11258 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Porter, Marsha 9278 Sungold Way Sacramento, CA 95826 | 16144 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Porter, Maurice 1648 E. Abbottson Street Carson, CA 90746 | 6453 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Porter, Meg 1759 S. Van Gorden Ct. Lakewood, CO 80228 | 16127 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $229.32 | | | | | $229.32 |
| Porter, Michael 900 Sitka St. Fort Collins, CO 80524 | 1762 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $226.74 | | | | | $226.74 |
| Porter, Robert C. 20370 Oriole Rd. Apple Valley, CA 92308 | 3197 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,377.00 | | | | | $1,377.00 |
| Porter, Robert Jordan 11942 Rancho Bernardo Road Unit A San Diego, CA 92128 | 1684 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $654.50 | | | | | $654.50 |
| Porter, Terri 1648 E. Abbottson Street Carson, CA 90746 | 9545 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Portes, Jose Gabino 5128 Morrison Rd Brownsville, TX 78526 | 26783 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $385.56 | | | | | $385.56 |
| Portillo, Amador 2113 Ipsen Way Placentia, CA 92870 | 7763 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Portillo, Edward E<br>10740 Cassina Ave<br>South Gate, CA 90280 | 20113 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Portner, Brian<br>5106 Crestway Dr<br>Austin, TX 78731 | 4848 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Porto, Darin<br>345 Lincoln ave<br>Hasbrouck heights, NJ 07604 | 14719 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Portocarrero, Nestor<br>3608 22 street SE<br>Puyallup, WA 98374 | 17367 | 9/23/2020 | 24 San Francisco LLC | $92.30 | | | | | $92.30 |
| Portscheller, Russ<br>20421 E. Sagewood Ln<br>Parker, CO 80138 | 10372 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| PORTSONIC COMMUNICATIONS, LLC<br>P.O. BOX 36044<br>LAS VEGAS, NV 89133-6044 | 20164 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $103.58 | | | | | $103.58 |
| Porzel, Walter Charles<br>1004 Fowler Street<br>Falls Church, VA 22046 | 13022 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Porzel, Walter Dennis<br>1004 Fowler Street<br>Falls Church, VA 22046 | 13002 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Posada, Alex<br>5234 San Bernardino St<br>Montclair, CA 91763 | 3382 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Posadas, Krystel<br>3031 Nihi St Unit E<br>Honolulu, HI 96819 | 12862 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $596.07 | | | | | $596.07 |
| Posakony, James W<br>12720 Via Esperia<br>Del Mar, CA 92014 | 5920 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $602.00 | | | | | $602.00 |
| Poser, Brent<br>350 K Street Unit 202<br>San Diego, CA 92101 | 14127 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Poses, Steve<br>5055 Avenida Encinas Suite 100<br>Carlsbad, CA 92008 | 24210 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $4,495.96 | | | | | $4,495.96 |
| Posey, Cheryl<br>P.O. Box 7953<br>Redlands , CA  92375 | 24709 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $65.64 | | | | | $65.64 |
| Posnansky, Rena<br>3060 Ocean Ave. Apt. 2E<br>Brooklyn, NY 11235 | 12026 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Post Road Plaza Leasehold, LLC<br>c/o Stark & Stark, PC<br>Attn: Thomas S. Onder, Esq.<br>P.O. Box 5315<br>Princeton, NJ 08543 | 14021 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POST, LAURIE ANN<br>3009 VISTA CREST DRIVE<br>LOS ANGELES, CA 90068 | 10929 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Post, Melissa Ann<br>2695 Coventry Rd<br>Carlsbad, CA 92010 | 18549 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,691.92 | | | | | $1,691.92 |
| Posta, John J<br>4562 Rayburn street<br>westlake village, ca 91362 | 7646 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Post-Letourneau, Lisa<br>7733 E. Appaloosa Trail<br>Orange, CA 92869 | 21819 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Post-Letourneau, Lisa<br>7733 E. Appaloosa Trail<br>Orange, CA 92869 | 22095 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Potapenko, Vera<br>210 Paseo Bernal<br>Moraga, CA 94556 | 16333 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $920.00 | | | | | $920.00 |
| Poteet, Lawrence<br>2425 Lozana Road<br>Del Mar, CA 92014 | 12430 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Potere, Vincent<br>P.O. Box 863663<br>Ridgewood, NY 11386 | 2819 | 8/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Potere, Vincent<br>P.O.Box 863663<br>Ridgewood, NY 11386 | 19124 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Potter, Donald V<br>301 Constance Pl.<br>Moraga, CA 94556 | 11450 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $356.00 | | | | | $356.00 |
| Potter, Lorena<br>509 Sundown Ct<br>Apopka, FL 32712 | 6777 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $144.22 | | | | | $144.22 |
| Potter, Stephen<br>2121 Buffalo Tundra Dr<br>Austin, TX 78754 | 10126 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Potts, Jason<br>3150 Wilshire Blvd<br>Apt. #1217<br>Los Angeles, CA 90010 | 18481 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $689.58 | | | | | $689.58 |
| Potts, Tracey<br>1925 Fall Brook Ct<br>Merced, CA 95340 | 24082 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Poulson, Lucy<br>3737 SE 36th Pl.<br>Unit 20<br>Portland, OR 97202 | 26303 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Pouncey, Patricia A.<br>PO Box 2155<br>Redwood City, CA 94064 | 14083 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pow, Charles<br>14 N Avalon Dr<br>Los Altos, CA 94022 | 3793 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Powe, LaGrande<br>4231 11th Ave<br>Los Angeles, CA 90008 | 24359 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Powell, Ainsworth<br>3300 Wallace Ave<br>Bronx, NY 10467 | 15788 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Powell, Donnell<br>4455 49th St Apt E<br>San Diego, CA 92115 | 21230 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Powell, Emily<br>312A Little Falls St<br>Falls Church, VA 22046 | 13686 | 9/14/2020 | 24 Hour Fitness United States, Inc. | | $776.00 | | | | $776.00 |
| Powell, Fredrick Eli<br>3574 East F St Apt B<br>Tacoma, WA 98404-2139 | 6537 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |
| Powell, Janet  S.<br>3137 SW 23rd Street<br>Miami, FL  33145 | 23155 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Powell, Janet S.<br>3137 SW 23rd St<br>Miami, FL 33145 | 26028 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,640.00 | | | $0.00 | | $2,640.00 |
| Powell, Jenna<br>2939 Cowley Way, Unit A<br>San Diego, CA 92117 | 27540 | 4/14/2021 | 24 Hour Fitness USA, Inc. | $316.91 | | | | | $316.91 |
| Powell, John and Lucy<br>P.O. Box 12111<br>Reno, NV 89510 | 10520 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Powell, John Tyler<br>102 St Pauls Rd. N.<br>Hempstead, NY 11550 | 22945 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Powell, Katie<br>10713 S Dimple Dell Drive<br>Sandy , UT 84092 | 22632 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $899.80 | | | | | $899.80 |
| Powell, Laura<br>1321 Rocky Creek Ln<br>Allen , TX 75002 | 2934 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $554.09 | | | | | $554.09 |
| Powell, Laura L<br>1321 Rocky Creek Ln<br>Allen, TX 75002 | 18926 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| POWELL, LINDSAY<br>4320 SUTTON PLACE<br>Sherman Oaks, CA 91403 | 5208 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Powers, Chiristine<br>2766 ValleyCreek Circle<br>Chula Vista, CA 91914 | 21879 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powers, David 6902 Donegal Rd Austin, TX 78749 | 2873 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $259.68 | | | | | $259.68 |
| Powers, Ethan 1320 Santa Cora Avenue , CA 91913 | 19919 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Powers, Eweami 11356 Coralwood Ct. Wellington, FL 33414 | 26094 | 10/30/2020 | 24 Hour Fitness USA, Inc. | $109.36 | | | | | $109.36 |
| Powers, Kimberly 13214 Creek Park Lane Poway, CA 92064 | 15672 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Powers, Mark J 175 Madelia Pl. San Ramon, CA 94583 | 4004 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $255.00 | | | | | $255.00 |
| Powers, Tamara 4644 S Crystal Way, Unit B Aurora, CO 80015 | 12682 | 9/11/2020 | 24 Denver LLC | $969.00 | | | | | $969.00 |
| Powers, Tyler Lee 2766 ValleyCreek Circle Chula Vista, CA 91914 | 21997 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Powitzky, Kristine 3706 Sheldon Dr. Pearland, TX 77584 | 21130 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Powitzky, Kristine 3706 Sheldon Dr. Pearland, TX 77584-8378 | 21755 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $62.24 | | | | | $62.24 |
| Pozari, Beata 1230 Avenue X Apt. 3R Brooklyn , New York 11235 | 1875 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| PPG Architectural Finishes c/o NCS, 729 Miner Road Highland Heights, OH 44143 | 1888 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $60,409.04 | | $0.00 | | | $60,409.04 |
| PPG Architectural Finishes, Inc. c/o NCS 729 Miner Road Highland Heights, OH 44143 | 814 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | $0.00 | | | $0.00 |
| PPR Redmond Adjacent LLC Phillip W. Nelson Holland & Knight LLP 150 N. Riverside Plaza, Suite 2700 Chicago, IL 60606 | 21469 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $319,240.21 | | | | | $319,240.21 |
| Prabhakar, Arpana 26827 Marble Lakes Dr Katy, Tx 77494 | 3313 | 8/25/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Prabhakar, Deepashree 6301 Ventura Way Dublin, CA 94568 | 20328 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $680.00 | | | | | $680.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prabhakaran, Pranisha 2720 152nd Ave NE Unit-583 Redmond, WA 98052 | 14109 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $884.40 | | | | | $884.40 |
| Prada, Julio R 6414 Edgemoor Way San Jose, CA 95129 | 15730 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Prada, Sergio 1755 Novato Blvd Unit G4 Novato, CA 94947 | 19838 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Pradhan, Dorje 220 N Curtis Way Anaheim, CA 92806 | 23098 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Pradhan, Nirvan 220 N. Curtis Way Anaheim, CA 92806 | 22563 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Pradhan, Nirzhar 220 N. Curtis Way Anaheim, CA  92806 | 23089 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Pradhan, Rachel 220 N. Curtis Way Anaheim, CA 92806 | 21800 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Prado, Francisco 1273 W Hiahia Pl Wailuku, HI 96793 | 11761 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $260.37 | | | | | $260.37 |
| Prado, Giovanni 1799 Sarah Drive Pinole, CA 94564 | 18998 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Prado, Maricela 349 3rd Avenue Redwood City, CA 94063 | 13442 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Prado, William 3783 S Harvard Blvd Los Angeles, CA 90018 | 4169 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $151.03 | | | | | $151.03 |
| PRAHL, SHANNON 517 KIMBROUGH ST FORT WORTH, TX 76108 | 10461 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Prahm, Carolyn 3981 Flowerwood Lane Fallbrook, CA 92028 | 10243 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Prakash, Anand 3730 Parish Ave Fremont, CA 94536 | 14005 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Prakash, Dinesh 220 Brookside Dr Suisun City, CA 94585 | 12854 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Prakash, Yashaswi 250 Mcadoo Drive Apt 822 Folsom, CA 95630 | 14443 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prashad, Damian<br>4125 S. Figueroa st. #220<br>Los Angeles, CA 90037 | 5708 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Pratap, Vighyan<br>3270 Jelincic Drive<br>Hayward, CA 94542 | 9630 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | | | $145.00 |
| Pratap, Vinesh<br>18824 Crest Ave<br>Castro Valley, CA 94546 | 17092 | 9/22/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Prater, Jimmy L.<br>2622 Meadow Crest Ct.<br>Richmond, CA 94806 | 16270 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $170.14 | | | | | $170.14 |
| Pratt, Autumn<br>12532 Singing Wood Drive<br>Santa Ana, CA 92705 | 27605 | 5/24/2021 | 24 Hour Fitness Worldwide, Inc. | $1,224.20 | | | | | $1,224.20 |
| Pratt, Barry D<br>5449 Withers Ave<br>Fontana, CA 92336 | 9239 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pratt, Carol<br>10041 Signet Circle<br>Huntington Beach, CA 92646 | 21974 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,095.00 | | | | | $1,095.00 |
| Pratt, Janet L<br>5449 Withers Ave<br>Fontana, CA 92336 | 9320 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pratto, Cory<br>3822 Seascape Dr<br>Huntington Beach, CA 92649 | 4343 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Pravdin, Yelena<br>12012 Doral Ave.<br>Northridge, CA 91326 | 8288 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Pravdin, Yelena<br>12012 Doral Ave.<br>Northridge, CA 91326 | 7544 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| PRECIADO, ELISA<br>4041 PEDLEY RD SPC 46<br>RIVERSIDE, CA 92509 | 1377 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Preciado, Gloria<br>1926 Wardell Ave<br>Duarte, CA 91010 | 13978 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Preciado, Teresa<br>2016 Via Esmarca # 1<br>Oceanside, CA 92054 | 4622 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | $0.00 | | | $859.98 |
| Precor, Inc.<br>20031 NE 142nd Avenue<br>Woodinville, WA 98072 | 22082 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $136,699.25 | | | | | $136,699.25 |
| Precor, Inc.<br>20031 NE 142nd Avenue<br>Woodinville, WA 98072 | 22270 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Preheim, Fran<br>1210 Egan St<br>Denton, TX 76201 | 1449 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $599.69 | | | | | $599.69 |
| Premchand, Kiggal Nita<br>1226 Koi Terrace<br>Fremont, CA 94536 | 10373 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $1,541.00 | | | | | $1,541.00 |
| Premier Wall Systems, Inc.<br>c/o The Green Law Group, LLP<br>1777 E. Los Angeles Ave.<br>Simi Valley, CA 93065 | 1792 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $241,025.00 | | | | | $241,025.00 |
| Preobrazhenskiy, Igor<br>2780 West 5th Street, Apt. 5A<br>Brooklyn, NY 11224 | 15947 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Prepose-Forsen, Lauren<br>45-638 Hinamoe Loop<br>Kaneohe, HI 96744 | 2945 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Presley, Vera E.<br>208 East 24th Street<br>Los Angeles, CA 90011 | 26455 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Presman, Mikhail<br>29 Van Sicklen Street 3A<br>Brooklyn, NY 11234 | 2810 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $69.00 | | | | | $69.00 |
| Presman, Mikhail<br>29 Van Sicklen Street<br>Apt # 3A<br>Brooklyn , NY 11223 | 1703 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $67.64 | | | | | $67.64 |
| Presman, Yelena<br>29 Van Sicklen Street 3a<br>Brooklyn, NY 11234 | 2674 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $67.00 | | | | | $67.00 |
| Presman, Yelena<br>29 Van Sicklen Street<br>APT # 3A<br>Brooklyn, NY 11223 | 1700 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $67.64 | | | | | $67.64 |
| Press, Gail<br>10921 Canary Island Ct<br>Plantation, FL 33324 | 6268 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Pressley, Derek<br>9845 Pineapple Tree Drive Suite 204<br>Boynton Beach, FL 33436 | 5175 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $89.98 | | | | | $89.98 |
| Pressman, Marsha<br>36 Gentry Drive<br>Englewood, NJ 17631 | 4146 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $426.49 | | | | | $426.49 |
| Prestemon, Sonia<br>1851 N Greenville Ave., Apt 4302<br>Richardson, TX 75081 | 510 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $498.00 | | | | | $498.00 |
| Prestidge, Victoria<br>18 Maka Hou Loop<br>Wailuku, HI 96793 | 11944 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $812.50 | | | | | $812.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Presto, Carminia<br>15111 Freeman Ave Unit 88<br>Lawndale, CA 90260 | 6434 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Presto-Cipolla, Toni<br>101 S. Kenisco Ave.<br>Valhalla, NY 10595 | 8327 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $269.99 | | | | | $269.99 |
| Preston, Craig<br>20114 101st Court SE<br>Kent, WA 98031 | 20288 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Preston, Janet<br>553 Garden Creek Pl<br>Danville, CA 94526 | 19264 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Preston, Joseph<br>5438 Forsythia Court<br>North Las Vegas, NV 89031 | 13816 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Preston, Monica M<br>546 Concerto Dr<br>Colorado Springs, CO 80906 | 19694 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | $300.00 | | $0.00 | | $600.00 |
| Preston, Monica M<br>546 Concerto Dr.<br>Colorado Springs, CO 80906 | 25117 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Preston, Norman<br>7305 Kinley Court<br>North Richland Hills, TX 76182 | 1079 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $450.00 | | | | $450.00 |
| Prestridge, Kaila<br>9405 Bravo Way<br>Sacramento, CA  95826 | 19637 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Prevost, Claudia<br>9 Seaview<br>Montecito, CA 93108 | 5185 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Prevost, Ron<br>9 Seaview<br>Montecito, CA 93108 | 8241 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Prezeau, Rodney<br>570 Edgewood Road<br>San Mateo, CA 94402 | 8082 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Prezioso, Maria T<br>2912 Pedernales Falls Drive<br>Pflugerville, TX 78660 | 26163 | 11/2/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Price, Antoinette<br>4180 Louisiana St<br>Unit 3E<br>San Diego, CA 92104 | 14158 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Price, Antonio<br>4141 Frisco Green Ave.<br>Apt# 264<br>Frisco, TX 75034 | 3359 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Price, Beth<br>2453 Tosca Way<br>San Diego, CA 92111 | 3556 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Price, Daniel W.<br>215 Merry Way<br>Alvin, TX 77511 | 23718 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Price, Francine M<br>465 Eucalyptus Ave<br>Cotati, CA 94931 | 5381 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $583.32 | | | | | $583.32 |
| Price, Jacqueline<br>10733 Astor Dr<br>Fort Worth, TX 76244 | 23381 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $152.61 | | | | | $152.61 |
| Price, Jerome Marcus M<br>3401 Ocee St Apt 900<br>Houston, TX 77063 | 25185 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Price, Joseph<br>2333 Tinsley Ct.<br>Las Vegas, NV 89134 | 25570 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $92.94 | | | | | $92.94 |
| Price, Kenny<br>2205 Versailles Ct<br>Henderson, NV 89074 | 5960 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Price, Laverne<br>2S766 Winchester Circle Unit #3<br>Warrenville, IL 60555 | 1446 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Price, Lian L<br>6161 Fairmount Ave. Apt. 181<br>San Diego, CA 92120 | 13144 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $83.87 | | | | | $83.87 |
| Price, Micah<br>972 Aston Circle<br>Santa Rosa, CA 95404 | 9126 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $270.83 | | | | | $270.83 |
| Price, Michael<br>355 S Doheny Dr<br>Beverly Hills, CA 90211 | 8745 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Price, Nicole<br>4 Chester Ave<br>N Massapequa, NY 11758 | 22029 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Price, Ronnie<br>3919 Fairmont Parkway #178<br>Pasadena, TX 77504 | 4292 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Price, Roseann<br>215 Merry Way<br>Alvin, TX 77511 | 24292 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.26 | | | | | $69.26 |
| Price, Sarah<br>330 Park View Ter Apt 107<br>Oakland, CA 94610 | 18146 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Price, Susan<br>5 Rico Way #104<br>San Francisco, CA 94123 | 26850 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Price, Susan<br>PO Box 3146<br>Helendale, NY 92342 | 9602 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prichard, Kyle<br>PO Box 6033<br>Anaheim, CA 92816 | 12566 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Prichett, Benjamin Jerome<br>13112 103rd PL NE<br>Kirkland, WA 98034 | 24237 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.51 | | | | | $40.51 |
| Prickett, Charles O.<br>Law Offices of Charles O. Pickett<br>735 Carr Ave.<br>Santa Rosa , CA 95404 | 3994 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pride, Melethia<br>PO Box 4293<br>Culver City, CA 90231 | 11922 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Prideaux, Karen K<br>PO Box 396<br>Larkspur, CO 80118-0396 | 27133 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Priegel, Jeff<br>516 W. Whiting Ave.<br>Fullerton, CA 92832 | 20223 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Prieto, Lucia<br>14515 Wayne Lee Court<br>Bakersfield, CA 93314 | 24393 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Prieto, Sonia<br>6460 Strongbow Dr<br>Las Vegas, NV 89156 | 27477 | 3/17/2021 | 24 Hour Fitness Worldwide, Inc. | $500.00 | $0.00 | | $0.00 | | $500.00 |
| Priggemeier, Ema<br>600 Hunters Trail Apt #15<br>Glendora, CA 91740 | 13141 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $6,539.98 | | | | | $6,539.98 |
| Prihoda, Theodore P<br>1734 S. Lee Dr.<br>Kanab, UT 84741 | 4069 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $218.43 | | | | | $218.43 |
| Primakoff, Susanna<br>700 columbus ave #14h<br>New York, NY 10025 | 7834 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |
| Primary Funding Corporation<br>11545 W. Bernardo Ct. Ste 209<br>San Diego, CA 92127 | 17056 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $42,851.00 | | | | | $42,851.00 |
| Primary Funding Corporation<br>PO Box 270830<br>San Diego, CA 92198 | 504 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Primeau, Tami L.<br>388 Pagosa Way<br>Fremont, CA 94539 | 16367 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Prince George's County Maryland<br>Meyers, Rodbell & Rosenbaum, P.A.<br>6801 Kenilworth Ave.<br>Ste 400<br>Riverdale Park, MD 20737 | 383 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prince, Grace A<br>4828 Sw Oleson Rd<br>Portland, OR 97225 | 1751 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Prince, Grace A<br>4828 Sw Oleson Rd<br>Portland, OR 97225 | 26194 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Prince, Jeremy<br>6313 Lake Shore Drive<br>San Diego, CA 92119 | 26467 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| Principe, Alessandro<br>13209 Old Liberty Lane<br>Brandywine, MD 20613 | 19444 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $88.18 | | | | | $88.18 |
| Principe, Justin<br>3400 Sophora Ct<br>Round Rock , TX 78681 | 13015 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $75.58 | | | | | $75.58 |
| Prindle, Goetz, Barnes & Reinholtz<br>310 Golden Shore, 4th Floor<br>Long Beach , CA 90802 | 21977 | 10/1/2020 | RS FIT Holdings LLC | $5,981.70 | | | | | $5,981.70 |
| Prindle, Goetz, Barnes & Reinholtz<br>310 Golden Shore, Fourth Floor<br>Long Beach, CA 90802 | 20952 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $340,902.31 | | | | | $340,902.31 |
| Priolo, Bob<br>14 vine terrace way<br>American Canyon, CA 94503 | 26536 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| PRISM ELECTRIC<br>ATTN: CAROLINE GUERRERO<br>2985 MARKET STREET<br>GARLAND, TX 75041 | 25550 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $14,253.65 | | | | | $14,253.65 |
| Pristupa, Fedor<br>3250 Laurelhurst Dr # 307<br>Rancho Cordova, CA 95670 | 5726 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $461.17 | | | | | $461.17 |
| Pritchard, Brandon<br>5055 Business Center Dr. Ste 108 #428<br>Fairfield, CA 94534 | 26086 | 10/29/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Pritchard, Rumi<br>8715 Lake Murray Blvd<br>Unit 7<br>San Diego, CA 92119 | 25180 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Probasco, John Marlin<br>151 S Zinnia Way<br>Lakewood, CO 80228 | 3640 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $372.00 | | | | | $372.00 |
| Probasco, Ruth<br>151 S ZINNIA WAY<br>LAKEWOOD, CO 80228-1629 | 3437 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $372.00 | | | | | $372.00 |
| Prochnow, Charles D<br>2711 Benton St<br>Santa Clara, CA 95051 | 27126 | 12/19/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Prochnow, Leah<br>1588 S. Fairfax St<br>Denver, CO 80222 | 18701 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $204.00 | | | | | $204.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Procida, Anthony<br>88 Midwood Road<br>West Babylon, NY 11704 | 3174 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $197.04 | | | | | $197.04 |
| Procida, Anthony S.<br>88 Midwood Road<br>West Babylon, NY 11704 | 1750 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Proctor, Danielle<br>1907 E Vanowen Avenue<br>Apartment A<br>Orange, CA 92867 | 125 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $114.79 | | | | | $114.79 |
| Proctor, David R<br>PO Box 7352<br>Menlo Park, CA 94026 | 3050 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $712.00 | | | | | $712.00 |
| Proctor, Millard<br>13020 Daleside Ave.<br>Gardena, CA 90249 | 16950 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $27.55 | | | | | $27.55 |
| Proctor, Scott<br>130 Sharene Lane Apt 48<br>Walnut Creek, CA 94596 | 26959 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Prodigy Promos<br>123 S 1380 W<br>Lindon, UT 84042 | 262 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $4,561.25 | | | | | $4,561.25 |
| Professional Audio Video Communications, Inc.<br>Don Fisher, Esq.<br>Palmieri, Tyler, Wiener, Wilhelm & Waldron LLP<br>1900 Main Street, Suite 700<br>Irvine, CA 92614 | 9466 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Professional Audio Video Communications, Inc.<br>Palmieri, Tyler, Wiener, Wilhelm & Waldron LLP<br>Don Fisher, Esq.<br>1900 Main Street, Suite 700<br>Irvine, CA 92614 | 14239 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $496,088.67 | | | | | $496,088.67 |
| Proffitt, Michael<br>395 Belle Monti Avenue<br>Aptos, CA 95003 | 15022 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| Prokov, Yevgeniy<br>9369 Snowbird Way<br>Sacramento, CA 95836 | 11628 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pronovost, Nicholas<br>16480 SE 135th Ave<br>Clackamas, OR 97015 | 23795 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| PROSDOCIMI, ALYSHA<br>22944 NE 24th Pl<br>Sammamish, WA 98074 | 12741 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $84.48 | | | | | $84.48 |
| Protelsch, Vera<br>12918 Ashford Brook Drive<br>Houston, TX 77082 | 16477 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Protelsch, Vera<br>12918 Ashford Brook Drive<br>Houston, TX 77082 | 22166 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Protho, Debra<br>722 Lincoln Blvd. #1<br>Santa Monica, CA 90402 | 9300 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Proulx, Lucia<br>2236 Martin Dr<br>Tustin, CA 92782 | 3947 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $539.92 | | | | | $539.92 |
| Proulx, Lucia<br>2236 Martin Dr<br>Tustin, CA 92782 | 2856 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Provencher, Sabrina<br>3607 Murworth Dr Apt 3<br>Houston, TX 77025 | 12931 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Provencher, Sabrina A<br>3607 Murworth Drive Apt 3<br>Houston, TX 77025 | 12298 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Provenzano, Marc<br>977 Dolores Street<br>San Francisco, CA 94110 | 3784 | 8/27/2020 | 24 San Francisco LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Provost III, Harry<br>Alton C. Todd, Esquire<br>The Law Firm of Alton C. Todd<br>312 S. Friendswood Drive<br>Friendswood, TX 77546 | 18580 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Provost, Laura<br>50924 Taylor Street Apt 5<br>New Baltimore, MI 48047 | 22716 | 10/2/2020 | 24 San Francisco LLC | $143.97 | | | | | $143.97 |
| Provost, Matthew<br>12807 NW 29th Court<br>Vancouver, WA 98685 | 5778 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| Prowen, Barbara Jo<br>1734 Mission Ave<br>Carmichael, CA 95608 | 8207 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Prusso, Brandon Edward<br>24 Knoll Drive<br>Fairfield, CA 94534 | 24080 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Pruthi, Kapil<br>21829 34th Dr Se<br>Bothell, WA 98021 | 11769 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $494.99 | | | | | $494.99 |
| Prystupa, Jeffrey<br>926 MAIN ST<br>MEEKER, CO 81641-3324 | 24981 | 10/5/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Przybyla, Dennis<br>26 Blue Hill Road<br>Clifton, NJ 07013 | 24854 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,288.53 | | | | | $1,288.53 |
| PS<br>67 Images Circle<br>Milpitas, CA 95035 | 2865 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PSE&G<br>Attn: Bankruptcy Dept.<br>PO Box 709<br>Newark, NJ 07101 | 2057 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $13,609.73 | | | | | $13,609.73 |
| PSEG LI<br>Special Collections<br>15 Park Drive<br>Melville, NY 11747 | 12592 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $24,553.96 | | | | | $24,553.96 |
| PTA Global<br>32107 Lindero Canyon Road #233<br>West Lake Village, CA 91361 | 1251 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $22,304.00 | | | | | $22,304.00 |
| Ptselnikova, Anita<br>4355 E. 135th Way<br>Thornton, CO 80241 | 2143 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Pu, Chung Ken<br>461 Blue Flax Ct<br>Brentwood, CA 94513 | 12866 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Pua, Jane Uy<br>7816 Valley Flores Dr.<br>West Hills, CA 91304 | 20809 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Public Service Co, A Colorado Corporation, dba Xcel Energy<br>Attn: Bankruptcy Department<br>PO Box 9477<br>Minneapolis, MN 55484 | 1805 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $47,788.50 | | | | | $47,788.50 |
| Puchner, Marc<br>2931 Northern Lights Dr<br>Arnold, MO 63010 | 12505 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| PUCHNER, MARY<br>2931 NORTHERN LIGHTS DR<br>ARNOLD, MO 63010 | 13105 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Puckett, Catherine<br>946 Temple Street<br>San Diego, CA 92106 | 1381 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $556.99 | | | | | $556.99 |
| Puckett, Lonnie<br>233 4th Avenue #4<br>Venice, CA 90291 | 22807 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Puelles, Victor<br>7470 NW 36th St<br>Lauderhill, FL 33319 | 714 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $412.49 | | | | | $412.49 |
| Puente, Montana<br>1303 McKinley St<br>Annapolis, MD 21403 | 269 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Puerner, Jennifer<br>1320 Stonehaven Avenue<br>Broomfield, CO 80020 | 21836 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Pugach, Tamara<br>177 Bay 23 St Apt 1A<br>Brooklyn, NY 11214 | 19412 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $167.00 | | | | | $167.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Puget Sound Energy<br>Vendor Collections Department -BOT-01G<br>P.O. Box 97034<br>Bellevue, WA 98009-7034 | 3001 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $28,674.96 | | | | | $28,674.96 |
| Puglisi, Angela<br>1820 W 3rd St<br>Brooklyn, NY 11223 | 23031 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Puig, Bryan<br>19040 N.W. 57TH Ave. #102<br>Hialeah, FL 33015 | 3546 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Pujari, Pradeep<br>38887 Northern CMN<br>Fremont, CA 94536 | 14033 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pulatov, Golib<br>5125 Geary Blvd Apt #6<br>San Francisco, CA 94118 | 25696 | 10/17/2020 | 24 San Francisco LLC | $107.28 | | | | | $107.28 |
| Pulgar, Karla Jhusbeiry<br>3000 Laurel Park In<br>Kissimmee, FL 34741 | 2812 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $115.86 | | | | | $115.86 |
| Puli, Sai Ramakrisha<br>13750 Royal Red Terrace<br>Chantilly, VA 20151 | 8436 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Pulido, Alejandro<br>4350 Berryman Ave. #14<br>Los Angeles, CA 90066 | 11759 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pulido, Pedro<br>8222 Circle C<br>Buena Park, CA 90621 | 4431 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Pulig, Zachary<br>219 Loma Ave, APT #4<br>Long Beach, CA 90803 | 17209 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | $0.00 | $649.99 |
| Puls, McKenna<br>16993 SE Cuyahoga Way<br>Happy Valley, OR 97086 | 15952 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $214.58 | | | | | $214.58 |
| Pulsipher, Dennis<br>2140 29th Ct NW<br>Olympia, WA 98502 | 9166 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $149.21 | | | | | $149.21 |
| Pulu, Byron<br>2167 Esperanca Avenue<br>Santa Clara, CA 95054 | 5932 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $846.00 | $0.00 | | | | $846.00 |
| Pun, Mary<br>25619 Gold Ridge Dr.<br>Castro Valley, CA 94552 | 17617 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Punjani, Nilam<br>389 Mira Vista Way<br>Vallejo, CA 94589 | 12880 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Punzalan, Justin<br>1420 Butterfield Ave<br>San Dimas, CA 91773 | 22805 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,029.00 | | | | | $1,029.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Punzalan, Medina<br>1420 Butterfield Ave<br>San Dimas, CA 91773 | 22558 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $459.00 | | | | | $459.00 |
| PUNZALAN, RODOLFO<br>1420 BUTTERFIELD AVE.<br>SAN DIMAS, CA 91773 | 22825 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,029.00 | | | | | $1,029.00 |
| Puorro, Beth<br>914 Juniper Street<br>Austin, TX 78702 | 22988 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $729.00 | | | $0.00 | | $729.00 |
| Purcell, Jim Cao<br>1518 Palm Ave #E<br>San Gabriel, CA 91776 | 22866 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Purdy, Ethan<br>164 N Plum Ave<br>Ontario, CA 91764 | 18456 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Purdy, Kenneth<br>4 Cape Hatteras Ct<br>Redwood City, CA 94065-1236 | 6501 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $59.62 | | | | | $59.62 |
| Purdy, Paulene<br>3848 S Kirk Ct<br>Aurora, CO  80013 | 27662 | 7/6/2021 | 24 Denver LLC | $684.00 | | | | | $684.00 |
| Purewal, Harninder<br>5401 Greco Lane<br>Salida, CA  95368 | 27113 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Purewal, Harninder<br>2463 Torino Street, Unit 6<br>West Sacramento, CA 95691 | 11015 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Purewal, Sukhamrit<br>1409 Cliff Swallow Drive<br>Patterson, CA 95363 | 10985 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Purganan, Melissa F<br>16835 Algonquin St.<br>Suite 317<br>Huntington Beach, CA 92649 | 25958 | 10/27/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Purhonen, Steven<br>2665 Parleys Way, #201<br>Salt Lake City, UT 84109 | 4386 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $268.75 | | | | | $268.75 |
| Purpura, Mary<br>3814 Amyx Court<br>Hayward , CA 94542 | 12642 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Purpuro, Sandra<br>20318 Coulson St.<br>Woodland Hills, CA 91367 | 27482 | 3/16/2021 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Pursell, Suzi<br>15428 Lakeside Drive<br>Weed, CA 96094 | 26855 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Purtteman, Jennifer<br>5681 Scripps Street<br>San Diego, CA 92122 | 22146 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Purtu, Lena<br>13327 Golden Valley Ln<br>Granada Hills, CA 91344 | 23879 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $322.49 | | | | | $322.49 |
| Purviance, Donna<br>3451 Camino Alegre<br>Carlsbad, CA 92009 | 19213 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Puschell, Jeffery<br>985 College Canyon Road<br>Solvang, CA 93463 | 25751 | 10/20/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Pust, Jeffrey L.<br>3305 Gravelly Beach Lp NW<br>Olympia, WA 98502 | 19137 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,890.51 | | | | $1,890.51 |
| Pustilnik, Sofiya<br>2838 Brighton 3St, Apt 3C<br>Brooklyn, NY 11235 | 15223 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | $0.00 | | | $200.00 |
| Putman-Elliott, Pamela<br>23 Glorieta West<br>Irvine, CA 92620 | 10393 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Puyolt, Antoniette<br>1510 N. Granite Ave<br>Ontario, CA 91762 | 7260 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Puyolt, Antoniette<br>1510 N. Granite Ave<br>Ontario, CA 91762 | 8406 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Puzon, Bartlomiej<br>320 E 42nd St #2910<br>New York, NY 10017 | 10468 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| PWR17-691 W Hampden Ave LLC<br>Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC<br>Matthew I. Kramer, Esq.<br>2601 S. Bayshore Drive, Suite 1500<br>Miami, FL 33133 | 15187 | 9/17/2020 | 24 Denver LLC | $506,168.02 | $0.00 | | | | $506,168.02 |
| PWRP - Kent LLC<br>Hahn & Hahn LLP<br>c/o Dean G. Rallis Jr.<br>301 E. Colorado Blvd., Ninth Floor<br>Pasadena, CA 91101-1977 | 21675 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Pyle, Amy<br>8379 Terrance Drive<br>El Cerrito, CA 94530 | 26789 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Pyle, James<br>17700 S Avalon Blvd. Spc 426<br>Carson, CA 90746 | 5291 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Pyles, Anastacia<br>882 Victor Avenue<br>Apt 11<br>Inglewood, CA 90302 | 14859 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pyone, Pyone<br>127 N Spruce Ave<br>South San Francisco, CA 94080 | 9493 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | $0.00 | | | $650.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Qaqish, Suha 1170 N. Glendora Avenue Covina, CA 91724 | 18028 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Qawasmeh, Ameer K 4587 W 131st St. Hawthorne, CA 90250-5104 | 14926 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Qazi, Saad 4243 Blewett St Fremont , CA 94538 | 23112 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Qi, Jiani 5203 Isola PL NW Issaquah, WA 98027 | 3218 | 8/20/2020 | 24 Hour Fitness United States, Inc. | $42.89 | | | | | $42.89 |
| QI, JIAWEN 20328 85TH PL NE BOTHELL, WA 98011 | 13398 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $408.49 | | | | | $408.49 |
| Qi, Liwen 19048 Tranbarger St Rowland Heights, CA 91748 | 6022 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Qi, Qihao 1143 Kassel Ter Sunnyvale, CA 94089 | 15658 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Qiai, Yu 448 S. Garfield Ave #F Monterey Park, CA 91754 | 26946 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Qian, Yuhong 1440 244th Pl NE Sammamish, WA 98074 | 15029 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $527.96 | | | | | $527.96 |
| Qin, Jun Amy Scott 619 Torwood Lane Los Altos, CA 94022 | 7917 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $275.00 | | | | | $275.00 |
| Qin, Yi 344 Colner Circle Folsom, CA 95630 | 10267 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Qiu, Jeffery 1856 stuart ave West Covina, CA 91791 | 9741 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| QIU, WEI 1209 LYNN WAY SUNNYVALE, CA 94087 | 9415 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Qiu, Ying 6611 Avenida De Las Pescas La Jolla, CA 92037 | 25481 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Qiu, Yu 11 Franklin Street Unit 305 San Francisco, CA 94102 | 8826 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| QMEHR, FARAAZ 5708 ROBERTSON AVE CARMICHAEL, CA 95608 | 17329 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Qu, Annie Yuqing<br>3505 Hutch Dr<br>Plano, TX 75074 | 529 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Qu, Jean<br>3727 Honeysuckle Dr<br>Chino Hills, CA 91709 | 26411 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $876.00 | | | | | $876.00 |
| Qu, Wentao<br>33890 Macmillan Way<br>Fremont, CA 94555 | 9814 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Qu, Xiaodi<br>16901 Napa St, APT E207<br>North Hills, CA 91343 | 5116 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $340.00 | | | | | $340.00 |
| Qu, Xinru<br>2553 E Temple Ave. Apt E.<br>West Covina, CA 91792 | 23209 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Quacchia, Brian<br>12311 Westwood Dr<br>Auburn, CA 95603 | 25306 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,250.00 | | | | | $1,250.00 |
| Quach, Jamie<br>920 Garfield Street<br>San Francisco, CA 94132 | 17044 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Quach, Martin<br>9251 Blankenship Drive<br>Houston, TX 77080 | 18725 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Quach, Ronald<br>920 Garfield Street<br>San Francisco, CA 94132 | 16594 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Quach, Ronald<br>920 Garfield Street<br>San Francisco, CA 94132 | 16629 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Quaiotti, Thiago Vitor<br>29N 28th St Apt 23A<br>Las Vegas, NV 89101 | 27362 | 2/2/2021 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Qualls, Denise<br>702 Silver Lake Drive<br>Danville, CA 94526 | 13796 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Qualls, Sjon<br>15300 Laverne Drive<br>San Leandro, CA 94579 | 22179 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Quam, Aileen<br>2937 Barley Field Pass<br>Pflugerville, TX 78660 | 18965 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Quan, Eric<br>1131 W. 185th Street<br>Gardena, CA 90248 | 21840 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Quan, Xiong Zhe<br>1905 Delacorte Dr.<br>Bakersfield, CA 93311 | 8910 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $1,780.00 | | | | | $1,780.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quarford, Ashley 1212 Bridgehampton St. San Marcos, CA 92078-5433 | 13455 | 9/13/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Quarry, Michael 38166 Chestnut Ridge Road Elyria, OH 44035 | 25581 | 10/15/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Quashie, Earlene 160 Fenimore Street #1N Brooklyn, NY 11225 | 26309 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Quastler, Reba 3650 5th Avenue #616 San Diego, CA 92103 | 5686 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $627.00 | | | $0.00 | | $627.00 |
| Quay, Randy 4208 Prospect Ln. Plano, TX 75093 | 4992 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,166.00 | | | | | $1,166.00 |
| Qudus, Nazanin 4253 Fitzwilliam St Dublin , CA 94568 | 1999 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Que, Qichao 2467 Hart Ave Santa Clara, CA 95050 | 5951 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $46.19 | | | | | $46.19 |
| Queji Silva, Loraine Alessandra 311 Alabama Street, apt 11 Huntington Beach, CA 92648 | 1203 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $73.00 | | | | | $73.00 |
| Quest Nutrition LLC 777 S. Aviation Blvd El Segundo, CA 90245 | 326 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $293,957.84 | | | | | $293,957.84 |
| Questar Gas Company DBA Dominion Energy UT Bankruptcy DNR 132 PO Box 3194 Salt Lake City, UT 84110 | 16087 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $650.98 | | | | | $650.98 |
| QUEZADA, ARTURO 1625 W OLYMPIC BLVD SUITE 802 LOS ANGELES, CA 90503 | 19112 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Quezada, Jennifer 15625 Ramona Drive Fontana, CA 92336 | 22427 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Quezada, Marlene 4012 Weber St Fort Worth, TX 76106 | 3040 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $69.26 | | | | | $69.26 |
| Quiaoit, Jose 3300 Renwick Ave #2011 Elk Grove, CA 95758 | 5318 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Quibelan, Gary 7902 Cobblestone Ct Gilroy, CA 95020 | 9893 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Quibelan, Stacy 7902 Cobblestone Ct. Gilroy, CA 95020 | 10509 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quick, Paul 2193 Desert Creek Avenue Simi Valley, CA 93063 | 10896 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Quidore, Kevin 1141 Dilworth Crescent Row Charlotte, NC 28203 | 26617 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Quigg, James 1869 parkview circle Costa Mesa, CA 92627 | 19154 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,227.67 | | | | | $1,227.67 |
| Quijas, Carla A 658 s ferris ave Unit 3 Los Angeles, CA 90022 | 8473 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Quillinan, James V 678 Georgetown Court Sunnyvale, CA 94087 | 12167 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Quilter, Venus 12826 Cantara St. North Hollywood, CA 91605 | 23776 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Quinn, Courtney 1011 Robinson Ave San Diego, CA 92103 | 20103 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $805.00 | | | | $805.00 |
| Quinn, Paul G 951 Holly Ave Rohnert Park, CA 94928 | 25434 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Quinne, Martha E. 152 Glover Ave. Unit B Chula Vista, CA 91910 | 538 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $910.00 | | | | | $910.00 |
| Quinones Jr., James | 11613 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Quinones, Alexis Vladimir 19339 Archwood St. Reseda, CA 91335 | 7743 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | $0.00 | | $45.00 |
| Quinones, Pedro 1 Lewis Pkwy Yonkers, NY 10705 | 15234 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $111.78 | | | | | $111.78 |
| Quinones, Yadira 87-40 Francis Lewis blvd Apt A56 Queens Village, NY 11427 | 1813 | 7/16/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Quinones, Yadira 87-40 Francis Lewis blvd Apt A56 Queens Village, NY 11427 | 18865 | 9/30/2020 | 24 New York LLC | | $525.00 | | | | $525.00 |
| Quinoneza, Michael 11195 Countryview Dr Rancho Cucamonga, CA 91730 | 7930 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Quinsey, John 23562 VIA CHIRIPA MISSION VIEJO, CA 92691 | 5727 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quint, Tammy M. 3171 Mountainside Drive Corona, CA 92882-8914 | 9514 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Quintana, Cynthia 9863 SW 35TH DR #63 PORTLAND, OR 97219 | 10013 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Quintana, Joshua 18084 Lemon Dr. Yorba Linda, CA 92886 | 14050 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $559.98 | | | | | $559.98 |
| Quintana, Lauren 18084 Lemon Dr. Yorba Linda, CA 92886 | 13896 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $619.98 | | | | | $619.98 |
| Quintanilla, Fabricio PO Box 27373 Los Angeles , CA 90027-0373 | 23010 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,230.00 | | | | | $1,230.00 |
| Quintanilla, Guillermo 11318 Rivera Rd Whittier, CA 90606 | 5499 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Quintell, Marcus 3496 Wine Barrel Way San Jose, CA 95124 | 3243 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Quintero, Diana 12138 Cobbs Creek Rd Houston, TX 77067 | 1922 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $50.87 | | | | | $50.87 |
| Quintero, Jonothon 12420 Mount Vernon Ave Unit 9D Grand Terrace, CA 92313 | 1270 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $57.54 | | | | | $57.54 |
| Quintero, Laurie 2055 Mallard Dr Walnut Creek, CA 94597 | 7811 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Quintero, Robert B. 2055 Mallard Dr Walnut Creek, CA 94597 | 8483 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| QUINTO, NAPOLEON 3000 VERDUGO RD APT 414 LOS ANGELES, CA 90065 | 6608 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $61.76 | | | | | $61.76 |
| Quiocho, Elizabeth M 1055 Ala Napunani St.#502 Honolulu, HI 96818 | 2243 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Quiros, Joshua 2204 SW 104th ave Miramar, FL 33025 | 20938 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $236.27 | | | | | $236.27 |
| Quiroz, Erik 1158 Hargus Ave Vallejo, CA 94591 | 8768 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $358.33 | | | | | $358.33 |
| QUIROZ, JULIO 911 CORONEL CT WALNUT, CA 91789 | 3453 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUIROZ, JULIO<br>911 CORONEL CT<br>WALNUT, CA 91789 | 7783 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Quiroz, Michael<br>16625 Holton St.<br>La Puente, CA 91744 | 14307 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $131.20 | | | | | $131.20 |
| Quon, Angela<br>6508 Certa Drive<br>Rancho Palos Verdes, CA 90275 | 23719 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Qureshi, Nawaz<br>13250 La Salina Street<br>La Mrada, CA 90638 | 6528 | 9/3/2020 | RS FIT CA LLC | $28.93 | | | | | $28.93 |
| Qureshi, Samina<br>17557 Mead St<br>Fountain Valley, CA 92708 | 8025 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Qwest Corporation dba CenturyLink QC<br>Centurylink Communications, LLC - Bankruptcy<br>Attn: Legal-BKY<br>1025 EL Dorado Blvd<br>Broomfield, CO 80021 | 2826 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $185.03 | | | | | $185.03 |
| R&W Clark Construction<br>8158 W. Lincoln Highway<br>Frankfort, IL 60423 | 318 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| R&W Clark Construction<br>8158 W. Lincoln Highway<br>Frankfort, IL 60423 | 532 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| R&W Clark Construction<br>8158 W. Lincoln Highway<br>Frankfort, IL 60423 | 20781 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $96,748.00 | | $0.00 | | | $96,748.00 |
| R.B.J., a minor child (Reginald Boatwright, father, 6250 Canoga Ave., #353, Woodland Hills, CA 91367)<br>Anthony Crawford & Associates<br>2945 Townsgate Road, Suite 200<br>Westlake Village, CA 91361 | 27750 | 1/11/2022 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| R.J. Allen, Inc.<br>c/o Thomas M. Padian<br>Lanak & Hanna, P.C.<br>625 The City Drive South, Suite 190<br>Orange, CA 92868 | 21347 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $12,727.00 | | $0.00 | | | $12,727.00 |
| Ra, Cynthia<br>95202 Ahohui St<br>Mililani, HI 96789 | 19458 | 9/28/2020 | RS FIT CA LLC | $1,759.16 | | | | | $1,759.16 |
| Raasveld, Robert<br>6655 Running Colors Ave<br>Las Vegas, NV 89131 | 4942 | 8/31/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Raban, Shirin E.<br>2120 Kerwood Ave<br>Los Angeles, CA 90025 | 5230 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rabayeva, Marina 1973 81st Street Apt E2 Brooklyn, NY 11214-1829 | 7087 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $204.00 | | | $0.00 | | $204.00 |
| Rabayeva, Radmila 1973 81st Street Apt E2 Brooklyn, NY 11214-1829 | 15236 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| RABBANI, SAYED 16819 ADELAIDE DR Richmond, TX 77404 | 3788 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Raben, Robert 1007 Chimney Rock Dr Austin, TX 78758 | 23166 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $43.15 | | | | | $43.15 |
| Rabii, Suri Heidari 7780 SW 189th Ave Beaverton, OR 97007 | 18964 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Rabinowitz, Ilan 23016 Lake Forest Dr.  Unit 235 Laguna Hills, CA 92653 | 7106 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Rachmat, Anton 17 Latina Irvine, CA 92614 | 6108 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | $0.00 | | $599.00 |
| Rachmat, Jessica 17 Latina Irvine, CA 92614 | 7456 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Rachmat, Linda 17 Latina Irvine, CA 92614 | 6123 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | $0.00 | | $430.00 |
| Racki, Emil 32 Woodbridge Avenue Sewaren, NJ 07077 | 5803 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Raco, Merlyn E. 800 Durham Street La Habra, CA 90631 | 820 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Raco, Merlyn E. 800 Durham Street La Habra, CA 90631 | 14324 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | $0.00 | | | | $499.98 |
| Raco, Merlyn E. 800 Durham Street La Habra, CA 90631 | 17685 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Rada, Laurie 145 North Ave Westport, CT 06880 | 17734 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $644.00 | | | | | $644.00 |
| Radhi, Hussein 244 Northcreek Cir Walnut Creek, CA 94598 | 23831 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Radi, Joseph 30 Fletcher Road Apt G Monsey, NY 10952 | 27108 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $39.04 | | | | | $39.04 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Radioli, Alcira Ramirez<br>2016 Gerritsen Av.<br>Brooklyn, NY 11229 | 24576 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Radioli, Paul G.<br>2016 Gerritsen Av.<br>Brooklyn, NY 11225 | 24464 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Radke, Victoria<br>13107 S. Wilton Pl.<br>Gardena, CA 90249 | 20736 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Radle, Dean<br>159 Luben Lane<br>Arcadia, CA 91006 | 22465 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Radle, Destiny<br>159 Luben Lane<br>Arcadia, CA 91006 | 22059 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Radoslovich, Michael<br>P.O. Box 2736<br>Toluca Lake, CA 91610 | 18155 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Radtke, Amanda<br>9417 W. Ontario Drive<br>Littleton, CO 80128 | 22715 | 10/2/2020 | 24 Denver LLC | $73.48 | | | | | $73.48 |
| Rae, Rhonda<br>3803 Eclipse Dr.<br>Palmdale, Ca 93550 | 23500 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Rae, Rochelle<br>3803 Eclipse Dr.<br>Palmdale, CA 93550 | 24767 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Rafayana, Claudius<br>1415 Broadway<br>Apt 343<br>Alameda, CA 94501 | 22048 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $749.81 | | | | | $749.81 |
| Rafayana, Claudius<br>1415 Broadway, Apt. 343<br>Alameda, CA 94501-5521 | 17820 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Rafeedie, Natalie<br>310 S Jefferson St<br>Apt 49C<br>Placentia, CA 92870 | 14567 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| Rafferty, Kendall<br>3974 Moore Street Apt 207<br>Los Angeles, CA 90066 | 1819 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Rafla, Rania<br>3431 Fairgreen Ln.<br>Palmdale, Ca 93551 | 23063 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rafols, Oliva<br>627 Faxina Ave.<br>La Puente, CA 91744 | 13952 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | $0.00 | | $460.00 |
| Raghunathan, Bharath<br>5313 222nd Ave NE<br>Redmond, WA 98053 | 23595 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ragnauth, Amanda Alecia<br>57 SIP AVE<br>APT 1A<br>JERSEY CITY, NJ 07305-3173 | 489 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $626.81 | | | | | $626.81 |
| Ragozzino, Connor<br>22 rio vista way<br>Petaluma, CA 94952 | 1396 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $449.92 | | $0.00 | | | $449.92 |
| Ragusa, Vincent J<br>743 NE Birch Street, Unit A<br>Camas, WA 98607 | 16854 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Rahabi, Joseph<br>1227 Avenue Y<br>Brooklyn, NY 11235 | 21414 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $305.20 | | | | | $305.20 |
| Rahim, Masaud<br>4330 Magnifica Lane<br>Sacramento, CA 95827 | 1435 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $286.40 | | | | | $286.40 |
| Rahlan, Janesh<br>900 Bush Street<br>Apt. 616<br>San Francisco, CA 94109 | 4071 | 8/27/2020 | 24 San Francisco LLC | $430.00 | | | | | $430.00 |
| Rahmanzai, Rowaida<br>3525 Dickenson Common<br>Fremont, CA 94538 | 19934 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Rahmonov, Boburjon<br>5125 Geary Blvd Apt 6<br>San Francisco, CA 94118 | 25576 | 10/15/2020 | 24 San Francisco LLC | $55.49 | | | | | $55.49 |
| Rahyab, Zuhra<br>5646 Los Angeles Ave<br>Simi Valley, CA 93063 | 12464 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rai, Geetima<br>1261 Moulton Drive<br>Milpitas, CA 95035 | 24906 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $475.00 | | | | | $475.00 |
| Rai, Manpreet<br>9044 Keilana Court<br>Elk Grove, CA 95624 | 12044 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $460.00 | | | | | $460.00 |
| Rai, Shweth<br>1980 Sacramento St<br>#301<br>San Francisco , CA  94109 | 8848 | 9/9/2020 | 24 San Francisco LLC | $485.00 | | | | | $485.00 |
| Raines, Kenneth A<br>1324 Lorenzo Dr<br>Fallbrook, CA 92028 | 17608 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |
| Raines, Kenneth A<br>1324 Lorenzo Dr<br>Fallbrook, CA 92028 | 19155 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Rainforest, Jezanna<br>817 Broadway<br>Santa Cruz, CA 95062 | 2223 | 7/28/2020 | RS FIT CA LLC | $97.98 | | | | | $97.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rainier Pacific Equity LLC C/O K&S Property LLC 9670 Research Dr Irvine, CA 92618 | 20275 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rains, Cheryl 110116 new river circle rancho cordova, CA 95670 | 1982 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Rains, Cheryl 11016 new river circle Rancho Cordova, CA 95670 | 2299 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Raitt, Jr., G. Emmett 21 Sycamore Creek Irvine, CA 92603-3428 | 8996 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $196.00 | | | | | $196.00 |
| Raj, Christina 28826 Miranda St. Hayward, CA 94544 | 19836 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rajabi, Fida 5137 Rain Cloud Dr. Richmond, CA 94803-2618 | 17522 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $66.73 | | | | | $66.73 |
| Rajabi, Joseph 8259 E. Chadwick Pkwy Orange , CA 92867 | 16100 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rajabi, Sam Joseph Rajabi 8259 E. Chadwick Orange, CA 92867 | 16101 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Rajabi, Ziyad 5137 Rain Cloud Dr El Sobrante, CA 94803-2618 | 16692 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $52.54 | | | | | $52.54 |
| Rajabzadeh, Mohammad 909 East Meadow Drive Palo Alto, CA 94303 | 860 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Rajaee, Daniel 1387 Bellingham Way Sunnyvale, CA 94087 | 12842 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $466.67 | | | | | $466.67 |
| Rajaei, Ali 3564 S Pitkin Circle Aurora, CO 80013 | 2300 | 7/25/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Rajaei, Ali 3564 S Pitkin Circle Aurora, CO 80013 | 17858 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $144.99 | | | | | $144.99 |
| Rajan, Chithra 780 Martin Creek Dr Prosper, TX 75078 | 23725 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $116.30 | | | | | $116.30 |
| Rajan, Vasi 17817 Coit Road Dallas, TX 75252 | 875 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $36.86 | | | | | $36.86 |
| Rajendran, Anandha 15044 NW Blakely Lane Portland, OR 97229 | 27536 | 4/13/2021 | 24 Hour Fitness United States, Inc. | $83.97 | | | | | $83.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rajguru, Adarsh<br>588 Royce Street<br>Altadena, CA 91001 | 19661 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rajguru, Arda Houri<br>588 Royce Street<br>Altadena, CA 91001 | 17169 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rajkumar, Jennifer<br>6614 Duffield Drive<br>Dallas , TX 75248 | 899 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $305.79 | | | | | $305.79 |
| Rajkumar, Jennifer<br>6614 Duffield Drive<br>Dallas, TX 75248 | 783 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| RAJPUROHIT, DAVE<br>629 GROVE ST<br>RIDGEWOOD, NJ 07450-5529 | 21577 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Rajpurohit, Hansa<br>629 Grove St<br>Ridgewood, NJ 07450-5529 | 21004 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Raju, Alfred<br>99 Caribe isle<br>Novato, CA 94949 | 24044 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Rakel, Daniele<br>1323 Anderson Ave<br>Apt 14<br>Fort Lee, NJ 07024-1754 | 3047 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rakel, Daniele<br>1323 Anderson Ave<br>Apt 14<br>Fort Lee, NJ 07024-1754 | 18669 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rakestraw, Estella<br>661 Joliet Place<br>Oxnard, CA 93030 | 17489 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rakhshandeh, Negar<br>144 Arbuckle Ave<br>Folsom, CA 95630 | 21423 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $252.00 | | | | | $252.00 |
| Rakotomihamina, Volana<br>704 Manor Court<br>Fl 2<br>Brooklyn, NY 11235 | 10057 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $379.08 | | | | | $379.08 |
| Rakowiecki, David<br>7413 Vol Walker Drive<br>Austin, TX 78749 | 904 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $70.42 | | | | | $70.42 |
| Rakowiecki, David<br>7413 Vol Walker Drive<br>Austin, TX 78749 | 17080 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $140.84 | | | | | $140.84 |
| Raleigh, Sean<br>2657 West Kelly Road<br>Newbury Park, CA  91320 | 17505 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ralls, Marvel L.<br>8751 Heathermist Way<br>Elk Grove, CA 95624 | 5112 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ralph & Digna Linares<br>854 Felter Ave.<br>Maywood, NJ 07607 | 25664 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Ram charan theja Yamparala<br>7101 Rolling Bend Road, Apt C<br>Windsor Mill, MD 21244 | 27399 | 2/12/2021 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Ram, Ajaipaul<br>PO Box 353<br>San Bruno, CA 94066 | 10990 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| RAM, JAGDEV<br>PO Box 353<br>San Bruno, CA 94066 | 11229 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ram, Jagdish<br>PO Box 353<br>San Bruno, CA 94066 | 10992 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ram, Nina B.<br>4681 Tucana St.<br>Yorba Linda, CA 92886 | 943 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $77.98 | | | | | $77.98 |
| RAM, PRITO<br>PO Box 353<br>SAN BRUNO, CA 94066 | 10363 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ram, Prito<br>PO Box 353<br>San Bruno, CA 94066 | 11004 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ram, Ritesh<br>2511 Arf Ave<br>Hayward, CA 94545 | 13984 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Rama, Genti<br>15111 Starbuck St<br>Whttier, CA 90603 | 19359 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Rama, Viktoria<br>15111 Starbuck St<br>Whittier, CA 90603 | 19034 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ramachandran, S<br>6450 Calle Esperanza<br>Pleasanton, CA 94566 | 16103 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | $0.00 | | $649.99 |
| Ramadoss, Vijay Kumar<br>38022 Glendale Drive<br>Fremont, CA 94536 | 11524 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Ramage, Amelia<br>2096 Robb Rd<br>Walnut Creek, CA 94596 | 9459 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Ramaila, Kim<br>127 10th St<br>Seal Beach, CA 90740 | 17941 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramakrishnan, Jayasri 5860 Northland Terrace Fremont, CA 94555 | 2217 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $201.74 | | | | | $201.74 |
| Ramamoorthy, Sundar 8067 170th Place NE Redmond, WA 98052 | 14952 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| RAMAN, LALITHA 5655 S FALLWOOD DR 20 TAYLORSVILLE, UT 84129 | 19276 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Ramanathan, Govindaraj 23973 NE 101st Pl Redmond, WA 98053 | 21477 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Ramanathan, Sridhar 2387 Bettona Street Livermore, CA 94550 | 6276 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $3,423.00 | | | | | $3,423.00 |
| Ramans, Alba 178 Echo Avenue, Apt#14 Campbell,, CA 95008 | 6784 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | $0.00 | | $429.00 |
| Ramavath, Praveena 1550 Quintana Ct Fremont, CA 94539 | 19029 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rambo, Shunquea 9800 Essie Lane Upper Marlboro, MD 20774 | 97 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $772.00 | | | | $772.00 |
| RAMCHANDANI, SUNIL 5216 FALCON TRAIL DAVIE, FL 33314 | 10616 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Ramcharitar, Renee 215 W MacArthur Blvd, #118 Oakland, CA 94611 | 9896 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $286.63 | | | | | $286.63 |
| Ramesh, Subha 41095 Corriea Court Fremont, CA 94539 | 17723 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Ramezani, Mateen 2826 Calle Aventura Rancho Palos Verdes, CA 90275 | 19586 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ramil, Ramon 13073 war bonnet st. San Diego, CA 92129 | 739 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $67.00 | | | | | $67.00 |
| Ramirez , Jose 162 Painter St., Apt. 4 Pasadena, CA 91103 | 5621 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Ramirez , Rudy 14800 S Berendo Ave Apt 5 Gardena, CA 90247 | 23224 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $99.99 | | | | | $99.99 |
| Ramirez Lopez, Jose Manuel Bank/ card number on file | 2942 | 8/8/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Adriana<br>9021 NW Lewis Drive<br>Vancouver, WA 98662 | 18238 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | $0.00 | | $600.00 |
| Ramirez, Alfredo<br>6020 E LA PAZ CIR<br>ANAHEIM, CA 92807 | 5955 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ramirez, Alvaro<br>19335 Yankton Drive<br>Bloomington, CA 92316 | 1951 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $92.58 | | | | | $92.58 |
| Ramirez, Alyssa<br>1764 Church Street<br>San Francisco, CA 94131 | 13178 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Ramirez, Angela<br>1925 Clyde Jean Place<br>Fairfield, CA 94533 | 21866 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Ramirez, Angelica<br>3267 S. Westmont Ln<br>Unit 1<br>Ontario, CA 91761 | 5675 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ramirez, Ariel<br>4716 SW 67 Ave<br>D-7<br>Miami, FL 33155 | 19886 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ramirez, Bryan P<br>210 H Street Apt. A1<br>Chula Vista, CA 91910 | 21383 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $415.00 | | | | | $415.00 |
| Ramirez, Carlos<br>2621 Meeker Ave Apt F<br>El Monte, CA 91732 | 23525 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ramirez, Chunyu<br>1883 Estrella Avenue<br>Monrovia, CA 91016 | 6372 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Ramirez, Constanza<br>24815 Acropolis Drive<br>Mission Viejo, CA 92691 | 5433 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Ramirez, Daniel<br>200 Grapevine Road #23<br>Vista, CA 92083 | 17620 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ramirez, Eduardo<br>19050 Sherman Way, Apt 241<br>Reseda, CA 91335 | 7919 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ramirez, Eduardo<br>1925 Clyde Jean Place<br>Fairfield, CA 94533 | 22100 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Ramirez, Edwin<br>4761 Picturesque Dr<br>Colorado Springs, CO 80917 | 18256 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ramirez, Elva M.<br>510 w. Kendall st.<br>Corona, CA 92882 | 23893 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Erick 9729 Westview Dr. Houston, TX 77055 | 13893 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ramirez, Fernando 3025 Deakin St Berkeley, CA 94705 | 25826 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $87.86 | | | | | $87.86 |
| Ramirez, Fernando 454 Acero Pl Chula Vista, CA 91910 | 20320 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Ramirez, Frank 709 Moby Dick Lane Oxnard, CA 93030 | 24619 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ramirez, Gabriela 179 Haas Avenue, Apt. 5 San Leandro , CA 94577 | 19703 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ramirez, Humberto 17979 SW Arbela Ct Beaverton, OR 97003 | 20361 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | | $0.00 | | | $0.00 |
| Ramirez, Humberto 17979 SW Arbela Ct. Beaverton, OR 97003 | 19562 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Ramirez, Jackie 2925 Granite Park Lane Elk Grove, CA 95758 | 23729 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Ramirez, Jacqueline 15631 Williams St. 45 Tustin, CA 92780 | 17102 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $98.00 | | | | | $98.00 |
| Ramirez, James R 3012 Nature CT Modesto, CA 96356 | 8558 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Ramirez, John 2733 Agate St Bakersfield, CA 93304-5303 | 13753 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $9.00 | | | | | $9.00 |
| Ramirez, Jonthan A. 5258 Concha Drive Mira Loma, CA 91752 | 7127 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ramirez, Josanna-Christia Marasigan 1350 N Escondido Blvd Unit 21 Escondido, CA 92026 | 9883 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ramirez, Jose Antonio 4616 11th Ave Sacramento, CA 95820 | 10619 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |
| Ramirez, Joshua 3205 Cedar Ridge Ct. Friendswood, TX 77546 | 14824 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $223.56 | | | | | $223.56 |
| Ramirez, Jr., Ralph 24810 Elison Court Corona, CA 92883 | 13975 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Juan N<br>525 N. MacQuesten Pkwy, Apt 2A<br>Mt. Vernon, NY 10552 | 7551 | 9/1/2020 | 24 New York LLC | $0.00 | $0.00 | | | | $0.00 |
| RAMIREZ, KRISTINE<br>4212 HIDDEN CRICKET<br>SANTA FE, NM 87507 | 23932 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $37.29 | | | | | $37.29 |
| Ramirez, Lilian<br>5281 Sunny Orchard Lane<br>San Jose, CA 95135 | 12581 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Ramirez, Linda<br>806 Ivy Drive<br>Pflugerville, TX 78660 | 2344 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ramirez, Maria Cristina<br>714 Vessona CIR<br>Folsom, CA 95630 | 2700 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ramirez, Maria Cristina<br>714 Vessona CIR<br>Folsom, CA 95630 | 18323 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Ramirez, Miguel Angel<br>6535 Southpoint Drive<br>Dallas, TX 75248 | 14486 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $489.00 | | | | | $489.00 |
| Ramirez, Nelli<br>2733 Agate ST<br>Bakersfield , CA  93304-5303 | 14165 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $38.23 | | | | | $38.23 |
| Ramirez, Raymond<br>552 Canyon Dr Unit 13<br>Oceanside, CA 92054 | 3731 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ramirez, Raymond<br>79 Rainbow Bridge Place<br>San Ramon, CA 94582 | 12974 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Ramirez, Regina<br>1526 Higate Dr<br>San Jose, CA 95122 | 26700 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Ramirez, Robert Lee<br>300 Strands Ct.<br>Newman, CA 95360 | 4796 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Ramirez, Robert Lee<br>300 Strands Ct.<br>Newman, CA 95360 | 8974 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ramirez, Roberto<br>77835 Michigan Dr<br>Palm Desert, CA 92211 | 13703 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Ramirez, Sally Mercedes<br>P.O. Box 623<br>Riverside, CA 92502 | 25471 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Ramirez, Yeovany Cheron<br>4844 Lancaster Dr NE Apt 234<br>Salem, OR 97305 | 21824 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $173.68 | | | | | $173.68 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Yesenia<br>17835 Timber Branch Pl<br>Canyon Country, CA 91387 | 19731 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Ramli, Hicham<br>1464 E Whitestone Blvd Ste 402<br>Cedar Park, TX 78613 | 5421 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ramon, Miranda<br>c/o Glaze Garret, PLLC<br>P.O. Box 1599<br>Gilmer, TX 75644 | 21822 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ramon, Miranda<br>Miranda Ramon in the care of<br>Glaze Garrett PLLC<br>P.O. Box 1599<br>Gilmer, TX 75644 | 21829 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ramoran, Leilani<br>114 Eulu St<br>Wailuku, HI 96793 | 24642 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $52.04 | | | | | $52.04 |
| Ramos, Albert D<br>27768 Andrea Street<br>Hayward, CA 94544 | 9932 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | $0.00 | | $288.00 |
| Ramos, Ana María<br>1535 Central Park Avenue<br>Apt D5<br>Yonkers, NY 10710 | 23677 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Ramos, Carlo Brent<br>14707 Titus St. #24<br>Panorama City, CA 91402 | 13137 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Ramos, Cassandra Anne<br>198 N Skyline Drive<br>Spc 71<br>Thousand Oaks, CA 91362 | 18899 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ramos, Daniel<br>1540 N Gilpin St<br>Denver, CO 80218 | 5367 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Ramos, Edgar<br>6139 Tampa Ave<br>Tarzana, CA 91335 | 25724 | 10/20/2020 | 24 Hour Fitness United States, Inc. | $185.00 | | | | | $185.00 |
| Ramos, Guadalupe<br>1833 N. Diamond St<br>Orange, CA 92867 | 19303 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $264.85 | | | | | $264.85 |
| Ramos, Jennifer<br>102 San Miguel Rd<br>Vallejo, CA 94590 | 11381 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Ramos, Johanna<br>410 E. Pinehurst Ave<br>La Habra, CA 90631 | 16550 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ramos, John<br>348 Livorna Hts. Rd.<br>Alamo, CA 94507 | 20939 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,437.99 | | | | | $1,437.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramos, Jonathan 1023 Maple Ave South Plainfield, NJ 07080 | 7782 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $2,111.98 | | | | | $2,111.98 |
| RAMOS, LETICIA 12107 STONEGATE LN GARDEN GROVE, CA 92845 | 6600 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $47.00 | | | | | $47.00 |
| Ramos, Marife 6083 Camden Circle Citrus Heights, CA 95621 | 6085 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ramos, Melissa Ruth 6001 Birdcage St Apt 143 Citrus Heights, CA 95610 | 13963 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ramos, Melvin 415 Pr 4732 Rhome, TX 76078 | 26473 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ramos, Nathan 1464 Mondana Place Pittsburg, CA 94565 | 22856 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $584.00 | | | | | $584.00 |
| Ramos, Nestor 1911 Morro Dr Pittsburg, CA 94565 | 26708 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ramos, Priscilla 27361 Sierra Hwy Spc 274 Canyon Country, CA 91351 | 6521 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Ramos, Robbie 802 Clemensen Ave Santa Ana, CA 92705 | 2726 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $888.00 | | | | | $888.00 |
| Ramos, Rosalyn 16312 Nw 40 Ct Opa-Locka, FL 33054 | 6615 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,518.00 | | | | | $1,518.00 |
| Ramos, Rosalyn 16312 Nw 40 Ct Miami, FL 33054 | 691 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Ramos, Stella 1810 No. Willowspring Dr Encinitas, CA 92024 | 17689 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $187.49 | | | | $187.49 |
| Ramos, Vanessa C. 4046 N. Goldenrod Rd #198 Winter Park, FL 32792 | 26288 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,259.99 | | | | | $1,259.99 |
| Ramos, Willis 5835 Desert View Drive La Jolla, CA 92037 | 4107 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200,000.00 | | | | | $200,000.00 |
| Ramos, Yusnavy 2918 Silverplume Dr Apt C1 Fort Collins, CO 80526 | 16001 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Ramos-Young, Darryl 366 Marie Ave. Los Angeles, CA 90042 | 3416 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramos-Young, Darryl 366 Marie Ave. Los Angeles, CA 90042 | 3477 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| RAMSAROOP, ROGER 12 MUHLEBACH CT FAR ROCKAWAY, NY 11691 | 25923 | 10/24/2020 | 24 New York LLC | $999.74 | | | | | $999.74 |
| Ramsay, Toshiko 413 Bolsa Dr Las Vegas, NV 89110 | 3053 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ramsey, Christina 3311 Tyler Cv Round Rock,, TX 78664 | 15993 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Ramsingh, Ishwar 17135 NW 23rd St Pembroke Pines, FL 33028 | 26499 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $125.57 | | | | | $125.57 |
| Ranard, Jennifer 22 Reston Way Ladera Ranch, CA 92694 | 27784 | 8/29/2022 | 24 Hour Fitness USA, Inc. | $450.00 | | | | | $450.00 |
| Rand Industries, Inc. c/o Bast Amron LLP Attn: Jaime Leggett, Esq. 1 SE 3rd Avenue, Suite 1400 Miami, FL 33131 | 23049 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $898,584.82 | | | | | $898,584.82 |
| Rand Industries, Inc. c/o Bast Amron LLP Attn: Jaime Leggett, Esq. 1 SE 3rd Avenue, Suite 1400 Miami, FL 33131 | 23287 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $18,000.00 | $18,000.00 |
| Rand, Keith J. 8623 Rugby Drive West Hollywood, CA 90069 | 18595 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Randall, Mark 1802 Avenida La Posta Encinitas, CA 92024 | 20599 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Randall, Ruby 1802 Avenida La Posta Encinitas, CA 92024 | 18431 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| Randall, Verla Loomis P.O. Box 409 Piru, CA 93040-0409 | 19143 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Randhawa, Upinder 700 S Abel St Unit 400 Milpitas, CA 95035 | 25346 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Randle, Joy 2082 Promontory Point Lane Gold River, CA 95670 | 21914 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| Randlette, Lisa 3424 Overhulse Road NW Olympia, WA 98502 | 25610 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $218.51 | | | | | $218.51 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Randolph, Angela PO Box 22931 Houston, TX 77227 | 15108 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| RANDOLPH, FLOYD 553 E ANGELENO AVE UNIT D BURBANK, CA 91501 | 4573 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $443.99 | | | | | $443.99 |
| Randolph, Kathy 46 Monte Vista Laguna Hills, CA 92653 | 7503 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $3,000.00 | | | | | $3,000.00 |
| Randolph, Kathy S 46 Monte Vista Lagina Hills, CA 92653 | 12177 | 9/9/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Randolph, Steven PO Box 9612 Newport Beach, CA 92658 | 16208 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $3,000.00 | | | | | $3,000.00 |
| Rang, Somneang 10503 NE 94th St Vancouver, WA 98662 | 10662 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ranga, Venkata 5401 Fulham Lane Mckinney, TX 75071 | 24552 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ranganath, Sampath 7173 Queensbridge Way San Jose, CA 95120 | 7819 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $599.92 | | | | | $599.92 |
| Rangaraj, Jay 2217 Scenic Dr Plano, TX 75025-4733 | 16754 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rangel, Alexander 1257 E Avenue R-4 Palmdale, CA 93550 | 23747 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rangel, Michelle 2532 Rio Bravo Circle Sacramento, CA 95826 | 967 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | $0.00 | $250.01 |
| Rangel, Savannah M 4514 Wild Rose Hill Lane Richmond, TX 77469 | 27387 | 2/9/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Rangi, Harinder 5506 Almond Falls Way Rancho Cordova, CA 95742 | 20957 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Ranjbar, Alex M. 244 Front Street #4R NYC, NY 10038-1704 | 16543 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ranjbar, Iraj M. 1603 Treasure Oaks Dr. Katy, TX 77450-5088 | 18942 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rankin, Jeff PO Box 4220 Oakland, CA 94614 | 17486 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $29.00 | | | | | $29.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rankin, Kenda K.<br>38120 Via Taffia<br>Murrieta, CA 92563 | 1734 | 7/15/2020 | 24 Hour Fitness United States, Inc. | $26.56 | | | | | $26.56 |
| Rankin, Kenda K.<br>38120 Via Taffia<br>Murrieta, CA 92563 | 26812 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rankine, Arlene<br>284 Sweeny St.<br>San Francisco, CA 94134 | 22224 | 10/1/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Ransdell, Deborah<br>8512 Selway Drive<br>Austin, TX 78736 | 11994 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Ransom, Michael<br>223 Clifton Road<br>Pacifica, CA 94044 | 8330 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ranson, Kim E<br>10019 Baffin Dr<br>San Diego, CA 92126 | 23367 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,640.00 | | | | | $1,640.00 |
| Rao, Anita<br>147 Hopper Lane<br>Folsom, CA 95630 | 13604 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rao, Suresh<br>147 Hopper Lane<br>Folsom, CA 95630 | 13212 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rao, Yong<br>242 Bonita Lane<br>Foster City, CA 94404 | 12256 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $250.83 | | | | | $250.83 |
| Rapaelian, Pierre K.<br>533 S. Hudson Ave., Apt. 1<br>Pasadena, CA 91101 | 16112 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,612.00 | | | | | $2,612.00 |
| RAPANAN, LOLITA<br>3113 203 RD ST SW<br>LYNNWOOD, WA 98036 | 17970 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Rapattoni, Julie<br>28311 Oceana del Mar<br>San Juan Capistrano, CA  92675 | 23218 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Rapattoni, Linda<br>12915 Park Place Unit 201<br>Hawthorne, CA 90250 | 7668 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rapley, Eric S.<br>12 Via Olorosa<br>Rancho Santa Margarita, CA 92688 | 7694 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rapp, Hunter<br>704 Pacific Cove Drive<br>Port Hueneme, CA 93041 | 3501 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $245.11 | | | | | $245.11 |
| Rappa, Sophia<br>267 Marjorie Blvd<br>Longwood, FL 32750 | 9604 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raquel Krelle parent for minor Owen Isa<br>606 N Palm Dr<br>Beverly Hills, CA 90210 | 15112 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Rasekhi, Bijan<br>1012 E Yale Ave<br>Salt Lake City, UT 84105 | 25176 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rasfeld, Sebastian<br>12918 Hesby St.<br>Sherman Oaks, CA 91423 | 7360 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Rashtian, David<br>26833 Hot Springs Place<br>Calabasas, CA 91301 | 17063 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Raska, Candise<br>3010 Nasa Parkway<br>Apt 204<br>Seabrook, TX | 4165 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Raskin, Julie<br>1585 El Dorado Ave<br>Santa Cruz , CA  95062 | 24456 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rasmussen, Kyle A<br>11736 Briar Glen Ln<br>Sandy, UT 84092 | 18428 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $160.98 | | | | | $160.98 |
| Rasmussen, Randy<br>765 10th St<br>Lake Oswego, OR 97034 | 21382 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Rasmussen, Roland S.<br>5351 Marietta Ave.<br>Garden Grove, CA 92845 | 12152 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $166.60 | | | | | $166.60 |
| Rasooli, Saifurahman<br>5107 Norma Way #18<br>Livermore, CA 94550 | 5077 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| RASTAVAN, NAHID<br>4980 WINDY CIRCLE<br>YORBA LINDA, CA 92867 | 21748 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Rastein, Jennifer<br>26833 Hot Springs Place<br>Calabasas, CA 91301 | 16319 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Ratanasena, Eva<br>2484 San Saba St<br>Tustin, CA 92782 | 2400 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $112.97 | | | | | $112.97 |
| Ratchford, Betty<br>2549 Vista Verde Dr.<br>San Jose, CA 95148 | 19089 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,041.88 | | | | | $1,041.88 |
| Raterman, Scott<br>9701 E Lliff Ave #2217<br>Denver, CO 80231 | 4555 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rathkamp, Laura S<br>46 Mustang Court<br>Danville, CA 94526 | 9363 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $694.30 | | | | | $694.30 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rathkamp, Paul Johnson 46 Mustang Court Danville, CA 94526 | 9812 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $694.30 | | | | | $694.30 |
| Ratliff, Charles 2710 Cormier Dr. Bakersfield, CA 93311 | 18660 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | $99.00 | | | | $99.00 |
| Ratliff, Danielle 6152 Newell ct Fontana, CA 92336 | 1170 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| RATNA, NAVA 950 PROSPECT AVENUE VALLEJO, CA 94592 | 10339 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Ratto, Ted 208 Lloyd St Livermore , CA  94550 | 6865 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Rattu, Kathy-Kuldip S. 161 Cape Elizabeth Ct. Vallejo, CA 94591 | 25099 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $74.61 | | | | | $74.61 |
| Raturi, Minakshi S 11107 Travis Gulch Charlotte, NC 28277 | 25484 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $10,000.00 | | | | | $10,000.00 |
| Raub, Constance 2750 Black Canyon Road Colorado Springs, CO 80904 | 13580 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Raub, Constance 2750 Black Canyon Road Colorado Springs, CO 80904 | 17347 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,255.40 | | | | | $1,255.40 |
| Rauchwerger, Diane 147 Cromart Ct. Sunnyvale, CA 94087 | 19497 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Rauchwerger, George 147 Cromart Ct. Sunnyvale, CA 94087 | 19882 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Raudez, Aurora 663 Baden Ave Unit K South Francisco, CA 94080 | 25212 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Raut, Vijay 52 Chumalia St San Leandro, CA 94577 | 4470 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Raven, Toni 135 west 88th place Los Angeles , CA 90003 | 16303 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Ravikumar, Adarsh 7702 Creekside Drive Pleasanton, CA 94588 | 10036 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Ravikumar, Akshay 7702 Creekside Drive Pleasanton, CA 94588 | 10223 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ravikumar, Kalpana 2717 Parton Circle Lancaster, CA 93536 | 6147 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Ravipudi, Subba 14 Marquesa Dana Point, CA 92629 | 15668 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Raw Data, Inc. 400 37th Ave San Mateo, CA 94403 | 1011 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Rawls, Amy 2910 Greens Ferry Court Richmond, TX 77406 | 2071 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $34.63 | | | | | $34.63 |
| Ray Chambers, Dennis Leonard 8709B Rockingham Terr. Kissimmee, FL 34747 | 26284 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $62.94 | | | | | $62.94 |
| Ray, David 101 Mission Siena Terrace Fremont, CA 94539 | 9392 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Ray, Dwayne Edwards 160 Warburton Ave, 15. C Yonkers, NY 10701 | 3075 | 8/10/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| RAY, EVELYN 304 S. HEALY AVENUE SCARSDALE, NY 10583 | 23809 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ray, Jemel 3617 Chapman Lane Inglewood, CA 90305 | 19506 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Ray, Joseph 580 Gardenia Circle Titusville, FL 32796 | 12662 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $836.00 | | | | | $836.00 |
| Ray, Lara 226 Lightwood Street Camarillo, CA 93012 | 10978 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Ray, Madhusri 2000 Pasqual Dr. Roseville, CA 95661 | 19257 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Raya, Lucero 7769 Megan Ann Way Antelope, CA 95843 | 13786 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Raybould, David I 8552 Aqueduct Ave North Hills, CA 91343 | 3635 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rayikanti, Harish 3600 Woodchase Dr, I-119 Houston, TX 77042 | 2511 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $204.54 | | $0.00 | $0.00 | | $204.54 |
| Raymond Construction Co., Inc. Attn: Tammy Dailey 3100 Research Drive, Ste 100 Richardson, TX 75082 | 21298 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raymond Construction Co., Inc.<br>Attn: Tammy Dailey<br>3100 Research Drive, Ste 100<br>Richardson, TX 75082 | 20651 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $557,899.00 | | | | | $557,899.00 |
| Raymond Construction Co., Inc.<br>Attn: Tammy Dailey<br>3100 Research Drive, Ste 100<br>Richardson, TX 75082 | 21439 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,521,936.00 | | $0.00 | | | $1,521,936.00 |
| Raymond Construction Co., Inc.<br>Attn: Tammy Dailey<br>3100 Research Drive, Ste 100<br>Richardson, TX 75082 | 21645 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Raymond, Patrick A.<br>1109 Teakwood Trl.<br>Pflugerville, TX 78660 | 22413 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,260.00 | | | | $1,260.00 |
| Raymundo, Jeunesse<br>15 Olcese Ct<br>Daly City, CA 94015 | 12290 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Rayner, Lindsay<br>4959 NW 59th Street<br>Tamarac, FL 33319 | 11033 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $55.63 | | | | | $55.63 |
| Rayos, Joseph<br>17200 Septo Street<br>Northridge, CA 91325 | 6253 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Raza, Daniel<br>17172 Harbor Bluffs Cr Apt C<br>Huntington Beach, CA 92649 | 9328 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| RAZI, JODY<br>PO BOX 140335<br>Denver, CO 80214 | 21369 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $58.80 | | | | | $58.80 |
| Razi, Reza<br>6150 Reseda Blvd. Apt. 211<br>Tarzana, CA 91335 | 11232 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Razo, Nicholas<br>PO Box 71421<br>Bakersfield, CA 93387 | 18882 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Razor, Mardell<br>43610 17th St. E.<br>Lancaster, CA 93535 | 8039 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $657.98 | | | | | $657.98 |
| Re, Jennie<br>1012 North Second St.<br>New Hyde Park, NY 11040 | 16323 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $239.88 | | | | | $239.88 |
| Read, Jeremy<br>15 Joaquin Road<br>Portola Valley, CA 94028-8114 | 8514 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $32.19 | | | | | $32.19 |
| Read, Mika M<br>PO Box 81664<br>San Diego, CA 92138 | 15302 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Read, Norman 2806 Sea Channel Dr Seabrook, TX 77586 | 11067 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Read, Peggy 10711 Chevy Chase Dr Houston, TX 77042 | 27084 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Read, Rob 11 Squire Ct Alamo, CA 94507 | 12233 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $443.99 | | | | | $443.99 |
| Reagan Electric, LLC Attn: John R. Smith 8743 Doves Fly Way Laurel, MD 20723-1247 | 22443 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $23,632.50 | $0.00 | | | | $23,632.50 |
| Reagh, Gordon 933 11th Street Unit 2 Santa Monica, CA 90403 | 2907 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $553.87 | | | | | $553.87 |
| Real, Rachel 759 Pidgeon St San Diego, CA 92114 | 8857 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Reales, Manuel 320 S 25th St Richmond, CA 94804 | 7208 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Realty Income Corporation Ballard Spahr LLP Craig Solomon Ganz 1 E. Washington Street, Suite 2300 Phoenix, AZ 85004 | 21958 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $389,358.10 | | | | | $389,358.10 |
| Realty Income Corporation Ballard Spahr LLP Craig Solomon Ganz, Katherine Anderson Sanchez 1 E. Washington Street, Suite 2300 Phoenix, AZ 85004 | 21902 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Realty Income Corporation Craig Solomon Ganz Ballard Spahr LLP 1 E. Washington Street, Suite 2300 Phoenix, AZ 85004 | 21588 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Realty Income Corporation Craig Solomon Ganz Katherine E. Anderson Sanchez Ballard Spahr LLP 1 E. Washington Street, Suite 2300 Phoenix, AZ 85004 | 21910 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Realty Income Corporation Craig Solomon Ganz, Katherine Anderson Sanchez Ballard Spahr LLP 1 E. Washington Street, Suite 2300 Phoenix, AZ 85004 | 22193 | 10/1/2020 | 24 New York LLC | $623,265.53 | | | | | $623,265.53 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reams, Jacqueline 2065 Kingwood Rd Rohnert Park, CA 94928 | 3925 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $180.00 | | | | | $180.00 |
| Reaves, Stephanie S 5945 Martha Dr. Watauga, TX 76148 | 11352 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rebar, Robert  Desales 130 Monroe Street Oceanside, CA 92057 | 18682 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Rebolledo, Lisa 7124 Ohio River Dr Eastvale, CA 91752 | 27436 | 2/25/2021 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Recendez, Cesar 7065 Cornerstone Ln Stanton, CA 90680 | 10685 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Recharte, Anthony Julius 1145 Belmont Ave Apt 202 Long Beach, CA 90804 | 5336 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Rechnitz, Jared 978 Elkhart Place, Apt 1 Venice, CA 90291 | 11604 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Recht, Jenessa 13207 NE Failing Court Portland, OR 97230 | 7209 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Recinos, Blanca 4414 Reading Drive Oxnard, CA 93033 | 19509 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $58.32 | | | | | $58.32 |
| Recinos, Edgar D 2114 Bellevue Ranch Santa Rosa , CA 95407 | 2059 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,297.00 | | | | | $1,297.00 |
| Recinos, Edgar D 2114 Bellevue Ranch Santa Rosa, CA 95407 | 25686 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,038.08 | | | | | $1,038.08 |
| Recology Sonoma Marin 3400 Standish Ave Santa Rosa, CA 95407 | 17949 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $38,618.99 | | | | | $38,618.99 |
| Recology Sunset Scavenger 250 Executive Park Blvd Suite 2100 San Francisco, CA 94134 | 24234 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,112.81 | | | | | $5,112.81 |
| Reconnu, Delia 848 West Foothill Boulevard Unit E Monrovia, CA 91016 | 10772 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Rector, Michael 1030 Colt Circle Castle Rock, CO 80109 | 1156 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $1,608.00 | | | | | $1,608.00 |
| Redd, Kristin 1088 S. Sycamore Street Canby, OR 97013 | 4399 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Redd, Kristin<br>1088 S. Sycamore Street<br>Canby, OR 97013 | 23429 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $269.16 | | | | | $269.16 |
| Redden, Kaleb<br>106 N Cherry St<br>Falls Chruch, VA 22046 | 20309 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $162.25 | | | | | $162.25 |
| Redding, Shannon and Matthew<br>3931 Prairie Clover Ln<br>Prosper, TX 75078-1787 | 8559 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Reddington, Kevin<br>364 Rundgren Way<br>Folsom, CA 95630 | 6964 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $57.00 | | | | | $57.00 |
| Reddish, Joshua<br>2939 Duvall Ridge Rd<br>Landover, MD 20785 | 3048 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $469.99 | | | | | $469.99 |
| REDDY, AJAY<br>717 Berkshire Place<br>Milpitas, CA 95035 | 14666 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Reddy, Jai<br>2162 Jackam Way<br>San Diego, CA  92139 | 17907 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Reddy, Manoj<br>365 Pomelo Drive H23<br>Vista, CA 92081 | 1425 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Reddy, Reginald<br>716 Hensley Ave #3<br>San Bruno , CA 94066 | 21898 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Reddy, Sandhya<br>717 Berkshire Place<br>Milpitas, CA 95035 | 13296 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Reddy, Sudhir  P<br>12932 Topsham Bay<br>Apple Valley, CA 92308 | 12923 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $130.00 | | | | | $130.00 |
| Redman, Diana<br>5100 Bascule Avenue<br>Woodland Hills, CA 91364 | 1218 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $67.01 | | | | | $67.01 |
| Redmond, Kevin<br>11130 Otsego Street<br>APT 532<br>North Hollywood, CA 91601 | 19868 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Redmond, Leigh<br>1800 Fuller Wiser Rd. Apt. 711<br>Euless, TX 76039 | 25533 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $190.70 | | | | | $190.70 |
| Reece, Angel | 17761 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Reed Engineering Group, Ltd.<br>2424 Stutz Drive, Suite 400<br>Dallas, TX 75235 | 2838 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $5,700.00 | | | | | $5,700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reed, Aileen<br>1114 Amelia Pl.<br>Escondido, CA 92026 | 24916 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $214.92 | | | | | $214.92 |
| Reed, Allyssa<br>2037 Dunbar Way<br>Roseville , CA 95678 | 14470 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $61.59 | | | | | $61.59 |
| Reed, Ashley<br>1128 E, Stone Valley Way<br>Sandy, UT 84094 | 10861 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $45.98 | | | | $45.98 |
| Reed, Ashley<br>1128 E. Stone Valley Way<br>Sandy, UT 84094 | 9717 | 9/8/2020 | 24 San Francisco LLC | | $0.00 | $0.00 | | | $0.00 |
| Reed, Brian J<br>2005 Moonsail Ln.<br>Denton, TX 76210 | 2584 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $136.50 | | | | | $136.50 |
| Reed, Chris<br>106 Midwick Drive<br>Milpitas, CA 95035 | 24403 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Reed, Clifton<br>4504 Salisbury Drive<br>Carlsbad, CA 92010 | 17853 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Reed, Cynthia<br>7601 Halliday Ave<br>Oakland, CA 94605 | 21155 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Reed, David<br>2388-A Alta Garden Lane<br>Sacramento, CA 95825 | 15459 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| REED, DAVID L<br>78 COVERED BRIDGE RD<br>CARMICHAEL, CA 95608-5218 | 10055 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | $0.00 | | $800.00 |
| Reed, Gina<br>11393 Newland St<br>Westminster, CO 80020 | 26859 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Reed, Irma<br>106 Midwick Drive<br>Milpitas, CA 95035 | 23401 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Reed, Jack<br>6917 Heritage Oaks Dr.<br>Mansfield, TX 76063 | 3410 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $83.00 | | | | | $83.00 |
| REED, JACKSON<br>7903 CHIANTI COURT<br>SUGAR LAND, TX 77479 | 10988 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Reed, Jacquelin<br>1518 E. Adams Ave<br>Orange, CA 92867 | 13827 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Reed, Janet L<br>P O Box 8024<br>Rancho Santa Fe, CA 92067 | 16442 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reed, Jennifer<br>27192 Hill Top Dr<br>Evergreen, CO 80439 | 800 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $72.78 | | | | | $72.78 |
| Reed, Jon<br>1529 Saint Alphonsus Way<br>Alamo, CA 94507 | 4712 | 8/30/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Reed, Jr., Harold S.<br>73 Vernon Street<br>Sewaren, NJ 07077 | 7315 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $554.42 | $554.42 | | $0.00 | | $1,108.84 |
| Reed, Kelly<br>PO Box 311<br>Elk Point, SD 57025 | 16503 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Reed, Leslie J<br>1430 Colby Ave #102<br>Los Angeles, CA 90025 | 11405 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Reed, Michael<br>135-10 Grand Central Parkway<br>Apt 509<br>Jamaica, NY 11435 | 17604 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Reed, Nathanael<br>215 East Okeefe Street #6<br>East Palo Alto, CA 94303 | 3876 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $43.99 | | | | | $43.99 |
| Reed, Patrick<br>9372 West. Heaney Cir.<br>Santee, CA 92071 | 14180 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Reed, Ransom<br>2908 NE 102nd Court<br>Vancouver, WA 98662 | 25175 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $215.85 | | | | | $215.85 |
| Reed, Rodney<br>7601 Halliday Ave<br>Oakland, CA 94605 | 21189 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Reed, Sawang<br>1529 Saint Alphonsus Way<br>Alamo, CA 94507 | 4748 | 8/30/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Reed, Stephanie A.<br>713 S. Sloan Ave.<br>Compton, CA 90221 | 13065 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $92.00 | | | | | $92.00 |
| Reed, Stephen F<br>7115 S Mason Rd apt 814<br>Richmond, TX 77407 | 743 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | $0.00 | | $175.00 |
| Reed, Terrance<br>860 Main St, Apt 5a<br>Hackensack, NJ 07601 | 24445 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | $0.00 | | $0.00 | | $7,000.00 |
| Reed, Zachary<br>2831 Ashbourne Drive<br>Sacramento, CA 95821 | 9368 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $65.46 | | | | | $65.46 |
| Reede, James<br>6008 Wynnewood Way<br>Sacramento, CA 95823 | 19592 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reeder, Jason 1035 SE Miller Street Portland, OR 97202 | 16761 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $586.59 | | | | | $586.59 |
| Rees, Marylyn 3014 Brillante San Clemente, CA 92673 | 835 | 7/6/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Reese, Andrea 348 Cayden Way Cantonment, FL 32533 | 20071 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $644.00 | | | | | $644.00 |
| Reese, James R. 25037 FEIJOA AVE. LOMITA, CA 90717 | 10657 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Reese, Jennie Kaiser 7546 Navigator Circle Carlsbad, CA 92011 | 7203 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.24 | | | | | $300.24 |
| Reese, Laurie 17110 Fremont Lane Yorba Linda , CA  92886 | 10029 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,442.00 | | | | | $2,442.00 |
| Reese, Lyndsay 3446 Rosemont Drive Sacramento, CA 95826 | 13902 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $134.00 | | | | | $134.00 |
| Reese, Whitney D 2293 Casitas Avenue Altadena, CA 91001 | 26447 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Reetz, Natalie 1142 Fawcett Ave unit806 Tacoma, WA 98402 | 16604 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Reeves , Ryan  C. 843 Grand Regency Pt. 101 Altamonte Springs, FL 32714 | 4353 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $590.00 | | | | | $590.00 |
| Reeves, Benny B PO Box 97 Montgomery, LA 71454 | 26446 | 11/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reeves, Charles C. 772 Duvall Ave. Camarillo, CA 93010 | 5321 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Reeves, Frank 8665 Lake Murray Blvd Unit 7 San Diego, CA 92119 | 4025 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Reeves, Jr, Dennis 3953 47th Ln S Lake Worth, FL 33461 | 649 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $42.18 | | | | | $42.18 |
| Reeves, Ryan C. 843 Grand Regency Pt. Unit 101 Altamonte Springs, FL 32714 | 228 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $590.00 | | | | | $590.00 |
| Refaee, David 1610 El Sereno Court Los Altos, CA 94024 | 3414 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reflexis System's Inc<br>3 Allied Drive Suite 220<br>Dedham, MA 02026 | 26198 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $73,987.91 | | | | | $73,987.91 |
| Reformado, Raul Oly R<br>3334 Angelico Way<br>San Jose, CA 95135 | 10102 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Regalado, Austin Felix<br>83061 Touraline Avenue<br>Indio, CA 92201 | 8652 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Regilus, Penina<br>652 Barron Ave<br>Woodbridge, NJ 07095 | 15748 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $205.00 | | | | | $205.00 |
| Regional Centers Holding Group<br>1 World Trade Center, Suite 1130<br>Long Beach, CA 90831 | 2074 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $480.87 | | | | | $480.87 |
| Regner, Breanna<br>601 Palm Dr 214<br>Glendale, CA 91202 | 3440 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $76.60 | | | | | $76.60 |
| Rehberg, Chris<br>6920 Vera Cruz Court<br>Citrus Heights, CA 95621-4329 | 26252 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rehe, Stephanie<br>11860 Cardinal Ct.<br>Loma Linda, CA 92354 | 21215 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Rehmtullah, Rashmeen<br>130 Angel Hollow Lane<br>Rosenberg, TX 77469 | 8256 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Reiber, Tara<br>PO Box 801022<br>Dallas, TX 75380 | 3895 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $30.00 | | | | | $30.00 |
| Reich, Stefan James<br>PO Box 5216<br>Santa Cruz, CA 95063 | 14528 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Reich, Thomas<br>2500 El Camino Real Apt. 419<br>Palo Alto, CA 94306 | 22497 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Reichardt, Carolyn<br>5207 E Walkerton St<br>Long Beach, CA  90808 | 24192 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $414.00 | | | | | $414.00 |
| Reichert, Lana<br>255 SW Harrison St., #25D<br>Portland, OR 97201 | 4288 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,826.00 | | | | $1,826.00 |
| Reichert, Thomas Andrew<br>255 SW Harrison St, Apt 25D<br>Portland, OR 97201 | 3689 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Reichert, Thomas Andrew<br>255 SW Harrison St, Apt 25D<br>Portland, OR 97201 | 4620 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reid, Brian Clifford<br>2665 SW 37th Ave Apt 1111<br>Miami, FL 33133 | 1473 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $23.48 | | | | | $23.48 |
| Reid, Irma M.<br>3611 Highpoint Dr.<br>Rockwall, TX 75087 | 25076 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $4,750.00 | | | | | $4,750.00 |
| Reid, Lawson<br>1301 SW 88th Avenue<br>Pembroke Pines, FL 33025 | 10933 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $329.99 | | | | | $329.99 |
| Reid, Ruth<br>3707 Hummer Road<br>Annandale, VA 22003 | 4098 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Reid, Thomas Anthony<br>3611 Highpoint Dr<br>Rockwall, TX 75087 | 25077 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,950.00 | | | | | $3,950.00 |
| Reid, Winston<br>796 Bergen Street<br>Brooklyn, NY 11238 | 12928 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $164.00 | | | $0.00 | | $164.00 |
| Reidenbach , Laura  L.<br>2584 Park Wilshire Dr<br>San Jose , CA 95124 | 7936 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Reidenbach, Edward J<br>2584 Park Wilshire Dr<br>San Jose, CA 95124 | 6935 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Reider, Nancy<br>2557 S Adams St<br>Denver, CO 80210 | 15763 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Reilly, Erin<br>2275 Valley Mill Road<br>El Cajon, CA 92020 | 4986 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Reilly, Jill<br>160 N. Mine Canyon Road, Unit F<br>Orange, CA 92869-5850 | 13823 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| REINA, RENATE<br>225 St. Paul's Ave, Apt. 12M<br>Jersey City, NJ 07306 | 25761 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $39.00 | | | | | $39.00 |
| Reinecke, Thomas G.<br>27345 Ortega Hwy 130<br>San Juan Capistrano, CA 92675 | 12285 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Reinhold, Sydney<br>11509 Fury Ln Unit 5<br>El Cajon, CA 92019 | 452 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Reinhold, Sydney<br>11509 Fury Ln<br>Unit 5<br>El Cajon, CA 92019 | 458 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reis, Ilana<br>8012 E Lowry Blvd.<br>Denver, CO 80230 | 635 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reis, Ilana<br>8012 E Lowry Blvd.<br>Denver, CO 80230 | 14596 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $644.00 | | | | | $644.00 |
| REISING, RACHEL<br>363 ANDERSON ROAD<br>ALAMEDA, CA 94502 | 7652 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Reisner, Fritzie<br>922 15th Ave. East<br>Seattle, WA 98112 | 484 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $625.37 | | | | | $625.37 |
| Reiss, Howard<br>1383 East 17 Street<br>Brooklyn, NY 11230-6010 | 11077 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $311.88 | | | | | $311.88 |
| Reisz, Tasha<br>10552 Iron Point Circle<br>Reno, NV 89521 | 23373 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| Reiter, John Peter<br>8728 Higdon Drive<br>Vienna, VA 22182 | 18643 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $584.26 | | | | | $584.26 |
| Reiter, John Peter<br>8728 Higdon Drive<br>Vienna, VA 22182 | 18986 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reitman, Angelica<br>71-36 Little Neck Parkway<br>Glen Oaks, NY 11004 | 972 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $1,624.00 | | | | | $1,624.00 |
| Rekhtman, Lillian M<br>2634 East 19th Street<br>Brooklyn, NY 11235 | 20962 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | | | $119.97 |
| Releford, Nina<br>2622 21st Ave Sw<br>Puyallup, WA 98371 | 11741 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Relekar, Meenal<br>7575 Skyline Blvd<br>Oakland, CA 94611 | 4665 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Relekar, Meenal<br>7575 Skyline Blvd.<br>Oakland, CA 94611 | 8945 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Reliant Energy Retail Services, LLC<br>Attention: Bankruptcy Department<br>P.O. Box 1046<br>Houston, TX 77251-9995 | 21933 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $118,570.27 | | | $0.00 | | $118,570.27 |
| Remedios, Monette<br>13815 Visions Drive<br>La Mirada, CA 90638 | 24141 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ren, Jiayi<br>1255 Harrison St, Apt 553<br>Seattle, WA 98109 | 3024 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $938.06 | | | | | $938.06 |
| Ren, Kun<br>6429 San Anselmo Way<br>San Jose, CA 95119 | 9217 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ren, Meiyu<br>1095 Gardenia Ln.<br>Concord, CA 94520 | 17296 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $322.20 | | | | | $322.20 |
| Ren, Ya<br>2428 Laura Ln<br>Mountain View, CA 94043 | 20880 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Renalds, Donald R R<br>7700 NE 72nd Avenue<br>B201<br>Vancouver, WA 98661 | 7286 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Renany, Soheila<br>2416 Lenai Circle<br>Corona, CA 92879 | 12258 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,267.00 | | | | | $1,267.00 |
| Renato, Jose<br>604 Oak Street<br>San Francisco, CA 94117 | 9035 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $28.93 | | | | | $28.93 |
| Rencher, Damian<br>1102 W 91st<br>Los Angeles, CA 90044 | 12874 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |
| Rendell, Arthur Edward<br>219 Carmelita Pl<br>Fremont, CA 94539 | 7120 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Rendon, Lorenzo<br>1480 Mariposa Way<br>Fairfield, CA 94533 | 21558 | 10/1/2020 | 24 San Francisco LLC | $1,000.00 | | | | | $1,000.00 |
| Rene, Idony<br>1398 Summit Pines Blvd,<br>Apt 812<br>West Palm Beach, FL 33415 | 1853 | 7/17/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Reneo, Christina<br>9 Redwood Rd.<br>Denville, NJ 07834 | 6812 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Renner, Dennis K<br>1510 NE 45th Ave<br>Apt 1<br>Portland, OR 97213 | 12665 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Renoj, Nicol<br>5838 Quinn St<br>Bell Gardens, CA 90201 | 2187 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $940.00 | | | | | $940.00 |
| Renovista Ridge Master Property Owners Association<br>1380 Greg Street, Suite 208<br>Sparks, NV 89431 | 15786 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Renovista Ridge Master Property Owners Association<br>1380 Greg Street, Suite 208<br>Sparks, NV 89431 | 19924 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | $2,301.00 | | | $2,301.00 |
| Renteria, Alvaro Octavio<br>1539 w D st<br>Ontario, CA 91762 | 716 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $819.00 | | | | | $819.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Renteria, Angelica<br>8221 Bellingham Ave.<br>North Hollywood, CA 91605 | 16032 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Renteria, Jose<br>341 Conmur Street<br>South San Francisco, CA 94080 | 2036 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| REONAL, BONIFACIO GARCIA<br>9451 IMPERIAL AVENUE<br>GARDEN GROVE, CA 92844 | 10198 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Repac, Jennifer<br>700 SW 62nd Blvd Apt 0183<br>Gainesville, FL 32607 | 24904 | 10/8/2020 | 24 Hour Fitness United States, Inc. | $163.98 | | | | | $163.98 |
| Repetski, Jacqueline<br>506 Avery Dr<br>Sugar Land, TX 77479 | 18059 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $168.22 | | | | | $168.22 |
| Repman, Rae Jane<br>9891 South Countrywood Drive<br>Sandy, UT 84092 | 14904 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Republic Services, Inc<br>National Accounts<br>PO Box 99917<br>Chicago, IL 60696-7717 | 11923 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $98,840.26 | | | | | $98,840.26 |
| Reseck Jr., John<br>88 Fulmar Ln.<br>Aliso Viejo, CA 92656 | 5207 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Resella, Rhodalyne Joy<br>27371 Parklane Way<br>Valencia, CA 91354 | 25017 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Resneck-Sannes, Helen Rae<br>216 Suburbia ave<br>Santa Cruz, CA 95062 | 14833 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Resultay, Erika<br>922 Holly Place<br>East Palo Alto, CA 94303 | 26958 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| RETAIL ZIPLINE INC.<br>2370 MARKET STREET<br>SUITE 436<br>SAN FRANCISCO, CA 94114 | 21031 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $36,791.95 | | | | | $36,791.95 |
| Retamoza, Nadia<br>9592 Hillview Rd<br>Anaheim, CA 92804 | 19477 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Retana, Angel<br>1120 Mahonia Ct.<br>Lake Mary, FL 32746 | 14082 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $44.93 | | | | | $44.93 |
| Rethlake, Joann<br>9019 Corbridge Dr<br>Richmond, TX 77469 | 3321 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $312.70 | | | | | $312.70 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RETIWALA, ARIF<br>935 GEARY ST<br>#510<br>SAN FRANCISCO, CA 94109 | 26765 | 11/29/2020 | 24 San Francisco LLC | $82.98 | | | | | $82.98 |
| Rettig, Brandy<br>9450 14th Ave. SW<br>Seattle, WA 98106 | 21808 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $77.50 | | | | | $77.50 |
| Reuven, Michal<br>1344 Arleen Ave<br>Sunnyvale, CA 94087 | 11428 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Revell, Rich<br>26722 Moore Oaks Rd.<br>Laguna Hills, CA 92653 | 15298 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,147.92 | | | | | $2,147.92 |
| Rexin, Susan<br>99 W 6th St<br>Pittsburg, CA 94565 | 8487 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Reyer, Lisa Dawn<br>1115 Monterey Blvd<br>Hermosa Beach, CA 90254 | 19626 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| Reyes  Egan, Narcisa<br>13352 Woodland Dr.<br>Tustin, CA 92780 | 23050 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $408.33 | | | | | $408.33 |
| Reyes Parks, Rosa Elena<br>42 Cantata Dr<br>Mission Viejo, CA 92692 | 7998 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $436.88 | | | | | $436.88 |
| Reyes, Andy<br>785  E. 4th St. # C2<br>Brooklyn, NY 11218 | 26095 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Reyes, Chris<br>9428 Valle Vista St<br>Windsor, CA 95492 | 261 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reyes, Chris<br>9428 Valle Vista St<br>Windsor, CA 95492 | 14834 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Reyes, Creslyn<br>1188 Mission St Apt 2320<br>San Francisco, CA 94103 | 14538 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $543.88 | | | | | $543.88 |
| Reyes, Edgar Arion<br>921 W St<br>Sacramento, CA 95818 | 24392 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Reyes, Editha V<br>22402 Shady Elm Ter.<br>Diamond Bar, CA 91765 | 4433 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $124.98 | | | | | $124.98 |
| Reyes, Emily<br>6403 E waterton Ave<br>Orange, CA 92867 | 13151 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $46.00 | | | | | $46.00 |
| Reyes, Frankie J<br>9739 S Castle Ridge Cir<br>Highlands Ranch, CO 80129 | 16935 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reyes, Hugo 11227 S Central Ave Los Angeles, CA 90059 | 8603 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Reyes, Isabel No address provided | 19719 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Reyes, Juan Antonio 19417 Polden Hills Way Pflugerville, TX 78660 | 2436 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $86.91 | | | | | $86.91 |
| Reyes, Juan Gabriel 9777 Bradford Summit St Las Vegas, NV 89183 | 6044 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Reyes, Karina 3391 Via Benito St. San Diego, CA 92111 | 11663 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Reyes, Karina L 12903 W. Greenwick Loop Houston, TX 77085 | 3168 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Reyes, Karla Perez 30715 Calle Chueca San Juan Capistrano, CA 92675 | 8519 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Reyes, Karla Villagomez 5435 Hanna Dr Santa Barbara, CA 93111 | 8736 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $92.00 | | $0.00 | | | $92.00 |
| REYES, LEO 12047 STEWARTON DRIVE PORTER RANCH, CA 91326 | 5171 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Reyes, Leslie 15103 Manzanares Rd La Mirada, CA 90638 | 13096 | 9/12/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Reyes, Matthew Lucas 8340 SW 38th Street Miami, FL 33155 | 1668 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $102.69 | | | | | $102.69 |
| Reyes, Olvin 62 Yankee St Brentwood, NY 11717 | 7068 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| REYES, STEVE 18181 Monson Court Yorba Linda, CA 92886 | 19559 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Reyes, Xitlali 33442 5th St. Union City, CA 94587 | 13471 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | $0.00 | | | $649.99 |
| Reyes-Putich, Faye 3359 Louis Paul Way San Jose, CA 95148 | 18193 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $240.00 | | | | | $240.00 |
| Reyes-Rubi, Nancy 1011 Justin Avenue Glendale, CA 91201 | 16523 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reymundo, Gloria<br>24016 Park Street<br>Hayward, CA 94541 | 9372 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Reyna, Jimmy<br>20 Canyon Dr.<br>San Francisco, CA 94112 | 25475 | 10/13/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Reyna, Maria<br>875 W 34Th St., Unit A<br>Long Beach, CA 90806 | 19496 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Reyna, Rachel<br>1228 S Almond Ave.<br>Ontario, CA 91762 | 22450 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Reynolds, Emily<br>322 Garrison Street Apt 107<br>Oceanside, CA 92054 | 18299 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Reynolds, Jennifer Lea<br>8104 E Timor St<br>Long Beach, CA 90808 | 4282 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Reynolds, Stephen<br>349 Connecticut Street<br>San Francisco, CA 94107 | 10199 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $1,380.00 | | | | | $1,380.00 |
| Reynolds, Thomas<br>2055 Chesapeake Road<br>Annapolis, MD 21409 | 226 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,992.00 | | | | | $1,992.00 |
| Reynolds, Tyler J<br>407 Marty Lane<br>Unit 12<br>Petaluma, CA 94952 | 10330 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $429.00 | | | | | $429.00 |
| Reynolds, Vanessa<br>730 Holloway Ave<br>San Francisco, CA 94112 | 26768 | 11/29/2020 | 24 San Francisco LLC | $26.24 | | | | | $26.24 |
| Reynolds, Zoe<br>897 Buena Vista Way<br>Chula Vista, CA 91910 | 1297 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Reynoso, Aura<br>3900 Bailey Avenue Apt 8J<br>Bronx, NY 10463 | 7941 | 9/3/2020 | 24 New York LLC | $45.00 | | | | | $45.00 |
| Reynoso, Carlos<br>737 E Sanderling Street<br>Ontario, Ca 91761 | 27358 | 2/1/2021 | 24 Hour Fitness United States, Inc. | $45.99 | | | | | $45.99 |
| Reynoso, Cesar<br>1607 McDonald Ave<br>Wilmington , CA 90744 | 16050 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Reynoso, Jesse<br>15202 Doty Ave<br>Lawndale, CA 90260 | 11097 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Reynoso, Juventino<br>83694 Glendora Ridge Ave<br>Coachella, CA 92236 | 16851 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reza, Syed Sajjad<br>657 Huntington Dr<br>Highlands Ranch, CO 80126-4738 | 21882 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rezabek, Paul<br>400 E Remington DR APT E326<br>Sunnyvale, CA 94087-2609 | 8907 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Rezaeian, Mehdi<br>3200 Parkwood Blvd Apt 1138<br>Plano, TX 75093 | 6820 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $305.00 | | | | | $305.00 |
| Rezai, Lauren<br>2696 Antonio Drive<br>Camarillo, CA 93010 | 22641 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Rezaii, Mohammad Garakani<br>19061 Austin Way<br>Saratoga, CA 95070 | 22482 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Rezayat, Donya<br>6835 Maple Leaf Dr<br>Carlsbad, CA 92011 | 4948 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Reznik, Igor<br>3115 Brighton 6th Street, Apt 2N<br>Brooklyn, NY 11235 | 10479 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $31.50 | | | | | $31.50 |
| RH Management Resources<br>Robert Half<br>Attn: Amber Baptiste<br>PO Box 5024<br>San Ramon, CA 94583 | 2767 | 7/24/2020 | 24 Hour Fitness United States, Inc. | $17,955.00 | | | | | $17,955.00 |
| Rhame, Nenita<br>Littlepage Booth Leckman<br>1912 W. Main St.<br>Houston, TX 77098 | 25785 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Rhea, Amanda M.<br>1121 Woodside Road Apt. J<br>Redwood City, CA 94061 | 11947 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $147.24 | | | | | $147.24 |
| RHET Florin, LLC<br>Ballard Spahr LLP<br>Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 24632 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,665,440.02 | | | | $0.00 | $1,665,440.02 |
| Rho, Chung Nam<br>David Rho<br>2301 E. Gladwick Street<br>Rancho Dominguez, CA 90220 | 15312 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Rho, David Hyunjean<br>2301 E Gladwick Street<br>Rancho Dominguez, CA 90220 | 15378 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Rho, James<br>2301 E Gladwick Street<br>Rancho Dominguez, CA 90220 | 15308 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rho, Kyoung Suk<br>C&R Legal Group, LLP<br>David H Rho<br>2301 E Gladwick Street<br>Rancho Dominguez, CA 90220 | 15375 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Rhoads, Randy<br>983 Oak St<br>Costa Mesa, CA 92627 | 11173 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rhodes, Marcia<br>19125 Pimlico Road<br>Apple Valley, CA 92308 | 2351 | 7/20/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Rhodes, Marcia<br>19125 Pimlico Road<br>Apple Valley, CA 92308 | 4473 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Rhodes, Spencer<br>621 Riparian Way<br>Cary, NC 27519 | 10261 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Rhodes-Hornsby, Kathleen<br>22240 Rolling Hill Lane<br>Yorba Linda, CA 92887 | 3167 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rhodes-Hornsby, Kathleen<br>22240 Rolling Hills Lane<br>Yorba Linda, CA 92887 | 2931 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rhodes-Hornsby, Kathleen<br>22240 Rolling Hills Lane<br>Yorba Linda, CA 92887 | 3142 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $599.97 | | | | | $599.97 |
| Rhonda<br>421 Scrub Oak Dr<br>Lathrop , CA 95330 | 13436 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $183.96 | | | | | $183.96 |
| Rialto Water Services<br>PO Box 60450<br>Los Angeles, CA 90060-0450 | 22171 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $208.11 | $0.00 | | | | $208.11 |
| Ribao, Amanda<br>659 Maalo Street<br>Kahului, HI 96732 | 4130 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,037.49 | | | | | $1,037.49 |
| Ribao, Amanda<br>Amanda Ribao<br>659 Maalo Street<br>Kahului, HI 96732 | 22039 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ribas, Mary Jo<br>5413 Kennedy Ave SE<br>Auburn, WA 98092 | 3198 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ribas, Sheena Ubungen<br>1330 Contra Costa Ave<br>Apt E-1<br>San Pablo, CA 94806 | 14653 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $109.14 | | | | | $109.14 |
| Ribeiro, Charlyne<br>493 S. Lincoln Ave.<br>El Cajon, CA 92020 | 5564 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ricard, Kathy M<br>6224 Cory Street<br>Simi Valley, CA 93063 | 1841 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ricard, Kathy M<br>6224 Cory Street<br>Simi Valley, CA 93063 | 2108 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ricard, Kathy M<br>6224 Cory Street<br>Simi Valley, CA 93063 | 14943 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Rice, Elizabeth<br>9483 W Alemeda Ave<br>Lakewood, CO 80226 | 1931 | 7/19/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Rice, Elizabeth<br>9483 W Alemeda Ave<br>Lakewood, CO 80226 | 26013 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Rice, Heather<br>32 Glacier Drive<br>Morris Plains, NJ 07950 | 10189 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Rice, Jason<br>2910 Patna Dr<br>Katy, TX 77493 | 2514 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $161.59 | | | | | $161.59 |
| Rice, Jennifer Janae<br>25815 NE Bald Peak Rd<br>Hillsboro, OR 97123 | 5431 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rice, Joseph<br>4867 Boise Ave<br>San Diego, CA 92117 | 15855 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $466.00 | | | | | $466.00 |
| Rice, Joy N.<br>223 S. Acacia Ave. #209<br>Compton, CA 90220 | 12051 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rice, Joyce  A<br>8177 Arroyo Vista Dr.<br>Sacramento, CA 95823 | 10717 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Rice, Robert<br>3418 Sagehurst Dr.<br>Duarte, CA 91010 | 4602 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $14.00 | | | | | $14.00 |
| Rice, Robert Bryan<br>25815 NE Bald Peak Rd<br>Hillsboro, OR 97123 | 4811 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rich, Erica<br>PO Box 609<br>Newark, CA 94560 | 10399 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Rich, Lisa<br>2852 S Sandpiper Ave<br>Ontario, CA 91761 | 24347 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $109.00 | | | | | $109.00 |
| RICH, PETE<br>PO BOX 609<br>NEWARK, CA 94560 | 10034 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richard Conn, as Putative Class Member Employee Justice Legal Group, P.C. Jacob Karczewski, Esq. 3055 Wilshire Blvd., Suite 1120 Los Angeles, CA 90010 | 20531 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Richard, Jeanetta 17201 Bluff Vista Ct Riverside, CA 92503 | 5037 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Richards, Alison 3290 W 19th Ave Denver, CO 80204 | 14678 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Richards, Heather 6681 Cherry Creek Drive Parker, CO 80134 | 21338 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $417.92 | | | | | $417.92 |
| Richards, Leshawn 6804 Merion Ct North Lauderdale, FL 33069 | 21908 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $109.67 | | | | | $109.67 |
| Richardson Independent School District c/o Perdue Brandon Fielder et al Eboney Cobb 500 East Border Street, Suite 640 Arlington, TX 76010 | 378 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Richardson, Ahmand 938 S. Oak St. Apt 1 Inglewood, CA 90301 | 12089 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Richardson, Alva J. 2821 Wentworth Houston, TX 77004 | 9577 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $82.20 | | | | | $82.20 |
| RICHARDSON, ARTHUR A 43932 Kirkland Ave Lancaster, CA 93535 | 5115 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Richardson, Donna M. 29 Meghan Ln Dracut, MA 01826-2587 | 21897 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Richardson, Dorothy 6636 NE 32nd PL Portland, OR 97211-6635 | 264 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $198.00 | | | | | $198.00 |
| Richardson, Dorothy 6636 NE 32nd PL Portland, OR 97211-6635 | 16117 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $176.00 | | | | | $176.00 |
| Richardson, Ellen 1069 e 102nd st Brooklyn, NY 11236 | 8631 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Richardson, Eric 7012 SW 54th Ave Portland, OR 97219 | 26895 | 12/6/2020 | 24 Hour Fitness United States, Inc. | $875.00 | | | | | $875.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Jisung 4461 Pacific Coast Highway APT C301 Torrance, CA 90505 | 10508 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $1,600.00 | | | | | $1,600.00 |
| Richardson, John 10453 Sierra Vista Lane La Mesa, CA 91941 | 7692 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Richardson, Kamiya 4290 Mount Abernathy Ave, Unit #18 San Diego, CA 92117 | 15948 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Richardson, Mary Michele 1464 Springfield Way Upland, CA 91786 | 9853 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | $0.00 | | $2,000.00 |
| Richardson, Noemi 2906 South Hobart Blvd Los Angeles, CA 90018 | 7313 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Richardson, Robert 3535 Maricopa St Apt 17 Torrance, CA 90503 | 15825 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Richardson, Ryan 2244 Maplecrest Dr Little Elm, TX 75068 | 17368 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Richardson, Shannon 13001 E Bethany Pl Aurora, CO 80014 | 4234 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Richardson, Tracy PO BOX 1466 Bakersfield, CA 93302 | 13901 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| RICHARDSON, VIJAYA P.O. BOX 4666 PANORAMA CITY, CA 91412 | 6064 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $207.50 | | | | | $207.50 |
| Richardson, Yvonne 3 Crested Oak Ct San Ramon, CA 94583 | 13555 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Richelieu, Carole R 623 Inuwai Place Honolulu, HI 96825 | 21474 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| Richeson, Kimberley 3513 Cottonwood Springs The Colony, TX 75056 | 14255 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $166.99 | | | | | $166.99 |
| Richey, Randall 1271 Mumford Dr. Santa Ana, CA 92705 | 7521 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Richiedei, Susan S 6224 29th Street N Arlington, VA 22207 | 18287 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $455.00 | | | | | $455.00 |
| Richman, Michael Steven 424 Broadmoor Dr. Friendswood, TX 77546 | 26161 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $132.49 | | | | | $132.49 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richmond, Debbie<br>30 Arrivo Drive<br>Mission Viejo, CA 92692 | 23723 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Richter, Deborah Lee<br>5462 SE 81st Ave<br>Hillsboro, OR 97123 | 6230 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $358.33 | | | | | $358.33 |
| Richter, Paul<br>654 Vista San Rafael<br>San Diego, CA 92154 | 25231 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Richter, Thomas Michael<br>5462 SE 81st Ave<br>Hillsboro, OR 97123 | 5086 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $358.33 | | | | | $358.33 |
| RICK BERGER ELECTRICAL CONTRACTORS, INC.<br>C/O J D HERBERGER & ASSOCIATES, PC<br>11767 KATY FREEWAY, SUITE 920<br>HOUSTON, TX 77079 | 22771 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $161,374.50 | | $0.00 | | | $161,374.50 |
| Rickard, Bryan<br>2082 Lindengrove St.<br>Westlake Village, CA 91361 | 8993 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | $0.00 | $0.00 | | $375.00 |
| Rickard, Robert<br>10933 Huston Street<br>#105<br>North Hollywood, CA 91601 | 4771 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Ricks, Ecleamus<br>19601 Vilamoura Street<br>Pflugerville, TX 78660 | 8601 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Ricks, Tiffany<br>19601 Vilamoura Street<br>Pflugerville, TX 78660 | 7802 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Rico Viloria, Melissa-Darlene<br>2442 Walker Drive<br>Fairfield, CA 94533 | 13871 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Rico, Becky<br>7813 Juarez Way<br>Fair Oaks, CA 95628 | 9884 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $513.99 | | | $0.00 | | $513.99 |
| Rico, Gary<br>5736 Adelaide Ave<br>San Diego, CA 92115 | 18442 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rico, Miguel<br>1335 W Princeton St<br>Ontario, CA 91762 | 7504 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Riddell, Linda<br>903 Ocean Drive<br>Boynton Beach, FL 33426 | 998 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Riddell, Linda M.<br>903 Ocean Drive<br>Boynton Beach, FL 33426 | 18768 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | $0.00 | | $249.99 |
| Riddiough, Grant<br>2492 Pyramid Street<br>Livermore, CA 94550 | 7108 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $467.00 | | | | | $467.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riddle, Jerry<br>13315 Judah Ave<br>Hawthorne, CA 90250 | 12658 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $119.04 | | | | | $119.04 |
| Riddle, Mack<br>30 Greenfield Drive<br>Moraga, CA 94556 | 5685 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $76.40 | | | | | $76.40 |
| Ridge, Gregory William<br>18210 NE 159th Ave<br>Brush Prairie, WA 98606-8737 | 27382 | 2/8/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ridge, Marva<br>6082 Old Quarry Loop<br>Oakland, CA 94605 | 18123 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ridore, Evald M.<br>2030 Dracena Drive Apt 31<br>Los Angeles, CA  90027 | 21482 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $180.43 | | | | | $180.43 |
| Riebling, Christopher<br>4 Cromwell Dr.<br>Chester, NJ 07930 | 27542 | 4/15/2021 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| RIEHL, MONICA<br>5350 ELGIN HILLS WAY<br>ANTELOPE, CA 95843 | 16081 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Riel, Rich<br>9848 Apple Tree Drive #D<br>San Diego, CA 92124 | 4512 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Riel, Rich<br>9848 Apple Tree Drive #D<br>San Diego, CA 92124 | 24923 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Riela, John<br>2135 Westwood Dr<br>Camarillo, CA 93010 | 9998 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Riemer, Tammy<br>130 Chapman Court<br>Vallejo, ca 94589 | 18908 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Riesenweber, Katrin<br>16911 Bixby St. #37<br>San Diego, CA 92127 | 12460 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $445.48 | | | | | $445.48 |
| Rifkin, Bennett<br>11504 Lone Point Court<br>Las Vegas, NV 89138 | 19826 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $1,848.00 | | | | | $1,848.00 |
| Rifkin, Bennett<br>11504 Lone Point Court<br>Las Vegas, NV 89138 | 14995 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Riggleman, Tom<br>7 Technology Circle<br>Columbia, SC 29203 | 11337 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $206,664.77 | | | | | $206,664.77 |
| RIGHT MANAGEMENT INC<br>ATTN: DANIEL HILDEBRANDT<br>100 MANPOWER PLACE<br>MILWAUKEE, WI 53212 | 1357 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $26,100.00 | | | | | $26,100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Righter, William  J<br>8341 N Dickens St.<br>Portland, OR 97203 | 1916 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Righter, William  J<br>8341 N Dickens St.<br>Portland, OR 97203 | 18280 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Righter, William<br>8341 N Dickens<br>St. Portland, OR 97203 | 1827 | 7/19/2020 | RS FIT Holdings LLC | | $9,826.99 | | | | $9,826.99 |
| Righter, William J<br>8341 N Dickens St.<br>Portland, OR 97203 | 1034 | 7/17/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Riley, Amber<br>2929 Cowley Way #G<br>San Diego, CA 92117 | 13506 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $62.99 | | | | | $62.99 |
| Riley, Jennifer & Eric<br>512 S. Perry St.<br>Denver, CO 80219 | 5350 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $293.93 | | | | | $293.93 |
| Riley, JoAnn Renee<br>PO Box 2225<br>Victorville, CA 92393-2225 | 27011 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Riley, JoAnn Renee<br>PO Box 2225<br>Victorville, CA 92393-2225 | 27014 | 12/10/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Riley, JoAnn Renee<br>PO Box 2225<br>Victorville, CA 92393-2225 | 27018 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $6,000.00 | | | $0.00 | | $6,000.00 |
| Riley, John<br>PO Box 8414<br>Emeryville, CA 94662-0414 | 16778 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Riley, Marcus T.<br>14803 Sycamore Side Way<br>Cypress, TX 77429 | 11536 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Riley, Margaret<br>138 Mountain View Drive<br>Tustin, CA 92780 | 21937 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Riley, Patrick<br>826 S Hobart Blvd Apt 207<br>Los Angeles, CA 90005-2711 | 27051 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Riley, Paul<br>716 S Evanston St<br>Aurora, CO 80012 | 12778 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $63.00 | | | | | $63.00 |
| Rima, Sonya<br>6528 SW 114 Ave<br>Miami, FL 33173 | 1095 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Rima, Sonya<br>6528 SW 114 Ave<br>Miami, FL 33173 | 17043 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $1,279.38 | | | | | $1,279.38 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rinaldi, Julie<br>416 Figueroa Street<br>Folsom, CA 95630 | 15891 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $1,155.00 | | | | | $1,155.00 |
| RINCON, EVA GARCIA<br>3609 192nd St Sw<br>Lynnwood , WA 98036 | 26901 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Riner, James<br>9902 N Heather Dr.<br>Castle Rock, CO 80108 | 24572 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $83.57 | | | | | $83.57 |
| Ring, Sarah<br>240 E 52nd St., Apt. 1R<br>New York, NY 10022 | 8853 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $147.98 | | | | | $147.98 |
| Ringler, Sarah<br>231 W Haley St<br>Santa Barbara, CA 93101 | 22272 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $596.27 | | | | | $596.27 |
| Ringo, Stephen<br>1295 Flowing Tide Dr.<br>Orlando , FL 32828 | 8348 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ringoot, Cindy<br>10239 Daybreak Lane, Unit 3<br>Santee, ca 92071 | 18838 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $75.00 | | | | | $75.00 |
| Rinpoche, Gemang<br>765 Kizer St<br>Milpitas, CA 95035 | 14901 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Rioja, Camilo<br>1420 E. Stearns Ave Apt. 4<br>La Habra, CA 90631 | 7161 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Riordan, Christopher P<br>6796 Corte Adalina<br>Carlsbad, CA 92009 | 21651 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Rios Chavez, Samantha Itzel<br>199 Laurie Medows Drive 391<br>San Mateo, CA 94403 | 1273 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $528.48 | | | | | $528.48 |
| Rios, Daisy<br>46 Grove St.<br>Bergenfield, NJ 07621 | 26075 | 10/29/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Rios, Jasmine<br>2863 Hereford LN<br>Tracy, CA 95377 | 25079 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rios, Juan Alfredo<br>243 N Meridian Ave Spc 07<br>San Bernardino, CA 92410 | 4278 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rios, Maria<br>739 Van Wig Avenue<br>La Puente, CA 91746 | 23491 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rios, Yesmi<br>5322 Thistle Wind Drive<br>Las Vegas, NV 89135 | 15980 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ripani, Robert Allen 11039 Orleans River CT. Rancho Cordova, CA 95670 | 17920 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $190.00 | | | | | $190.00 |
| Ripley, Jason 3615 E. Oquendo RD. Las Vegas, NV 89120 | 5544 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| Rippner, Joan 921 10th St. #115 Santa Monica, CA 90403 | 5220 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $924.00 | | | | | $924.00 |
| Riser, Shirley 214 Birchwood Cedar Hill, TX 75104 | 6620 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Riser, Tami 27035 Sunningdale Way Valley Center, CA 92082 | 13041 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $90.75 | | | | | $90.75 |
| Rising Sail Westlake, LLC c/o Kell C. Mercer, PC 1602 E. Cesar Chavez Street Austin, TX 78702 | 17811 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $1,146,500.55 | | | | | $1,146,500.55 |
| Rising Sail Westlake, LLC c/o Kell C. Mercer, PC 1602 E. Cesar Chavez Street Austin, TX 78702 | 17812 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Rising Sail Westlake, LLC c/o Kell C. Mercer, PC 1602 E. Cesar Chavez Street Austin, TX 78702 | 24524 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Rising Sail Westlake, LLC c/o Kell C. Mercer, PC 1602 E. Cesar Chavez Street Austin, TX 78702 | 24747 | 8/20/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Ristich, Sarah 4970 Huasna Townsite Rd. Arroyo Grande, CA 93420 | 2302 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $437.43 | | | | | $437.43 |
| Ristich, Sarah L. 4970 Huasna Townsite Rd. Arroyo Grande, CA 93420 | 22657 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $437.43 | | | | | $437.43 |
| Risucci, Anthony 6350 Christie Avenue, Apt. 10 Emeryville, CA 94608 | 20739 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $496.93 | | | | | $496.93 |
| Ritchie, Tamara 5246 W. Bellfort St Houston, TX 77035 | 17565 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Riter, jill 148 Natalie Dr. Moraga, CA 94556 | 6397 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Ritter, Alice 6429 Ichabod Pl. Falls Church, VA 22042 | 26592 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,652.99 | | | | | $1,652.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ritz, Adam 20925 Clarin St Woodland Hills, CA 91364 | 8978 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $175.00 | | | | | $175.00 |
| Rivalan, Gregory 5727 Honors Drive San Diego, CA 92122 | 27225 | 1/6/2021 | 24 Hour Fitness USA, Inc. | | $449.99 | | | | $449.99 |
| Rivas, Amanda 3300 Canyon Lake Drive Little Elm, TX 75068 | 8580 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rivas, Edwin 20029 Welby Way Winnetka, CA 91306 | 2556 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Rivas, Francisco 24923 Thomas Ave Hayward, CA 94544 | 15903 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rivas, Jadiel 401 E Mariposa St. Altadena, CA 91001 | 4381 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Rivas, Melissa 1202 Ave L South Houston, TX 77587 | 2649 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Rivas, Virginia 3034 Albany Crescent Apt 1d Bronx, NY 10463 | 14432 | 9/15/2020 | 24 New York LLC | $399.00 | | | | | $399.00 |
| Rivas, Virginia 3034 Albany Crescent Apt 1D Bronx, NY 10463 | 3903 | 8/31/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Rivas, Virginia 3034 Albany Crescent Apt 1D Bronx, NY 10463 | 17796 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Rivera, Alexander 8965 N Broadway #1312 Houston, TE 77034 | 24222 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Rivera, Brianna 8402 Strub Ave. Whittier, CA 90605 | 3571 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Rivera, Carlos 109 East pioneer Redlands, CA 92374 | 1341 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $119.97 | | | | | $119.97 |
| Rivera, Diana 4353 Don Tomaso Dr. Apt 10 Los Angeles, CA 90008 | 16679 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $76.98 | | | | | $76.98 |
| Rivera, Emanuel 1534 Monticello ST Deltona, FL 32725 | 12838 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $481.49 | | | | | $481.49 |
| Rivera, Esmeralda Dionisio 4992 Brookside Ave Fontana, CA 92336 | 15316 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivera, Esteban Solis 2111 Latham St #103 Mountain View, CA 94040 | 11666 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Rivera, Everardo Gutierrez 297 S. Crocker Ave Ventura, CA 93004 | 17843 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Rivera, Ivan 10166 Pombal Court Elk Grove, CA 95757 | 18371 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rivera, Joaquin J. 1938 Marin Ave. Berkeley, CA 94707 | 18799 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Rivera, Joseph 1371 Gretel Lane Mountain View, CA 94040 | 27204 | 1/4/2021 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rivera, Julius 5930 Barbosa Dr Unit 12 North Las Vegas, NV 89031 | 24887 | 10/8/2020 | 24 Hour Fitness United States, Inc. | $420.00 | | | | | $420.00 |
| Rivera, Lidia 227 North Sylvania Avenue Fort Worth, TX 76111 | 23383 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $319.46 | | | | | $319.46 |
| Rivera, Lindarosa 526 Islip ave. Islip, NY 11751 | 8825 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Rivera, Lissette 18044 SW 149th Place Miami, FL 33187 | 13300 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Rivera, Manuel 7450 Tallgrass Drive Reno, NV 89506 | 22031 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $727.00 | | | | | $727.00 |
| Rivera, Maria 18044 SW 149th Place Miami, FL 33187 | 13306 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Rivera, Melissa Turriaga 926 W Philadelphia St. #64 Ontario, CA 91762 | 1371 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Rivera, Robert 4244 Ivar Avenue Rosemead, CA 91770 | 19423 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rivera, Robert 6525 Lunt Ct Chino, CA 91710 | 9462 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Rivera, Roman 2051 Renaissance Blvd Unit 105 Miramar, FL 33025 | 16200 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $196.15 | | | | | $196.15 |
| RIVERA, ROMAN 2051 RENAISSANCE BLVD UNIT 105 MIRAMAR, FL 33025 | 461 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivera, Rosa 41850 Borealis DR Temecula, CA 92592 | 13256 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rivero, Alberto 2014 Draycutt Drive Katy, TX 77494 | 1296 | 7/11/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Rivers, Ricky PO Box 47915 Los Angeles, CA 90047 | 24272 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rivers, Thomas M 14304 E 24th Lane Spokane Valley, WA 99037 | 11850 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Riverside Public Utilities Credit & Collections 3901 Orange Street Riverside, CA 92501 | 10958 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $4,423.54 | | | | | $4,423.54 |
| RIZQ, MOHAMED AZIZ 43830 DODGE TERR #301 ASHBURN, VA 20147 | 447 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $117.98 | | | | | $117.98 |
| Rizzi, Nicholas 2075 Willow Springs Rd. Morgan Hill, CA 95037 | 11460 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Rizzo, Brian 210-1/2 Rose St. San Francisco, CA 94102 | 17211 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Rmelendez 3719 Crooked Creek Drive Diamond Bar, CA 91765 | 13323 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| RNB Partners, LLC Attn: Nicholas Bocci 194 School Street Daly City, CA 94014 | 20050 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Ro, Thomas 261 S. Overlook Dr. San Ramon, CA 94582 | 3438 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $1,399.98 | | | | | $1,399.98 |
| Roa, Christian 14639 Dalmatian Ave. La Mirada, CA 90638 | 10652 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Roa, Henry 14639 Dalmatian ave. La Mirada, CA 90638 | 10507 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Roark, Donald L. 323 Lago Circle Dr. Santa Fe, TX 77517 | 6186 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Robbins, Dennis W 29 Bayharbor Way San Rafael, CA 94901 | 19658 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,622.00 | | | | | $1,622.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robbins, Dorthy<br>47229 Division St.<br>Lancaster, CA 93535 | 2021 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $460.00 | | | | | $460.00 |
| Robbins, Dorthy<br>47229 Division St.<br>Lancaster, CA 93535 | 16723 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Robbins, Elizabeth<br>23101 44th Ave W Apt B<br>Mountlake Terrace , WA 98043 | 1623 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $495.44 | | | | | $495.44 |
| Robbins, Lee Ann<br>707 148th St SW<br>Lynnwood, WA 98087 | 11888 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $618.80 | | | | | $618.80 |
| Robbins, Lisa<br>448 Pleasant Grove Rd<br>Rio Oso, CA 95674 | 10707 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Robbins, Susanne Jo<br>29 Bayharbor Way<br>San Rafael, CA 94901 | 19481 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Robbins, Wendy<br>17271 Apel Lane<br>Huntington Beach, CA 92649 | 1570 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $68.63 | | | | | $68.63 |
| Robbins, Wendy<br>17271 Apel Lane<br>Huntington Beach, CA 92649 | 16415 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Roberson, Barbara<br>1814 Arapaho Trail<br>Mesquite, TX 75149 | 24599 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Roberson, Deborah Kaye<br>6304 Thorn Street<br>San Diego, CA 92115 | 20036 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Roberson, Noble C.<br>521 W. Tropical Way<br>Plantation, FL 33317 | 23391 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Robert & Allison Ruggles, Trustees, Ruggles Community Property Trust Dated 4/18/07<br>Clifford & Brown<br>Attn: Grover H. Waldon, Esq<br>1430 Truxtun Avenue, Suite 900<br>Bakersfield, CA 93301-5230 | 20259 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $656,484.50 | | | | | $656,484.50 |
| Robert, Linda<br>30537 Mulberry Ct<br>Temecula, CA 92591 | 4293 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robert, Linda<br>30537 Mulberry Ct<br>Temecula, CA 92591 | 20011 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | $0.00 | $0.00 | $0.00 | $240.00 |
| Roberts II, William R<br>2784 South Lansing Way<br>Aurora, CO 80014 | 15418 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $39.98 | | | | | $39.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Angelica Arellano<br>1615 Blg Dalton Ave<br>Baldwin Park, CA  91706 | 5055 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Roberts, Barrie<br>7162 Beverly Blvd. #175<br>Los Angeles, CA 90036-2547 | 14333 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,463.00 | | | | | $1,463.00 |
| Roberts, Bill<br>5912 Fairbairn Drive<br>North Highlands, CA 95660 | 21523 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Roberts, Bruce<br>38607 Logan Drive<br>Fremont , CA 94536 | 25026 | 10/6/2020 | 24 San Francisco LLC | $700.00 | | | | | $700.00 |
| Roberts, Doug<br>3 Blu Harbor Blvd, #556<br>Redwood City, CA  94063 | 15283 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Roberts, Elena<br>304 Cleveland Ave<br>Hasbrouck Hts, NJ 07604 | 6842 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Roberts, Frances Darlene<br>6189 Wright St.<br>Arvada, CO 80004 | 25997 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Roberts, Frank<br>304 Cleveland Ave<br>Hasbrouck Heights, NJ 07604 | 6838 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Roberts, Gwendolyn<br>35 E. Cedar Street<br>Mt. Vernon, NY 10552 | 3159 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Roberts, Gwendolyn<br>35 E. Cedar Street<br>Mt. Vernon, NY 10552 | 13088 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $2,112.00 | | | | | $2,112.00 |
| Roberts, Janet S<br>20 Wanderwood Way<br>Sandy, UT 84092 | 15910 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Roberts, Jennifer<br>469 Corbett Ave<br>San Francisco, CA 94114 | 70 | 6/29/2020 | 24 San Francisco LLC | $110.47 | | | | | $110.47 |
| Roberts, Jeremy<br>2221 E Arapahoe Rd, #3855<br>Littleton, CO 80122 | 27397 | 2/11/2021 | 24 Hour Fitness United States, Inc. | $36.50 | | | | | $36.50 |
| Roberts, Jodi<br>2221 E Arapahoe Rd, #3855<br>Centennial, CO 80122 | 27398 | 2/11/2021 | 24 Hour Fitness United States, Inc. | $36.50 | | | | | $36.50 |
| Roberts, John R<br>925 SW Capri Court<br>Beaverton, OR 97005 | 5745 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $193.22 | | | | | $193.22 |
| Roberts, Julie M.<br>2943 Joshua Tree St.<br>Ontario, CA 91761 | 1879 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Kelly<br>8611 Palermo Drive<br>Huntington Beach, CA 92646 | 13391 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Roberts, Kelly<br>8611 Palermo Drive<br>Huntington Beach, CA 92646 | 13404 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $792.94 | | | | | $792.94 |
| Roberts, Kenneth<br>120-11 171st Street<br>Jamaica Queens, NY 11434 | 22344 | 10/1/2020 | 24 New York LLC | $43.99 | | | | | $43.99 |
| Roberts, Lisa D.<br>136 East 56th Street<br>Apt 6J<br>New York, NY 10022 | 19712 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $982.03 | | | | $982.03 |
| Roberts, Michael<br>3750 Brookshire Street<br>San Diego, CA 92111 | 6526 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Roberts, Michele<br>1845 Neale St<br>San Diego, CA 92103 | 24048 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $658.00 | | | | | $658.00 |
| Roberts, Morgan<br>2600 W 7th<br>1311<br>Fort Worth, TX 76107 | 18080 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Roberts, Najah<br>4119 Aralia Road<br>Altadena, CA 91001 | 17066 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,900.00 | | | | | $1,900.00 |
| Roberts, Natalia<br>21735 Manor Court Dr<br>Katy, TX 77449 | 10443 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Roberts, Nucharee<br>10747 Wheatland Avenue<br>Sunland, CA 91040 | 6242 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Roberts, Paule<br>6673 La jolla Scenic Dr. S<br>La Jolla, CA 92037 | 1038 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $763.63 | | | | | $763.63 |
| Roberts, Ray<br>21735 Manor Court Dr<br>Katy, TX 77449 | 9403 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Roberts, Ray<br>21735 Manor Court Dr<br>Katy, TX 77449-6354 | 8229 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Roberts, Renee L<br>9328 Orangevale Ave<br>Orangevale, CA 95662 | 6556 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Roberts, Robyn<br>1839 West 35th Place<br>Los Angeles, CA 90018 | 21082 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Roberts, Sally<br>3750 Brookshire Street<br>San Diego, CA 92111 | 6503 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $76.98 | | | | | $76.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Timothy 398 S. Smokeridge Terrace Anaheim, CA 92807 | 16873 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Roberts, Yahneece 730 E 236 Street Bronx, NY 10466 | 25410 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Roberts, Zena 27530 247th CT SE Maple Valley, WA 98038 | 22000 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,032.80 | | | | | $2,032.80 |
| Robertson, Cedric 3405 Longneedle ln McKinney, TX 75070 | 11394 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Robertson, Connor McCoy 644 Adelle St Livermore, Ca 94551 | 6785 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $336.00 | | | | | $336.00 |
| Robertson, Keir 8915 Great Rock Circle Sacramento, CA 95842 | 18126 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Robertson, Megan 5832 Balmont Street Lancaster, CA 93536 | 161 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $685.70 | | | | | $685.70 |
| Robertson, Rachel 14656 Idaho St Fontana, CA 92336 | 19770 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Robertson, Teri 19106 NE 45th Place Sammamish, WA 98074 | 17021 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $92.49 | | | | | $92.49 |
| Robeson, Denise 547 Indian Home Road Danville, CA 94526 | 27588 | 5/6/2021 | 24 Hour Fitness United States, Inc. | $3,096.00 | | | | | $3,096.00 |
| Robey, Ashley 4455 Fountainview Lane, Apt. 624 Orlando, FL 32808 | 24882 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $600.06 | $0.00 | $0.00 | | | $600.06 |
| Robie, Julia 19418 Winged Foot Circle Porter Ranch, CA 91326 | 18035 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $93.98 | | | | | $93.98 |
| Robin, Hannah 11100 S River Heights Drive Apt #D306 South Jordan, UT 84095 | 795 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robin, Hannah 11100 S River Heights Drive Apt D306 South Jordan, UT 84095 | 132 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $340.00 | | | | | $340.00 |
| Robinowitz, Luke W 10094 SE Linwood Ave. Milwaukie, OR 97222 | 11518 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robinson Jr, Jerrold 6228 Shadow Hills Dr Lancaster, CA 93536 | 1588 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson Jr., Errol Wayn 5920 100th St. SW Ste. 25 Lakewood, WA 98499 | 15232 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $51.65 | | | | | $51.65 |
| Robinson, Amy 6701 Rialto Blvd #3316 Austin, TX 78735 | 1821 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Robinson, Amy 6701 Rialto Blvd #3316 Austin, TX 78735 | 16598 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $136.81 | | | | | $136.81 |
| Robinson, Bertrell 5653 Carlos Ave Apt A Richmond, CA 94804 | 7295 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Robinson, Brandon David Burstein, Esq. Law Offices of David Burstein 9107 Wilshire Blvd., Suite # 450 Beverly Hills, CA 90210 | 22265 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $22,500.00 | | | | | $22,500.00 |
| Robinson, Brenda 1401 Town Center Dr Pflugerville, TX 78660 | 2289 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $709.45 | | | | $709.45 |
| Robinson, Brenda 3713 Anchor Bay Dr Pflugerville, TX 78660-5623 | 16426 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robinson, Brett 3366 Quantum Lakes Dr Boynton Beach, FL 33426 | 84 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $436.13 | | | | | $436.13 |
| Robinson, Demetria 3815 Pecan Valley Dr. Missouri City, TX 77459 | 26439 | 11/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Robinson, Erin 2620 Pine Meadow Place Taylorsville, UT 84129 | 6303 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $31.10 | | | | | $31.10 |
| Robinson, Gerard J. 2211 4th St. #209 Santa Monica, CA 90405 | 24962 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Robinson, Heather 20361 Concord Ave Hayward, CA 94541 | 3193 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robinson, Heather 20361 Concord Ave Hayward, CA 94541 | 15337 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $12,060.00 | | | | | $12,060.00 |
| Robinson, Jamal D. 1715 Enclave Pkwy #308 Houston, TX 77077 | 10417 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Robinson, James 3150 Hammock Walk Rd Apt 106 Kissimmee, FL 34746 | 3883 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $101.04 | | | $0.00 | | $101.04 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Jennifer<br>3226 Henson Avenue<br>Annapolis, MD 21403 | 222 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robinson, Jennifer<br>3226 Henson Avenue<br>Annapolis, MD 21403 | 19287 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $553.38 | | | | | $553.38 |
| Robinson, Jewel<br>136 N21st Street<br>Wyandanch, NY 11798 | 9845 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $93.66 | | | | | $93.66 |
| Robinson, John<br>4001 Coco Ave #6<br>Los Angeles, CA 90008 | 8905 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| Robinson, Judy<br>364 Santa Ynez Way<br>Sacramento, CA 95816 | 9401 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| ROBINSON, KAYLA<br>BILLING BANK ACCT | 2013 | 7/20/2020 | 24 Hour Holdings II LLC | $33.53 | | | | | $33.53 |
| Robinson, Kimberly A<br>5431 Nash Court<br>Foresthill , CA 95631 | 9294 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $945.00 | | | | | $945.00 |
| Robinson, Lena<br>4405 West Street<br>Oakland, CA 94608 | 7828 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Robinson, Linda<br>5342 Auburn Dr<br>San Diego, CA 92105 | 3879 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $955.00 | | | | | $955.00 |
| Robinson, Lorraine<br>45-180 Mahalani Place #39<br>Kaneohe, HI 96744 | 719 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $104.70 | | | | | $104.70 |
| Robinson, Mary<br>5331 Wishfield Circle<br>Huntington Beach, CA 92649 | 11323 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Robinson, Melba<br>9822 Retherford Drive<br>Houston , TX 77086 | 21669 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Robinson, Michael<br>921 W Palmer Street<br>Compton, CA 90220 | 26578 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Robinson, Miranda<br>1278 SE Marion St. Apt. 301<br>Portland, OR 97202 | 23633 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $187.47 | | | | | $187.47 |
| Robinson, Norman<br>1219 Greenlea Ave.<br>Sacramento, CA 95833 | 7940 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| ROBINSON, ROBERT<br>15342 HAWTHORNE BLVD SUITE 410<br>LAWNDALE, CA 90260 | 21185 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, ROBERT<br>15342 HAWTHORNE BLVD, STE 410<br>LAWNDALE, CA 90260 | 26932 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | $0.00 | | | $850.00 |
| Robinson, Samuel Bryant<br>10515 Byron AVe<br>94603, CA | 25127 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Robinson, Shawn<br>1271 Washington Ave. #595<br>San Leandro, CA 94577 | 22388 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Robinson, Tamela L<br>1255 Hays Street Apt 17<br>San Leandro, CA 94577 | 25189 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Robinson, Xanthius<br>301 N Joe Wilson Rd. Apt. 1415<br>Cedar Hill, TX 75104 | 20512 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Robison, Clint<br>22204 Camay Court<br>Calabasas, CA 91302 | 27671 | 7/20/2021 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Robison, Julie<br>3773 Golden Pond Dr<br>Camarillo, CA 93012 | 2470 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Robison, Kyle<br>3773 Golden Pond Dr<br>Camarillo, CA 93012 | 2902 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Robison, Michelle<br>18003 Canehill Ave<br>Bellflower, CA 90706 | 3163 | 8/12/2020 | 24 Hour Fitness United States, Inc. | $2,262.00 | | | | | $2,262.00 |
| Robison-Williams, Konnor<br>7500 Versailles Way<br>Sacramento, CA 95842 | 11838 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Robledo, Gloria<br>9148 Ferdinand Ct.<br>Las Vegas, NV 89129 | 14081 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $2,233.00 | | | | | $2,233.00 |
| Robles, Edgar<br>13545 Flomar Dr<br>Whittier, CA 90605 | 16455 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $181.94 | | | | | $181.94 |
| ROBLES, EDGAR<br>13545 FLOMAR DR<br>WHITTIER, CA 90605 | 13305 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robles, Eugenia<br>408 Winchester Dr<br>Watsonville, CA 95076 | 1713 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $1,041.00 | | | | | $1,041.00 |
| Robles, Greg<br>1400 Mathias Place<br>Rohnert Park, CA 94928 | 22895 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Robles, Jack<br>1400 Mathias Place<br>Rohnert Park, CA 94928 | 24756 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robles, Jessica<br>2018 S8th ave<br>Arcadia, CA 91006 | 5577 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Robles, Maribel<br>15216 S Lime Ave<br>Compton, CA 90221 | 20877 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $707.74 | | | | | $707.74 |
| Robles, Mario<br>19536 Misty Ridge Ln.<br>Trabuco Canyon, CA 92679 | 19616 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Robles, Mark Anthony<br>62 Spruce Street<br>Millbrae, CA 94030 | 8336 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Robles, Rocio<br>1570 165th Ave Apt 205<br>San Leandro, CA 94578 | 21586 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |
| Robles, Veronica<br>2913 Crisp Wind Court<br>North Las Vegas, NV 89030 | 246 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robles, Veronica<br>2913 Crisp Wind Court<br>North Las Vegas, NV 89030 | 25912 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Robles, Victor<br>250 Franklin Ln<br>Ventura, CA 93001 | 17062 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Robustelli, Clinton<br>2390 W Middlefield Road #14<br>Mountain View, CA 94043 | 7167 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Robustelli, Lucille<br>P.O. Box 395<br>Dana Point, CA 92629 | 7975 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056.00 | | | | | $1,056.00 |
| Robustelli, Sarah<br>2390 W Middlefield Road #14<br>Mountain View, CA 94043 | 7933 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Roby, Rhonda<br>946 Contra Costa Drive<br>El Cerrito, CA 94530 | 26139 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Rocco, Ailin<br>2022 Matthews Ave<br>Bronx, NY 10462 | 23147 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | $0.00 | $1,000.00 |
| Rocha, Bobbie<br>8501 Maple Hall Dr.<br>Sacramento, CA 95823 | 4780 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rocha, Bobbie<br>8501 Maple Hall Dr.<br>Sacramento, CA 95823 | 16899 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rocha, Paulina<br>1664 Tampa Way<br>San Jose, CA 95122 | 9488 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |