Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill and Knowlton Strategies LLC<br>Attn: Chris Heim<br>500 West 5th Street<br>Suite 1000<br>Austin, TX 78701 | 1 | 6/15/2020 | 24 Hour Fitness USA, Inc. | $20,000.00 | | | | | $20,000.00 |
| NEI Global Relocation<br>Attn: Michelle Moore<br>2707 N 118th Street<br>Omaha, NE 68164 | 2 | 6/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Kessler, Dana<br>31895 Eaton Lane<br>Menifee, CA 92584 | 3 | 6/18/2020 | 24 Hour Fitness Worldwide, Inc. | $79.99 | | | | | $79.99 |
| Narine, Mike<br>6 Eastwood Drive<br>Massapequa Park, NY 11762 | 4 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $177.96 | | | | | $177.96 |
| Gibbs, Matthew<br>34739 Windrow Road<br>Murrieta, CA 92563 | 5 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $292.20 | | | | | $292.20 |
| Guerrero, Stephanie<br>312 Gabrielle Way<br>Redlands, CA 92374 | 6 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $81.88 | | | | | $81.88 |
| Wu, Michelle<br>4735 N Williams Ave<br>Portland, OR  97217 | 7 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Baham, Justin<br>7967 Calle Posada<br>Carlsbad, CA 92009 | 8 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Carpenter, Bill<br>308 Grindstone Drive<br>Arnold, MD 21012 | 9 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $138.73 | | | | | $138.73 |
| Ashley, Jeffrey<br>1330 Oakdale St<br>Houston, TX 77004 | 10 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| McNairy, Richard<br>3803 Hanberry Lane<br>Pearland, TX 77584 | 11 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $33.83 | | | | | $33.83 |
| Taylor, Sharon<br>1016 Columbia Dr<br>Lewisville, TX 75067 | 12 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $232.83 | | | | | $232.83 |
| Duran, Sabrina<br>15111 SW 70 St<br>Miami, FL 33193 | 13 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $34.23 | | | | | $34.23 |
| Zwickler, Jacob<br>1374 Kew Ave<br>Hewlett, NY 11557 | 14 | 6/26/2020 | 24 New York LLC | $1,080.00 | | | | | $1,080.00 |
| Taylor, Trey<br>1016 Columbia Dr<br>Lewisville, TX 75067 | 15 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Louidort, Kevin 1221 Mentone Rd Lantana, FL 33462 | 16 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $44.93 | | | | | $44.93 |
| Stephens, Loyd 17811 Berry Point Dr Cypress, TX 77429 | 17 | 6/26/2020 | 24 Hour Fitness Holdings LLC | $389.99 | | | | | $389.99 |
| Seely, Dana 3195 S 300 E Apt 14 Salt Lake City, UT 84115 | 18 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $61.68 | | | | | $61.68 |
| Carpenter, Bill 308 Grindstone Drive Arnold, MD 21012 | 19 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Komin, Frank E. 6961 Derby Circle Huntington Beach, CA 92648 | 20 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Lucido, Vincent J 10601 Hambletonian Place Santa Ana, CA 92705 | 21 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |
| Campbell, Chris 5300 Keller Springs Rd. #2006 Dallas, TX 75248 | 22 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $9.74 | | | | | $9.74 |
| Villegas, Laura 636 Brady Ct Spring Valley, CA 91977 | 23 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| Struhs, Emily Bryn 1116 Stansbury Way Salt Lake City, UT 84108 | 24 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Blanca, Mercedes 4639 Oak Cove Lane Orlando, FL 32806 | 25 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Mims-Crooks, Patrick 123 Montero Irvine, CA 92618 | 26 | 6/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Berry, Catalina 3203A Hollywood Ave. Austin, TX 78722 | 27 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $269.26 | | | | | $269.26 |
| Cardazzone, Gail 1458-73 Street Brooklyn, NY 11228 | 28 | 6/29/2020 | 24 New York LLC | $150.00 | | | | | $150.00 |
| Cipher Solutions Inc 1869 Balsam Willow Trl Orlando, FL 32825 | 29 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $28,800.00 | | | | | $28,800.00 |
| Gaynor, Erin 249 Morro Way #3 Simi Valley, CA 93065 | 30 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,880.00 | | $0.00 | $0.00 | | $2,880.00 |
| Castillo, Omar 641 East Carson Street, Apt. 6 Long Beach, CA 90807 | 31 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mazzo, Joseph<br>31351 Rancho Viejo Rd., Suite 201<br>San Juan Capistrano, CA 92675 | 32 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Sanchez, Carlos<br>10431 N Kendall Drive Apt D314<br>Miami, FL 33176 | 33 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Bonney, Lauren<br>985 Iroquois Drive<br>Pleasant Hill, CA 94523 | 34 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $11,150.00 | | | | | $11,150.00 |
| Lautin, Stuart<br>2711 N. Haskell Ave., Suite 2400<br>Dallas , TX 75204 | 35 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| White, Joshalyn<br>Michael S. Traylor, Esq.<br>8601 Lincoln Blvd. 180<br>Suite 525<br>Los Angeles, CA 90045 | 36 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| Johnson, Maria<br>11146 Mine Shaft Dr 366<br>Lakeside, CA 92040 | 37 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $345.00 | | | | | $345.00 |
| Sommer, Willow<br>2332 S College Ave<br>Fort Collins, CO 80525 | 38 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $55.45 | | | | | $55.45 |
| Guerra Martinez, Taide<br>6609 Jerno Drive. Unit A<br>Bakersfield, CA 93313 | 39 | 6/28/2020 | 24 Hour Fitness United States, Inc. | $270.00 | | | | | $270.00 |
| Cully, Kristin R<br>12369 Madison Court<br>Thornton, CO 80241 | 40 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Judkins, Brittany<br>8947 SW Fairview Pl<br>Tigard, OR 97223 | 41 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $93.98 | | | | | $93.98 |
| Zarrell, Vicki<br>1804 Marigold St NW<br>Olympia, WA 98502 | 42 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $68.31 | | | | | $68.31 |
| Arellano, Marco<br>24035 Golden Pheasant Ln.<br>Murrieta, CA 92562 | 43 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $89.00 | | | | | $89.00 |
| Bernier, Michelle N.<br>304 Durmont Ln<br>Annapolis, MD 21401 | 44 | 6/27/2020 | 24 Hour Fitness United States, Inc. | $612.88 | | | | | $612.88 |
| Early, Robert<br>3740 Silver Oaks Ln<br>Frisco, TX 75033 | 45 | 6/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Martinez, Karina<br>4901 Henry Hudson Pkwy W<br>Apt 3K<br>Bronx, NY 10471 | 46 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,344.00 | | | | | $1,344.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Los Angeles County Treasurer and Tax Collector<br>PO Box 54110<br>Los Angeles, CA 90054-0110 | 47 | 6/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hamza, Salma<br>2009 Crom Street<br>Manteca, CA 95337 | 48 | 6/28/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Patel, Dev<br>7326 Kainer Springs Ln<br>Richmond, TX 774074 | 49 | 6/28/2020 | 24 Hour Fitness Worldwide, Inc. | $145.01 | | | | | $145.01 |
| He, Patrick<br>1690 Topiary Drive<br>Manteca, CA 95337 | 50 | 6/28/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Nociforo, Nicholas<br>84 Dawnview Way<br>San Francisco, CA 94131 | 51 | 6/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Buckwald, Susan<br>4620 Catamaran Circle<br>Boynton Beach, FL 33436 | 52 | 6/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,623.96 | | | | | $1,623.96 |
| Williams, Gregory<br>3306 Worthington Dr.<br>Pearland, TX 77584 | 53 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $63.05 | | | | | $63.05 |
| Schaaff, Rachel<br>35318 Brown Galloway Lane<br>Fallbrook, CA 92028 | 54 | 6/29/2020 | RS FIT CA LLC | $535.00 | | | | | $535.00 |
| Harrison, Kallum<br>1145 SE Malden St<br>Portland, OR 97202 | 55 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $972.00 | | | | | $972.00 |
| Chang, Johnathan<br>2937 Pescadero Ter<br>Fremont, CA 94538 | 56 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Dewhirst, Raymond D.<br>3 Bailey Avenue<br>Milton, MA 02186 | 57 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Sanchez, Carlos<br>10431 N Kendall Drive APT D314<br>Miami, FL 33176 | 58 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gacnik, Debra<br>922 Forest Park Ct<br>Keller, TX 76248 | 59 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $592.00 | | | | | $592.00 |
| Ferer, Kimberly<br>1131 Kedith St.<br>Belmont, CA 94002 | 60 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Wallace, Barry<br>3 Saddle Creek<br>Houston, TX 77024 | 61 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Foster, Kimberly<br>322 Greenbriar Townhouse Way<br>Las Vegas, NV 89121 | 62 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $41.99 | | | | | $41.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swan, Michael<br>1900 Brahorn Lane<br>Fort Worth, TX 76131 | 63 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $142.37 | | | | | $142.37 |
| Chao, Kimberly<br>24 Eldridge St #8<br>New York, NY 10002 | 64 | 6/28/2020 | 24 Hour Fitness USA, Inc. | | $83.28 | | | | $83.28 |
| Wong, Dave<br>339 Sonora Drive<br>San Mateo, CA 94402 | 65 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $729.00 | | | | | $729.00 |
| Lanz, April M<br>15657 S Neibur Rd<br>Oregon City, OR 97045 | 66 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $176.00 | | | | | $176.00 |
| Chan, Bonnie<br>1623 Pegasus Way<br>San Marcos, CA 92069 | 67 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,616.60 | | | | | $1,616.60 |
| MONTOYA, ALAN<br>1633 RONZARD AVE<br>NORTH LAS VEGAS, NV 89032 | 68 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Johnson, Shardae<br>10300 Katy Fwy Apt 508<br>Houston, TX 77043 | 69 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $240.24 | | | | | $240.24 |
| Roberts, Jennifer<br>469 Corbett Ave<br>San Francisco, CA 94114 | 70 | 6/29/2020 | 24 San Francisco LLC | $110.47 | | | | | $110.47 |
| Nasser, Eiad Khalid<br>7927 Highland Oaks Drive<br>Pleasanton, CA 94588 | 71 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $583.00 | $0.00 | | | | $583.00 |
| Lam, Alexander<br>164 Jerome Road<br>Staten Island, NY 10305 | 72 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $1,280.00 | | | | | $1,280.00 |
| Stipic, Katelyn<br>1420 NW Lovejoy Street<br>#415<br>Portland, OR 97209 | 73 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $49.99 | | | | | $49.99 |
| King, Ian<br>2075 S. Lincoln St.<br>Denver, CO 80210 | 74 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $34.00 | | | | | $34.00 |
| Lomeli's and Associates Inc.<br>26162 Cottonwood St.<br>Murrieta, CA 92563 | 75 | 6/16/2020 | 24 Hour Fitness USA, Inc. | $106,218.00 | | | | | $106,218.00 |
| McFarlane, Nadia<br>7405 Goodland Drive<br>Hyattsville, MD 20785 | 76 | 6/18/2020 | 24 Hour Fitness Worldwide, Inc. | $76.24 | | | | | $76.24 |
| K.M., a minor child<br>Nicole Castronovo, Esq<br>2300 Contra Costa Blvd., Suite 500<br>Pleasant Hill, CA 94523 | 77 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Doyle, Deanie<br>PO Box 6411<br>Olympia, WA 98507 | 78 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $357.50 | | | | | $357.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pecoraro, Francine<br>139 Ontario Avenue<br>Massapequa, NY 11758 | 79 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $97.23 | | | | | $97.23 |
| Manko, Anjeza<br>1857 85 Street Apt 4F<br>Brooklyn, NY 11214 | 80 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| ServiceChannel.com, Inc.<br>18 East 16th Street, 2nd Floor<br>New York, NY 10003 | 81 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $59,950.00 | | | | | $59,950.00 |
| Carney, Stephen F<br>301 Cove Rd.<br>Riva, MD 21140 | 82 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gooch, Daniel A<br>1682 N Winchester Rd<br>Annapolis, MD 21409 | 83 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $672.00 | | | | $672.00 |
| Robinson, Brett<br>3366 Quantum Lakes Dr<br>Boynton Beach, FL 33426 | 84 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $436.13 | | | | | $436.13 |
| Green, Karen<br>47 Haven Avenue<br>Valley Stream, NY 11580 | 85 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,112.00 | | | | | $2,112.00 |
| K.M., a minor child<br>Nicole Castronovo, Esq.<br>2300 Contra Costa Blvd., Suite 500<br>Pleasant Hill, CA 94523 | 86 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gilbert, Linda Marie<br>3612 7th Ave<br>Edgewater, MD 21037 | 87 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DeCook, Laura<br>707 Jefferson Street<br>Petaluma, CA 94952 | 88 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Berkley, Larry<br>601 Surf Ave #1c<br>Brooklyn, NY 11224 | 89 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| VoDuc, Viviane<br>3725 W. Fairmount Circle<br>West Jordan, UT 84084 | 90 | 6/22/2020 | 24 Hour Fitness USA, Inc. | $583.76 | | | | | $583.76 |
| Lasky, Matthew C<br>9863 Kamena Circle<br>Boynton Beach, FL 33426 | 91 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Culture Foundry LLC<br>600 N 36th St Ste 200<br>Seattle, WA 98103 | 92 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $19,324.00 | | | $0.00 | | $19,324.00 |
| Dymatize Enterprises, LLC<br>111 Leslie Street<br>Dallas, TX 75207 | 93 | 6/22/2020 | 24 Hour Fitness USA, Inc. | $104,045.50 | | | | | $104,045.50 |
| Albrecht, William H.<br>10102 Eastman Cove<br>Austin, TX 78750-3911 | 94 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Commercial Laundry 1 dba United Laundry & Linen CO. PO Box 366 Cliffside Park, NJ 07010 | 95 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hillock, Kevin A. 916 Coachway Annapolis, MD 21401 | 96 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rambo, Shunquea 9800 Essie Lane Upper Marlboro, MD 20774 | 97 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $772.00 | | | | $772.00 |
| Cockerham, Amanda 7015 SW Hyland Way Beaverton, OR 97008 | 98 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Bonfante, Ian 312 Fillmore St #22 San Francisco, CA 94117 | 99 | 6/26/2020 | 24 San Francisco LLC | $74.00 | | | | | $74.00 |
| Ho, Mitchell 180 S Madison Ave Apt 8 Pasadena, CA 91101 | 100 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Kwak, Tiffany 419 Franklin Pkwy San Mateo, CA 94403 | 101 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Hardy, Julie 12178 SW 126 Avenue Miami, FL 33186 | 102 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $516.96 | | | | | $516.96 |
| Baba, Trevor 98-208 Hekaha Street Aiea, HI 96701 | 103 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $209.40 | | | | | $209.40 |
| Taylor, Bailey Michael S Traylor, Esq. Traylor Law Office, PC 8601 Lincoln Blvd 180 Suite 525 Los Angeles, CA 90045 | 104 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| Engle, Barry 12901 SE 97th Avenue Clackamas, OR 97015 | 105 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ward, Shaniya 9955 Buffalo Speedway Apt 22103 Houston, TX 77054 | 106 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $92.00 | | | | | $92.00 |
| Moustafa, Karim 533 Las Palmas Dr. Irvine, CA 92602 | 107 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $695.00 | | | | | $695.00 |
| Acosta, Elvira 426 Rich Spring Drive Pittsburg, CA 94565 | 108 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $122.34 | | | | | $122.34 |
| Thomas, Paul 2868 Wimbledon Lane Friendswood, TX 77546 | 109 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schultz, William<br>5628 SE 115th Ave<br>Portland, OR 97266 | 110 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $163.48 | | | | | $163.48 |
| Phillips, Shelby<br>1500 Lexington Ave<br>Apt 10G<br>New York, NY 10029 | 111 | 6/26/2020 | 24 New York LLC | | $500.00 | | | | $500.00 |
| Gorosave, Charlie<br>3807 E. Andy St.<br>Long Beach, CA 90805 | 112 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $29.99 | | | | | $29.99 |
| Autrey, Heather<br>32487 County Road 55<br>Gill, CO 80624 | 113 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Jacobs, Jeffrey E<br>10015 SW 53rd Avenue<br>Portland, OR 97219 | 114 | 6/29/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Najera-Ramirez, Olga<br>130 Otis Street<br>Santa Cruz, CA 95060 | 115 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zokaie, Monely<br>12485 San Bruno Cove<br>San Diego, CA 92130 | 116 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $449.00 | | | $0.00 | | $449.00 |
| Park, Sung Jin<br>1155 S. Westmoreland Ave Unit 302<br>Los Angeles, CA 90006 | 117 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $81.52 | | | | | $81.52 |
| Dara, Surendra<br>10108 Sharktooth Peak Dr<br>Bakersfield, CA 93311 | 118 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $458.26 | | | | | $458.26 |
| Brinich, Evelin B.<br>2002 Paradise Drive, Apt. 2<br>Tiburon, CA 94920-1995 | 119 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Macey, Tara<br>1145 SE Malden St<br>Portland, OR 97202 | 120 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,134.00 | | | | | $1,134.00 |
| Xiong, Lee Anne<br>7700 Countryfield Drive<br>Sacramento, CA 95828 | 121 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Gilger, Paul<br>530 Juilliard Park Drive<br>Santa Rosa, CA 95401 | 122 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,946.40 | | | | $1,946.40 |
| Liebzeit, Ethan<br>9656 Gunsmith Dr.<br>Las Vegas, NV 89123 | 123 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Finkbeiner, Scott C<br>245 W 2nd St.<br>Deer Park, NY 11729-5934 | 124 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Proctor, Danielle<br>1907 E Vanowen Avenue<br>Apartment A<br>Orange, CA 92867 | 125 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $114.79 | | | | | $114.79 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hutchinson, Lisa 1500 Northern Neck Drive Unit 101 Vienna, VA 22182 | 126 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $5,400.00 | | | | | $5,400.00 |
| Paradise Parking Systems LLC 1717 N. Bayshore Drive, Suite 250 Miami, FL 33132 | 127 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,476.25 | | | | | $3,476.25 |
| Adkins, Cindy 3441 14th Ave NW Olympia, WA 98502 | 128 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $909.80 | $3,025.00 | | | | $3,934.80 |
| Snider, Martha B. 1519 W. Sonoma Av. Stockton, CA 95204 | 129 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | $0.00 | | | $399.00 |
| Law Office of Fredrick A. Becker 122 East 42nd Street Suite 2100 New York, NY 10168 | 130 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $8,150.00 | | | | | $8,150.00 |
| SECA Corporation 13601 Benson Ave Chino, CA 91710 | 131 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $3,619.44 | | | | | $3,619.44 |
| Robin, Hannah 11100 S River Heights Drive Apt D306 South Jordan, UT 84095 | 132 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $340.00 | | | | | $340.00 |
| Ruocco, Roberto 3888 Genesee Avenue, 303 San Diego, CA 92111 | 133 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cokas, Cathan 2377 Columbia Drive Costa Mesa, CA 92626 | 134 | 6/28/2020 | 24 Hour Fitness United States, Inc. | $31.99 | | | | | $31.99 |
| Bentivegna, Michael 276 Sandalwood Drive Staten Island, NY 10308 | 135 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $158.52 | | | | | $158.52 |
| Orange County Tax Collector PO Box 545100 Orlando, FL 32854 | 136 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Orange County Tax Collector PO Box 545100 Orlando, FL 32854 | 137 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Orange County Tax Collector PO Box 545100 Orlando, FL 32854 | 138 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Broward County c/o Records, Taxes & Treasury Attn: Bankruptcy Section 115 S. Andrews Ave. A-100 Ft. Lauderdale, FL 33301 | 139 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Orange County Tax Collector PO Box 545100 Orlando, FL 32854 | 140 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gebregziabher, Nebiyu<br>2500 10th Ave N, A202<br>Lakeworth , FL 33461 | 141 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hoang, Mindy<br>26001 Corriente Ln<br>Mission Viejo, CA 92691 | 142 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Parada, Daniel<br>180 Ladera Drive<br>Vallejo, CA 94591 | 143 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $31.99 | | | | | $31.99 |
| Hallmark, Geoff<br>2327 College Drive<br>Costa Mesa, CA 92626 | 144 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $185.84 | | | | | $185.84 |
| Butler, Alice<br>1191 SW 110th Lane<br>Davie, FL 33324 | 145 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $625.00 | | | | | $625.00 |
| Wu, Qun<br>177A Pierce Street<br>Staten Island, NY 10304 | 146 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Anguiano, Miguel<br>4412 E Mulberry st<br>Lot 65<br>Fort Collins, CO 80524 | 147 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $46.99 | | | | | $46.99 |
| Liu, Xiaoyang<br>8813 SW Ravine Dr.<br>Beaverton, OR 97007 | 148 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Colombrito, Jessica<br>214 Reservoir Road<br>Parsippany, NJ 07054 | 149 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zlomek, John<br>1430 La Plaza Drive<br>San Marcos, CA 92078 | 150 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $3,096.00 | | | | | $3,096.00 |
| Lujan, Andrea<br>116 Ahlstrom Cir<br>Cotati, CA 94931 | 151 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Carter, Dianna<br>5419 Sandy Ct.<br>Richmond, CA 94806 | 152 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nakai, Naomi<br>2 Bland Court Unit 3<br>Bloomfield, NJ 07003 | 153 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $1,080.00 | | | | | $1,080.00 |
| Anaya, Jacqueline<br>1865 Rice Canyon Rd.<br>Fallbrook, CA 92028 | 154 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Silvetz, John<br>21 East 26th Street<br>New York, NY 10010 | 155 | 6/30/2020 | 24 New York LLC | $2,500.00 | | | | | $2,500.00 |
| Albrecht, William H.<br>10102 Eastman Cove<br>Austin, TX 78750-3911 | 156 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,335.88 | | | $0.00 | | $3,335.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTOYA, NATALIE<br>1633 RONZARD AVE<br>NORTH LAS VEGAS, NV 89032 | 157 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Childs, Lee<br>9422-5 Compass Point Dr S<br>Unit #5<br>San Diego, CA 92126 | 158 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $599.92 | | | | | $599.92 |
| Teixeira, Guilherme<br>3243, Percival Avenue<br>Miami, FL 33133 | 159 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Hall, Michelle<br>1806 Nicholas Zane Dr.<br>Cedar Park, TX 78613 | 160 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Robertson, Megan<br>5832 Balmont Street<br>Lancaster, CA 93536 | 161 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $685.70 | | | | | $685.70 |
| Szekely, Michael<br>699 Genessee St<br>Annapolis, MD 21401 | 162 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $101.59 | | | | | $101.59 |
| Nunez, Johnny<br>Mark E. Seitelman<br>Law Offices P.C.<br>Trinity Building<br>111 Broadway 9th Floor<br>New York, NY 10006-1091 | 163 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $35,000.00 | | | | | $35,000.00 |
| Gonzalez, Leticia<br>2045 S River Pkwy #1016<br>Portland, OR 97201 | 164 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Caille, Janet<br>1109 Town Center Drive<br>Fort Collins, CO 80524 | 165 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Singh, Seema<br>2901 Mountain Laurel Lane<br>Plano, TX 75093 | 166 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Keshishian, Cassidy<br>19778 SW Prospect Lane<br>Beaverton, OR 97078 | 167 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $50.08 | | | | | $50.08 |
| Kim, Lisa<br>PMB 448<br>3727 W Magnolia Blvd<br>Burbank, CA 91505-2818 | 168 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Pippen, Riley<br>338 East Moss Street<br>Chula Vista, CA 91911 | 169 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Larimer County Treasurer<br>Attn: Vicky Glass<br>PO Box 1250<br>Ft Collins, CO 80522 | 170 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mouwerik, Darcy Rene Van<br>1666 Missouri Street<br>San Diego, CA 92109 | 171 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $148.49 | | | | | $148.49 |
| Glasser, Crisanne<br>PO BOX 106<br>STANTON, NJ 08885 | 172 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |
| Min, Jeannie<br>70 Glattly Dr<br>Denville, NJ 07834 | 173 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $1,848.00 | | | | | $1,848.00 |
| Tong, Phuong<br>9609 Lanneau Court<br>Bakersfield, CA 93311 | 174 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Ichikawa, Matthew<br>6350 Christie Ave Apt 227<br>Emeryville, CA 94608 | 175 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| McDonough, Margaret<br>13836 W 76th Pl<br>Arvada, CO 80005 | 176 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $190.94 | | | | | $190.94 |
| Dawdy, Robert<br>282 San Carlos Avenue<br>Redwood City, CA 94061 | 177 | 6/30/2020 | 24 San Francisco LLC | $149.97 | | | | | $149.97 |
| Capson, Debbie<br>339 E 600 S 1311<br>Salt Lake City, UT 84111 | 178 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Tumanuvao, Keolani<br>16458 Bolsa Chica St., #328<br>Huntington Beach, CA 92649 | 179 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $130.96 | | | | | $130.96 |
| Carruba, Brittany | 180 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Harris, Lisabeth<br>9100 Coulter Court<br>Bakersfield, CA 93311 | 181 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $192.48 | | | | | $192.48 |
| Kelly, Carolyn<br>711 13th Ave SE<br>Olympia, WA 98501 | 182 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $40.19 | | | | | $40.19 |
| Chan, Bonnie<br>1623 Pegasus Way<br>San Marcos, CA 92069 | 183 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $187.00 | | | | | $187.00 |
| Castilleja, Lisa<br>4116 Drexmore Road<br>Fort Worth, TX 76244 | 184 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | $0.00 | | $996.00 |
| Lee, Byungjin | 185 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $66.12 | | | | | $66.12 |
| Lee, Seth<br>2735 Scottsdale Rd<br>Reno, NV 89512 | 186 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tosun, Herb<br>93 Saint Stephens Ave, Fl 1<br>Keasbey, NJ 08832 | 187 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.20 | | | | | $100.20 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tammaro, Laura<br>11 Willow Drive<br>Massapequa Park, NY 11762 | 188 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Basu, Kurchi<br>703 1/2 Avondale St.<br>Houston, TX 77006 | 189 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $82.11 | | | | | $82.11 |
| Jamal, Noshin<br>2005 Edgecreek Path<br>Lewisville, TX 75010 | 190 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $608.00 | | | | | $608.00 |
| Linhares, Rachel<br>2499 Kapiolani BLVD apt 3700<br>Honolulu, HI 96826 | 191 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.20 | | | | | $49.20 |
| Millar, Audrey<br>15749 E Otero Ave<br>Centennial, CO 80112 | 192 | 7/1/2020 | 24 Denver LLC | $112.97 | | | | | $112.97 |
| Akagi, Susan<br>4251 South 1355 West<br>Taylorsville, UT 84123 | 193 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $808.55 | | | | | $808.55 |
| Nalbandian, Kim<br>311 Westlake Vista Ln<br>Thousand Oaks , CA  91362 | 194 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | $0.00 | | $31.99 |
| Johnson, Mychal<br>3000 Sage Rd 1106<br>Houston, TX 77057 | 195 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Matej, Corinne<br>2194 Arista Ln.<br>Santa Rosa, CA 95403 | 196 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,167.84 | | | | | $1,167.84 |
| CHEJETI, SIVA<br>44 MANHATTAN AVE<br>JERSEY CITY, NJ 07307 | 197 | 6/29/2020 | 24 New York LLC | $429.99 | | | | | $429.99 |
| Lawrence, Jeremy<br>1014 W 19th St.<br>Costa Mesa, CA 92627 | 198 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $159.96 | | | | | $159.96 |
| Brooke, Lawrence Sumner<br>6650 Klein St NW<br>Olympia, WA 98502 | 199 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $1,162.95 | | | | | $1,162.95 |
| Matheson, Krystel<br>2862 Roan Street<br>Ontario, CA 91761 | 200 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $306.91 | | | | | $306.91 |
| Performance Nutrition Formulators, LLC DBA VMI Sports<br>VMI Sports<br>100 Tec St. B<br>Hicksville, NY 11801 | 201 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $7,912.80 | | | | | $7,912.80 |
| Mayoral, Bianca<br>3878 Yellowstone Cir<br>Chino, CA 91710 | 202 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Jacobs, Jeffrey E.<br>10015 SW 53rd Ave<br>Portland, OR 97219 | 203 | 6/29/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barrios, Veronica<br>23600 FM 1093<br>Apt 1302<br>Richmond, TX 77406 | 204 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Galvez, Carla<br>2185 W 3800 S<br>West Valley City, UT 84119 | 205 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Saathoff, Ashlee<br>10695 Atrium Drive<br>San Diego, CA 92131 | 206 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $924.00 | | | | | $924.00 |
| Euler Hermes Agent for Muscle Foods USA LLC<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 207 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,607,447.45 | | | | | $2,607,447.45 |
| Safai, Sarvenaz<br>533 Avenida Del Verdor<br>San Clemente, CA 92672 | 208 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $3,420.00 | | | | | $3,420.00 |
| Lim, Dong<br>1029 Seaside Ct<br>Brea, CA 92821 | 209 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $170.94 | | | | | $170.94 |
| Euler Hermes Agent for Woodbolt Distribution LLC<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 210 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $196,438.00 | | | | | $196,438.00 |
| Leal, Mayra<br>1865 Rice Canyon Rd.<br>Fallbrook, CA 92028 | 211 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gutierrez Ramirez, Jorge<br>468 S Hillview Ave<br>Los Angeles, CA 90022 | 212 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $95.97 | | | | | $95.97 |
| Bajalieh, Sandra<br>21210 Lucknow Ln<br>Kingwood, TX 77339 | 213 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $44.65 | | | | | $44.65 |
| LoCoco, Angela<br>7247 Birchcreek Road<br>San Diego, CA 92119 | 214 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $524.93 | | | | | $524.93 |
| Rojas, Eduardo<br>15975 SW 83rd Terrace<br>Miami, FL 33193 | 215 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Koechli, Cecile | 216 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $280.00 | | | | $280.00 |
| Mitchard, Leonard<br>216 Norwood Road<br>Annapolis, MD 21401 | 217 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Adachi, Heita<br>420 East 54th Street<br>Apt 1414<br>New York, NY 10022 | 218 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $254.97 | | | | $254.97 |
| Guerrero, Liliana | 219 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $178.00 | | | | | $178.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vezzuto, Catherine<br>1227 Bay Ridge Parkway<br>Brooklyn, NY 11228 | 220 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $220.39 | | | | $220.39 |
| Pekrul, Jeffrey<br>Jeffrey Pekrul<br>180 Landers Street #1<br>San Francisco, CA 94114 | 221 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,322.00 | | | | | $2,322.00 |
| Robinson, Jennifer<br>3226 Henson Avenue<br>Annapolis, MD 21403 | 222 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Joshua<br>10121 Tabor Street<br>Los Angeles, CA 90034 | 223 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Sedghi, Azadeh<br>3758 Colliers Drive<br>Edgewater, MD 21037 | 224 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lynch, Alexander<br>9107 Fox Fire Dr.<br>Highlands Ranch, CO 80129 | 225 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Reynolds, Thomas<br>2055 Chesapeake Road<br>Annapolis, MD 21409 | 226 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,992.00 | | | | | $1,992.00 |
| Mitchard, Eileen<br>216 Norwood Road<br>Annapolis, MD 21401 | 227 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Reeves, Ryan C.<br>843 Grand Regency Pt.<br>Unit 101<br>Altamonte Springs, FL 32714 | 228 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $590.00 | | | | | $590.00 |
| Macias, Ariane<br>3904 Eagles Nest Dr<br>Evans, CO 80620 | 229 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $1,656.00 | | | | | $1,656.00 |
| Berger, Geri<br>3141 Clubhouse Road<br>Merrick, NY 11566 | 230 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $226.77 | | | | | $226.77 |
| Thomas, Leah<br>1 Streamwood Court<br>Annapolis, MD 21403 | 231 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $187.78 | | | | | $187.78 |
| CDW Direct, LLC<br>Attn: Vida Krug<br>200 N. Milwaulee Ave.<br>Vernon Hills, IL 60061 | 232 | 6/22/2020 | 24 Hour Fitness United States, Inc. | $197,193.38 | $0.00 | | | | $197,193.38 |
| Slavin, Tzippy<br>168 Avenida De La Paz<br>San Clemente, CA 92672 | 233 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Kheribi, Ahmed<br>2211 Land Grant Way<br>Round Rock, TX 78664 | 234 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $216.49 | | | | | $216.49 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Egbert, Rebekah<br>339 E 600 S 1311<br>Salt Lake City, UT 84111 | 235 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Walton, Robert<br>565 Tilling Way<br>El Cajon, CA 92020 | 236 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | $0.00 | | $0.00 | | $299.00 |
| Kirkpatrick, Jason<br>2026 Gov Thomas Bladen Way<br>Apt 304<br>Annapolis, MD 21401 | 237 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | $0.00 | | | $51.99 |
| Nguyen, Bryan<br>2574 Laurel Blossom Cir<br>Ocoee, FL 34761 | 238 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $85.90 | | | $0.00 | | $85.90 |
| Christensen, Marty<br>12 Sadie Court<br>Trophy Club, TX 76262 | 239 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $1,800.00 | | | | | $1,800.00 |
| Dawson, Kailey<br>10823 S. Twenty Mile Rd<br>unit 208<br>Parker, Co 80134 | 240 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.96 | | | | | $99.96 |
| Osuna, Patricia G<br>2111-B Gates Avenue<br>Redondo Beach, CA 90278 | 241 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $1,214.82 | | | | | $1,214.82 |
| LaGrandeur, Michelle<br>6970 Tower Street<br>La Mesa, CA 91942 | 242 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Ho, Steven<br>2461 Las Lunas St<br>Pasadena, CA 91107 | 243 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Taylor, Brittany<br>7764 Quartz St.<br>Arvada, CO 80007 | 244 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $984.00 | | | | | $984.00 |
| Cabatbat, Christopher<br>721 SE 114th Place<br>Portland, OR 97216 | 245 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $61.98 | | | | | $61.98 |
| Robles, Veronica<br>2913 Crisp Wind Court<br>North Las Vegas, NV 89030 | 246 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bah, Mohamed<br>108 Rocky Cove Lane<br>Dickinson, TX 77539 | 247 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $79.54 | | | | | $79.54 |
| Moskow, Robert S.<br>29 Carlisle Rd.<br>Basking Ridge, NJ 07920 | 248 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $73.99 | | | | | $73.99 |
| Paradise Parking Systems LLC<br>1717 N. Bayshore Drive, Suite 250<br>Miami, FL 33132 | 249 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Minhina, Natallia<br>1763 2nd Avenue, Apartment 21G<br>New York, NY 10128 | 250 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,587.98 | | | | | $1,587.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruspoli, Derby<br>275 East Regent Park Ct<br>Midvale, UT 84047 | 251 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $71.67 | | | | | $71.67 |
| Koen, Bella<br>2245 E 19 Street APT 2C<br>Brooklyn, NY 11229 | 252 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Petrenko, Mary Anne<br>1915 Towne Centre Blvd<br>Unit 1003<br>Annapolis, MD 21401 | 253 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $679.00 | | | | | $679.00 |
| Lorenzana, Maria C.<br>1516 Riverview Circle East<br>Ripon, CA 95366 | 254 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| The County of Denton, Texas, collecting property taxes for itself and for The Town of Little Elm, Texas, The City of Lewisville, Texas, Little Elm Independent School District and Denton County Freshwater District #1F<br>McCreary, Veselka, Bragg, & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 255 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| The County of Williamson, Texas, collecting property taxes for itself and for The City of Round Rock, Texas, The City of Austin, Texas,<br>Round Rock Independent School District and Austin Community College<br>McCreary, Veselka, Bragg, & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 256 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Tong, Anh<br>9609 Lanneau Court<br>Bakersfield, CA 93311 | 257 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $62.25 | | | | | $62.25 |
| Scott, Pamela<br>1062 Newberry Lane<br>Claremont, CA 91711 | 258 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Holop, Julie Michelle<br>951 Main St<br>#101<br>El Segundo, CA 90245 | 259 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $4,350.00 | $0.00 | | | | $4,350.00 |
| Fitch, James<br>3506 Russell Thomas Lane<br>Davidsonville, MD 21035 | 260 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reyes, Chris<br>9428 Valle Vista St<br>Windsor, CA 95492 | 261 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Prodigy Promos<br>123 S 1380 W<br>Lindon, UT 84042 | 262 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $4,561.25 | | | | | $4,561.25 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fulmer, Diann R<br>19903 Pine Wind Dr<br>Humble , TX 77346 | 263 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $127.42 | | | | | $127.42 |
| Richardson, Dorothy<br>6636 NE 32nd PL<br>Portland, OR 97211-6635 | 264 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $198.00 | | | | | $198.00 |
| Wilson Sign Art, Inc.<br>5848 Varna Ave.<br>Valley Glen, CA 91401 | 265 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $148,637.25 | | | $0.00 | | $148,637.25 |
| Singer, Nicole<br>2502 Amherst Court<br>Boynton Beach, FL 33436 | 266 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,054.05 | | | | $1,054.05 |
| Morrison, Linh<br>2148 White Pine Circle<br>Unit A<br>Greenacres, FL 33415 | 267 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Dussault, Cere<br>MBR01030621<br>12452 Maria Circle<br>Broomfield, CO 80020 | 268 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Puente, Montana<br>1303 McKinley St<br>Annapolis, MD 21403 | 269 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Wan, Haoqi<br>222 S Main St<br>Apt #1222<br>Los Angeles, CA 90012 | 270 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $468.00 | | | | | $468.00 |
| Kimball, Susan<br>64 Fallwind Cirlce<br>Sacramento, CA 95831 | 271 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Carlos, Frank<br>7441 Carnoustie Ct<br>Gilroy, CA 95020 | 272 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| London Bridge Business Development, LLC<br>Monica Zsamboky<br>92 Gales Dr. #4<br>New Providence, NJ 07974 | 273 | 6/24/2020 | 24 Hour Fitness USA, Inc. | $3,000.00 | | | | | $3,000.00 |
| Khoury, Victor<br>13851 SW 84th CT<br>Palmetto Bay, FL 33158 | 274 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $124.25 | | | | | $124.25 |
| Dibala, Regina<br>5100 Bow Mar Drive<br>Littleton, CO 80123 | 275 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Wilbourn, Michelle<br>10918 SW Adele Dr.<br>Portland, OR 97225 | 276 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $45.00 | | | | | $45.00 |
| Gutierrez, Maria<br>76 Saint Pauls Avenue<br>Apt 3F<br>Jersey City, NJ 07306 | 277 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $896.00 | | | | $896.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Natalie<br>4923 SE Ogden St<br>Portland, OR 97206 | 278 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,052.25 | | | | | $1,052.25 |
| Fell, Kirsten<br>PO Box 772<br>Sedalia, CO 80135 | 279 | 6/30/2020 | 24 Denver LLC | $1,703.78 | | | | | $1,703.78 |
| Boxout, LLC<br>Attn: Accounting<br>6333 Hudson Crossing Pkwy<br>Hudson, OH 44236 | 280 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $79,305.02 | | | | | $79,305.02 |
| Jones, Wes<br>1112 Jenniper Lane<br>Annapolis, MD 21403 | 281 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $914.66 | | | | | $914.66 |
| Specht, Stephanie<br>2202 Hidden Mdw<br>New Braunfels, TX 78130 | 282 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $770.50 | | | | | $770.50 |
| Baker, Senecca<br>300 Gene Autry Ln<br>Murphy, TX 75094 | 283 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $950.00 | | | | | $950.00 |
| SHIEVER, MARQUITA<br>4035 TAMARISK WAY<br>ORLANDO, FL 32817 | 284 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $188.00 | | | | | $188.00 |
| Barone, Melissa Brooke<br>8504 SE 9th Ave<br>Portland, OR 97202 | 285 | 7/1/2020 | RS FIT NW LLC | $431.97 | | | | | $431.97 |
| Miles, Jessica<br>1814 Deep Woods Lane<br>Fort Collins, CO 80524 | 286 | 7/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Rosales, Daniel<br>10178 Cheshunt Drive<br>Orlando, FL 32817 | 287 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $22.47 | | | | | $22.47 |
| Dossani, Mona<br>3263 Bagley Passage<br>Duluth, GA 30097 | 288 | 7/1/2020 | 24 San Francisco LLC | $61.98 | | | | | $61.98 |
| CAPARELLI, EVAN<br>450 S NEWLAND ST<br>LAKEWOOD, CO 80226 | 289 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $154.30 | | | | | $154.30 |
| Bie, Xi<br>8216 Kew Gardens Road<br>Kew Gardens, NY 11415 | 290 | 7/1/2020 | 24 New York LLC | $1,536.00 | | | | | $1,536.00 |
| Tri, Michelle<br>2606 Cinderella Way<br>Lemon Grove, CA 91945 | 291 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $69.42 | | | | | $69.42 |
| Foley, William T<br>1442 Caspian Way<br>Oxnard, CA 93035 | 292 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |
| Larson, Ann<br>2290 Lakemoor Dr SW<br>Olympia, WA 98501 | 293 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $1,062.40 | | | | | $1,062.40 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Merida, Amarilis<br>607 Ewing Way<br>Wylie, TX 75098 | 294 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Chintalpelly, Saikrishna<br>46 Schoolhouse Landing<br>East Granby, CT 06026 | 295 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $121.08 | | | | | $121.08 |
| Clark, Tom<br>5808 Cypress Point Drive<br>Bakersfield, CA 93309 | 296 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Sanchez, Eder<br>7018 Dove Valley Way<br>Eastvale, CA 92880 | 297 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $188.16 | | | | | $188.16 |
| Foley, William T<br>1442 Caspian Way<br>Oxnard, CA 93035 | 298 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hill, Gail<br>3883 S Quince St<br>Denver, CO 80237 | 299 | 7/2/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Frick, Melanie<br>17 Linda Place<br>Denville, NJ 07834 | 300 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $582.80 | | | | | $582.80 |
| Wnuk, Miriam<br>17120 - 131st. Ave. NE Q-132<br>Woodinville, WA 98072-5721 | 301 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,617.00 | | | | | $1,617.00 |
| Pomalaza, Juan Carlos<br>14881 Alder ln<br>Tustin, CA 92780 | 302 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Phou, Kim<br>39261 Memory Dr.<br>Murrieta, CA 92563 | 303 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| McClanahan, Sarah<br>1602 Herrin Street<br>Redondo Beach, CA 90278 | 304 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $62.50 | | | | | $62.50 |
| Kao, Michelle<br>1726 Tara Way<br>San Marcos, CA 92078 | 305 | 7/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lwanga, Sarah<br>8040 Magnolia Ave. Apt 12<br>Riverside, CA 92504 | 306 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $930.00 | | | | | $930.00 |
| Weber, John M<br>1645 28th ST SE<br>Puyallup, WA 98372 | 307 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,030.95 | | | | | $2,030.95 |
| Williams, Katherine<br>577 B Alton Way<br>Denver, CO 80230 | 308 | 7/2/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Sherman, Nathan<br>16137 Armstead st.<br>Granada Hills, CA 91344 | 309 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | $0.00 | | $41.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Aaron<br>3750 Myers Street #19<br>Riverside, CA 92503 | 310 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $81.88 | | | | | $81.88 |
| Townsend, Mary<br>2523 C South 8th Street<br>Joint Base Lewis-McChord, WA 98433 | 311 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,444.00 | | | | | $1,444.00 |
| Bedi, Kewal<br>18808 Lull St<br>Reseda, CA 91335 | 312 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Murphy, Lorraine<br>322 W. Compton Blvd.<br>Compton, CA 90220 | 313 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7.68 | | | | | $7.68 |
| Noorzay, Ramzia<br>8428 Topanga CYn<br>Canoga Park, CA 91304 | 314 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,819.98 | | | | | $4,819.98 |
| Vega, Norma<br>80964 Mississippi Ave<br>Indio, CA 92201 | 315 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Hohmann, Lori<br>8827 Gore St<br>Arvada, CO 80007 | 316 | 7/2/2020 | 24 Denver LLC | $44.09 | | | | | $44.09 |
| Corl, Robert W<br>18724 Candace Loop<br>Pflugerville, TX 78660 | 317 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| R&W Clark Construction<br>8158 W. Lincoln Highway<br>Frankfort, IL 60423 | 318 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Supersad, Maria<br>6390 Royal Tern Street<br>Orlando, FL 32810 | 319 | 7/4/2020 | 24 Hour Fitness USA, Inc. | $380.00 | | | | | $380.00 |
| Manhart, Teresa<br>PO Box 56226<br>Los Angeles, CA 90056 | 320 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Groysman, Lyudmila<br>2944 W 5th St, Apt 19H<br>Brooklyn, NY 11224 | 321 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ryan, Linda<br>357 East 5th Street<br>Mount Vernon, NY 10553 | 322 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $3,858.12 | | | | | $3,858.12 |
| McElroy, Robert<br>8963 NW 44th Court<br>Sunrise, FL 33351 | 323 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Self, John David<br>9154 Drumcliffe Lane<br>Dallas, TX 75231 | 324 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Matus, Gabriel<br>12693 NW 8th Way<br>Miami, FL 33182 | 325 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $22.35 | | | | | $22.35 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quest Nutrition LLC<br>777 S. Aviation Blvd<br>El Segundo, CA 90245 | 326 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $293,957.84 | | | | | $293,957.84 |
| McCrary, Meagan<br>721 Buena Tierra Way #189<br>Oceanside, CA 92057 | 327 | 6/23/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Helland, Scott<br>255 East 49th Street<br>Apartment 15-C<br>New York, NY 10017 | 328 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $916.00 | | | | | $916.00 |
| Sevilla, Melina<br>460 E Washington Ave #135<br>Escondido, CA 92025 | 329 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Mohammed, Rafi<br>1633 Tuam St<br>Houston, TX 77004 | 330 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pervine Foods, LLC<br>3900 Veterans Memorial Hwy<br>Suite 371<br>Bohemia, NY 11716 | 331 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $81,388.80 | | | $0.00 | | $81,388.80 |
| Larson, Ann<br>2290 Lakemoor Dr SW<br>Olympia, WA 98512 | 332 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Russell, Susan<br>8817 Hunter Pass<br>Alpine, CA 91901 | 333 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $431.51 | | | | | $431.51 |
| Ignacio, Grace<br>24 Bound Brook Road<br>Parsippany, NJ 07054 | 334 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ngo, Connie<br>212 La Cruz Avenue<br>Millbrae, CA 94030 | 335 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $180.00 | | | | | $180.00 |
| Chaplin, Lori<br>4003 Ridge Road<br>Annandale, VA 22003 | 336 | 7/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Wong, Frances<br>32742 Alipaz St. Spc 32<br>San Juan Capistrano, CA 92675 | 337 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| A.G. Photography, Inc.<br>32234 Paseo Adelanto #D1<br>San Juan Capistrano, CA 92675 | 338 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $23,500.00 | $0.00 | | | | $23,500.00 |
| Moon, Martha M<br>813 Black Arrow Dr.<br>Colorado Springs, CO 80921 | 339 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Simpson, Jeremy<br>717 Nantasket Ct<br>San Diego, CA 92109 | 340 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Dacko, Donna<br>2110 Mockingbird<br>Round Rock, TX 78681 | 341 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $624.87 | | | | | $624.87 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pham, Trung 2100 E Grand Ave Apt 43 Escondido, CA 92027 | 342 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Nkululeko, Nkosazana 1614 14th Street Oakland, CA 94607 | 343 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Dodd, Megan 57 Savannah Lake Forest, CA 92630 | 344 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $280.00 | | | | | $280.00 |
| Shtilkind, Eugene 13195 Treecrest Street Poway, CA 92064 | 345 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Roebuck, Jordan 792 Avocado Avenue Unit 36 El Cajon, CA 92020 | 346 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | | | $82.00 |
| Santanello, Kylie 131 Wade Street La Habra, CA 90631 | 347 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,125.00 | | | | | $1,125.00 |
| Pan, Margaret 5320 Stonehaven Drive Yorba Linda, CA 92887 | 348 | 7/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| DiPasquale, Vincent 209 Stefanic Ave Elmwood Park, NJ 07407 | 349 | 7/5/2020 | 24 Hour Fitness USA, Inc. | $153.41 | | | | | $153.41 |
| Chacon, Elizabeth 5012 Waddell St Fort Worth, TX 76114 | 350 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $324.74 | | | | | $324.74 |
| Daba, Samer 10808 Esmond CT. San Diego, CA 92126 | 351 | 7/3/2020 | RS FIT CA LLC | $99.98 | | | | | $99.98 |
| Vinton, Danielle 5311 Youngfield Way Arvada, CO 80002 | 352 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $176.99 | | | | | $176.99 |
| Lozoya, Janice 2615 Albright Place Escondido, CA 92027 | 353 | 7/30/2020 | RS FIT CA LLC | $1,056.00 | | | | | $1,056.00 |
| Burman, Ronald S 52 Abbott Ave. Ocean Grove, NJ 07756 | 354 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carlos, Indra 7441 Carnoustie Ct Gilroy, CA 95020 | 355 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Fregoso, Klarissa 24933 Walnut St Apt 33 Newhall, CA 91321 | 356 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $65.58 | | | | | $65.58 |
| Wojtcuk, Susan 3042 Center Street Miami, FL 33133 | 357 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $986.92 | | | | | $986.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Callao, Janelle-Geri<br>8168 Calle Del Humo<br>San Diego, CA 92126 | 358 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Gamulkiewicz, Dimitri J.<br>1945 Bennett Avenue<br>Apt 2016-C<br>Dallas, TX 75206 | 359 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Zlobina, Kristina Y<br>2724 61st Street, ste 1-b<br>PMB 243<br>Galveston, TX 77551 | 360 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $92.58 | | | | | $92.58 |
| Madak, Dawn<br>1112 Jenniper Lane<br>Annapolis, MD 21403 | 361 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $219.66 | | | | | $219.66 |
| Fulmer, Richard W<br>19903 Pine Wind Drive<br>Humble, TX 77346 | 362 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $564.92 | | | | | $564.92 |
| Simpson, Betty L.<br>2796 Spring Lakes Dr.<br>Davidsonville, MD 21035 | 363 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $1,245.00 | | | | | $1,245.00 |
| Blackheart Construction & Consulting Corp.<br>515 Canal St<br>Fl 1<br>New York, NY 10013 | 364 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $13,880.00 | | | | | $13,880.00 |
| Chapman, Patricia<br>933 Rollingwood Dr<br>Vallejo, CA 94591 | 365 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $205.91 | | | | | $205.91 |
| Rosenbaum, Richard<br>902 Stonington Ct<br>Arnold, MD 21012 | 366 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $395.50 | | | | $395.50 |
| Tardieu, Janine<br>224-28 Manor Road<br>Queens Village, NY 11427 | 367 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Crowley Independent School District<br>c/o Perdue Brandon Fielder et al<br>Ebony Cobb<br>500 East Border St<br>Suite 640<br>Arlington, TX 76010 | 368 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |
| Krentz, Donna<br>1232 South Lincoln Street<br>Denver, CO 80210 | 369 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Spencer, Jerry D<br>668 Pinewood Drive<br>Annapolis, MD 21401 | 370 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,743.00 | | | | | $1,743.00 |
| London Bridge Business Development, LLC<br>Monica Zsamboky<br>92 Gales Dr., #4<br>New Providence, NJ 07974 | 371 | 6/24/2020 | 24 Hour Fitness USA, Inc. | $2,850.00 | | | | | $2,850.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warner, Kenneth<br>26331 Palm Tree Lane<br>Murrieta, CA 92563 | 372 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chicago Flameproof and Wood Specialties Corp.<br>c/o NCS<br>729 Miner Road<br>Highland Heights, OH 44143 | 373 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Cook, Robin Ah<br>5767 Haleola St.<br>Honolulu, HI 96821 | 374 | 6/30/2020 | 24 San Francisco LLC | $892.16 | | | | | $892.16 |
| FitzGerald, Colin<br>4923 SE Ogden St<br>Portland, OR 97206 | 375 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $841.80 | | | | | $841.80 |
| Currier, Lisa<br>124 Ala Apapa Place<br>Makawao, HI 96768 | 376 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,424.57 | | | | $3,424.57 |
| London Bridge Business Development LLC<br>Monica Zsamboky<br>92 Gales Dr. #4<br>New Providence, NJ 07974 | 377 | 6/24/2020 | 24 Hour Fitness USA, Inc. | $7,330.47 | | | | | $7,330.47 |
| Richardson Independent School District<br>c/o Perdue Brandon Fielder et al<br>Eboney Cobb<br>500 East Border Street, Suite 640<br>Arlington, TX 76010 | 378 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Frisco Independent School District<br>c/o Perdue Brandon Fielder Et Al<br>Linda D. Reece<br>1919 Shiloh Road<br>Suite 310, LB 40<br>Garland, TX 75042 | 379 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Eagle Mountain-Saginaw Independent School District<br>c/o Perdue Brandon Fielder et al<br>Eboney Cobb<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 380 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Arlington Independent School District<br>C/O Perdue Brandon Fielder Et Al<br>Eboney Cobb<br>500 East Border St<br>Suite 640<br>Arlington, TX 76010 | 381 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Grapevine-Colleyville Independent School District<br>c/o Perdue Brandon Fielder Et Al<br>Eboney Cobb<br>500 East Border St<br>Suite 640<br>Arlington, TX 76010 | 382 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prince George's County Maryland Meyers, Rodbell & Rosenbaum, P.A. 6801 Kenilworth Ave. Ste 400 Riverdale Park, MD 20737 | 383 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Kang, Hyuna 506 Pavonia Ave Apt 2 Jersey City, NJ 07306 | 384 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| City of Allen Linebarger Goggan Blair & Sampson, LLP Elizabeth Weller 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 385 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Dallas County Linebarger Goggan Blair & Sampson LLP Elizabeth Weller 2777 N Stemmons Frwy Ste 1000 Dallas , TX 75207 | 386 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Kowalinski, Sasha 42593 Meade Circle Temecula, CA 92592 | 387 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $322.56 | | | | | $322.56 |
| Kowalinski, Chris 42593 Meade Circle Temecula, CA 92592 | 388 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $83.13 | | | | | $83.13 |
| Rockwall CAD Linebarger Goggan Blair & Sampson, LLP Elizabeth Weller 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 389 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| City of Fairview Linebarger Goggan Blair & Sampson, LLP Elizabeth Weller 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 390 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Malkenson, Jayne 1125 Lexington Avenue, Apt 5D New York, NY 10075 | 391 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,228.00 | | | | | $1,228.00 |
| Monks, Rachel A. 16 Dale Drive Annapolis, MD 21403 | 392 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,324.96 | | | | | $1,324.96 |
| Fuhro, Cassie E 67 Cleveland Ave. Hasbrouck Heights, NJ 07604 | 393 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $533.11 | | | | $533.11 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tamaren, Bernice<br>6317 Silk Dogwood Ln<br>Greenacres, FL 33463 | 394 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Irving ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 395 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Lewisville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 396 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Corson, Clifford B<br>1401 Sharps Point Road<br>Annapolis, MD 21409 | 397 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $910.00 | | | | $910.00 |
| Medeiros, Mark<br>2950 Formia Dr<br>Henderson, NV 89052 | 398 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Laurence, Claire<br>6445 SW 116th Place, Unit D<br>Miami, FL 33173 | 399 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wilson, Laurie<br>1288 Graff Court, #2B<br>Annapolis, MD 21403 | 400 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Browne, Mark<br>683 Normandy Village<br>Nanuet, NY 10954 | 401 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,040.00 | | | | | $2,040.00 |
| Bean, Michelle E.<br>377 Spring Cove Road<br>Riva, MD 21140 | 402 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $458.00 | | | | | $458.00 |
| Penner Media Inc.<br>Laura Penner<br>3483 NW Denali Lane<br>Bend, OR 97703 | 403 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | $0.00 | | | | $6,000.00 |
| White, Deena<br>305 E. Union Ave<br>Wheaton, IL 60187 | 404 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Becker, Fran<br>2017 Chesapeake Road<br>Annapolis, MD 21409 | 405 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,900.00 | | | | | $1,900.00 |
| Hong, Kem<br>39261 Memory Dr<br>Murrieta, CA 92563 | 406 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Snyderman, Scott<br>343 E 51st, Apt 4A<br>New York, NY 10022 | 407 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tom, Andrea<br>13 Chicory Lane<br>San Carlos, CA 94070 | 408 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $281.31 | | | | | $281.31 |
| Frazier, Richard<br>1303 McKinley St.<br>Annapolis, MD 21403 | 409 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Goichman, Stacey<br>614 4th Street<br>W Babylon, NY 11704 | 410 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $71.00 | | | | $0.00 | $71.00 |
| Williams, Nancy Jeanne<br>3 Edgemere Ct.<br>Trophy Club, TX 76262 | 411 | 6/25/2020 | 24 Hour Fitness United States, Inc. | $1,680.00 | | | | | $1,680.00 |
| Batra, Annu<br>300 East 40th Street<br>Apt 21J<br>New York, NY 10016 | 412 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $84.99 | | | | | $84.99 |
| Collin County Tax Assessor/Collector (Collin County Community College District)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd<br>Suite 300<br>McKinney, TX 75069 | 413 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Collin County)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd.<br>Suite 300<br>McKinney, TX 75069 | 414 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| City of Frisco<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 415 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Collin County)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd.<br>Suite 300<br>McKinney, TX 75069 | 416 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Collin County Community College District)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd.<br>Suite 300<br>McKinney, TX 75069 | 417 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Collin County Community College District)<br>Abernathy, Roeder, Boyd & Hullett P.C.<br>1700 Redbud Blvd<br>Suite 300<br>McKinney, TX 75069 | 418 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collin County Tax Assessor/Collector (City of Murphy)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd.<br>Suite 300<br>McKinney, TX 75069 | 419 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Collin County)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd.<br>Suite 300<br>McKinney, TX 75069 | 420 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Plano Independent School District)<br>Abernathy, Roeder, Boyd & Hullet, P.C.<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX 75069 | 421 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor / Collector (Collin County Community College District)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX 75069 | 422 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Andrada, Maggie<br>1035 5th St. Apt. 2<br>Santa Monica, CA 90403 | 423 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $970.00 | | | | | $970.00 |
| Collin County Tax Assessor/Collector (McKinney Independent School District)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd<br>Suite 300<br>McKinney, TX 75069 | 424 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assossor/Collector (Collin County)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX 75069 | 425 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (City of McKinney)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd<br>Suite 300<br>McKinney, TX 75069 | 426 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Collin County Community College District)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX 75069 | 427 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Plano Independent School District)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd<br>Suite 300<br>McKinney, TX 75069 | 428 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patel, Shivam J<br>32 Prospect Lane<br>Colonia, NJ 07067 | 429 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Facer, Rebecca Anne<br>566 Harrison Rd<br>Perrysburg, OR 43551-6317 | 430 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Feldman, Jody Alan<br>13979 Sw 155 Terrace<br>Miami, FL 33177 | 431 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $290.00 | | | | | $290.00 |
| Collin County Tax Assessor/Collector (City of Plano)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd<br>Suite 300<br>McKinney, TX 75069 | 432 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Pagan, Elizabeth<br>5807 Mirror Lakes Blvd<br>Boynton Beach, FL 33472 | 433 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $159.43 | | | | | $159.43 |
| King, Heather<br>1111 N Los Robles Ave<br>Apt 4<br>Pasadena, CA 91104 | 434 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $983.32 | | | | | $983.32 |
| Rodriguez, Hector Duenas<br>2206 Harstad Manor Dr<br>Katy, TX 77494 | 435 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $32.25 | | | | | $32.25 |
| Stephens, Patrick<br>904 St. Martins Loop<br>Severna Park, MD 21146 | 436 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $479.44 | | | | | $479.44 |
| Terrell, Anastascia<br>355 S. Madison Ave, #218<br>Pasadena, CA 91101 | 437 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $235.00 | | | | | $235.00 |
| Willcut, Branden<br>15766 Willow Drive<br>Fontana, CA 92337 | 438 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| Mendoza, Ruben<br>7267 Riley Drive<br>Fontana, CA 92336 | 439 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $888.02 | | | | | $888.02 |
| Edmond, Stephanie Marie<br>5756 Skinner Way<br>Grand Prairie, TX 75052 | 440 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tanaka, Jennifer Gruber<br>1272 S. Garfield Street<br>Denver, CO 80210 | 441 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |
| EDMOND, CHISTOPHER CHARLES<br>5756 SKINNER WAY<br>GRAND PRAIRIE, TX 75052 | 442 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Christensen, Karen<br>12 Sadie Court<br>Trophy Club, TX 76262 | 443 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zak, Christian<br>6760 Milner Rd<br>Los Angeles, CA 90068 | 444 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $74.36 | | | | | $74.36 |
| Conrad, William<br>1592 Piscataway Road<br>Crownsville, MD 21032 | 445 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $508.98 | | | | | $508.98 |
| Fishner, Dale<br>8963 NW 44th Ct<br>Sunrise, FL 33351 | 446 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| RIZQ, MOHAMED AZIZ<br>43830 DODGE TERR<br>#301<br>ASHBURN, VA 20147 | 447 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $117.98 | | | | | $117.98 |
| Hahn, Julie<br>2009 Raphael Court<br>Walnut Creek , CA  94598 | 448 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Miller, Gerald<br>6093 Paseo Carreta<br>Carlsbad, CA 92009 | 449 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| Strand, David<br>220 Page St<br>Apt 3<br>Orlando, FL 32806 | 450 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Green-Dusterbeck, Mackenzie<br>5406 Lexington Ave., Apt #402<br>Los Angeles, CA 90029 | 451 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Reinhold, Sydney<br>11509 Fury Ln Unit 5<br>El Cajon, CA 92019 | 452 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Decho, Nancy<br>13972 S. Corner Hills Cv<br>Draper, UT 84020 | 453 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Forte, Janet<br>2775 East 16th Street #3P<br>Brooklyn, NY 11235 | 454 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Tohme, Ricardo J<br>7701 Ostrom Ave.<br>Lake Balboa, CA 91406 | 455 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Davis, Gail C.<br>4932 Westbriar Drive<br>Fort Worth, TX 76109 | 456 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $104.22 | | | | | $104.22 |
| Roybal, Mark Shawn<br>1435 Rivercrest Rd.<br>San Marcos, CA 92078 | 457 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $61.00 | | | | | $61.00 |
| Reinhold, Sydney<br>11509 Fury Ln<br>Unit 5<br>El Cajon, CA 92019 | 458 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PANGILINAN, SAMANTHA L<br>1624 Orange Street<br>National City, CA 91950 | 459 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | $0.00 | | | $249.96 |
| Ignacio, Grace<br>24 Bound Brook Road<br>Parsippany, NJ 07054 | 460 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,486.06 | | | | | $1,486.06 |
| RIVERA, ROMAN<br>2051 RENAISSANCE BLVD UNIT 105<br>MIRAMAR, FL 33025 | 461 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lopez, Jeffrey<br>3317 Burton Ave, Apt #C<br>Lynwood, CA 90262 | 462 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Mendoza, Ruben<br>7267 Riley Drive<br>Fontana, CA 92336 | 463 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Nix, Gregory Adam<br>787 SW 198th Place<br>Beaverton, OR 97003 | 464 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $590.00 | | | | | $590.00 |
| Lani, Jessica<br>1701 Skyhill Way<br>Santa Ana, CA 92705 | 465 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $670.00 | | | | | $670.00 |
| Paul, Hunter<br>1154 E Whitlock Ave Unit A<br>Salt Lake City, UT 84106 | 466 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $321.74 | | | | | $321.74 |
| Meza, Sonia<br>2225 Ash Avenue<br>Greeley, CO 80631 | 467 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Eady, Evangela<br>4241 Tigris Drive<br>Apopka, FL 32712 | 468 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $336.67 | | | | | $336.67 |
| SINGH, NEELIMA<br>63 VAN REIPEN AVE<br>JERSEY CITY, NJ 07306 | 469 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $123.88 | | | | | $123.88 |
| Zhang, Guangshuai<br>2450 Aurora Ave N APT 433<br>Seattle, WA 98109 | 470 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $3,627.17 | | | | | $3,627.17 |
| Santiago, Jeannine<br>28160 McBean Parkway Unit 21202<br>Valencia, CA 91354 | 471 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Honrales, Mary Jane<br>92-1215 Hookeha St.<br>Kapolei, HI 96707 | 472 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Baptiste, Ronise<br>548 Davis Road<br>Delray Beach , FL 33445 | 473 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $268.00 | | | | | $268.00 |
| Sinelnikov, Oleg<br>230 174 Street, Apt 1102<br>Sunny Isles Beach, FL 33160 | 474 | 7/1/2020 | 24 New York LLC | | | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bonair, Ancil U<br>1546 E. 59th Street<br>Brooklyn, NY 11234 | 475 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Volponi, Catherine M.<br>5712 SE Lafayette St.<br>Portland, OR 97206 | 476 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Dacko, Patrick<br>2110 Mockingbird Dr.<br>Round Rock, TX 78681 | 477 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.42 | | | | | $215.42 |
| Broderick, Fiona<br>12020 Southern Highlands Pkwy #1016<br>Las Vegas, NV 89141 | 478 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $68.98 | | | | | $68.98 |
| Dacko, Patrick<br>2110 Mockingbird Dr.<br>Round Rock, TX 78681 | 479 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Delisle, Janet Yeh<br>24976 Fairtime Circle<br>Laguna Niguel, CA 92677 | 480 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Umathay, Ashwin<br>4993 Bel Estos Dr<br>San Jose, CA 95124 | 481 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DeHart, Melanie M<br>3450 South 3610 East<br>Salt Lake City, UT 84109 | 482 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Arrowood, Brittany Alysia<br>821 Basket Willow Ter<br>Haslet, TX 76052 | 483 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $138.63 | | | | | $138.63 |
| Reisner, Fritzie<br>922 15th Ave. East<br>Seattle, WA 98112 | 484 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $625.37 | | | | | $625.37 |
| Krupski, Ann<br>1715 Rockhurst Boulevard<br>Colorado Springs, CO 80918 | 485 | 7/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Baba, Yumi<br>11770 SW 9th<br>Beaverton, OR 97005 | 486 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $73.48 | | | | | $73.48 |
| Tarrant County<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 487 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |
| Alsalman, Amel<br>2451 Ridgegate LN SW<br>Tumwater, WA 98512 | 488 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ragnauth, Amanda Alecia<br>57 SIP AVE<br>APT 1A<br>JERSEY CITY, NJ 07305-3173 | 489 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $626.81 | | | | | $626.81 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Papa, Jini<br>10686 Oak Bend Way<br>Wellington, FL 33414 | 490 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $179.20 | | | | | $179.20 |
| Ho, Xing-Ran<br>795 Geary St., #305<br>San Francisco, CA 94109 | 491 | 6/29/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Fire King Commercial Services, LLC<br>Michael, C. Brodarick<br>Lloyd & McDaniel, PLC<br>700 N. Hurstbourne Blvd.<br>Suite 200<br>Louisville, KY 40222 | 492 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $955.66 | | | | | $955.66 |
| Shevtsova, Olga<br>1618 West 3rd Street<br>Brooklyn, NY 11223 | 493 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Acme Press, Inc., dba Calitho<br>Attn: Accounting<br>2312 Stanwell Drive<br>Concord, CA 94520 | 494 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $157,300.95 | | | | | $157,300.95 |
| Ward, Lisa<br>238 Malapardis Rd<br>Cedar Knolls, NJ 07927 | 495 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $669.88 | | | | | $669.88 |
| Sunset Pool, Inc.<br>PO Box 101705<br>Arlington, VA 22210 | 496 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $63,075.79 | $0.00 | | | | $63,075.79 |
| Sender, Harold Gene<br>6505 Lakeshore Dr.<br>Dallas, TX 75214 | 497 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $525.00 | | | | | $525.00 |
| Roof Connect Logistics LLC<br>44 Grant 65<br>Sheridan, AR 72150 | 498 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $20,461.68 | | | | | $20,461.68 |
| de Carvalho, Jadir Faria<br>2530 Lake Debra Drive<br>Apt 101<br>Orlando, FL 32835 | 499 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DePino, Jason<br>4328 Mammoth Ave #301<br>Sherman Oaks , CA 91423 | 500 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Nasser, Maria Pia<br>2530 Lake Debra Drive<br>Apt 101<br>Orlando, FL 32835 | 501 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tarver, Jordan<br>411 N Spaulding Ave<br>Apt 4<br>Los Angeles, CA 90036 | 502 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $45.94 | | | | | $45.94 |
| Boeding, Pat<br>407 Myra Street<br>Friendswood, TX 77546 | 503 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $322.58 | | | | | $322.58 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Primary Funding Corporation<br>PO Box 270830<br>San Diego, CA 92198 | 504 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Appcast, Inc.<br>Elisabeth Lucy Koury<br>10 Water St.<br>Ste. 150<br>Lebanon, NH 03766 | 505 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $856.27 | | | | | $856.27 |
| Ng, Harold<br>15 Knickerbocker Lane<br>Orinda, CA 94563 | 506 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schmeeckle, Donna<br>2451 Kehoe Ave.<br>San Mateo, CA 94403 | 507 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $783.12 | | | | | $783.12 |
| Manti, Michael Patrick<br>7998 Reserve Way<br>Vienna, VA 22182 | 508 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,047.00 | | | | | $2,047.00 |
| Russo, Kathy<br>1231 Chittamwood Ct<br>Lake Mary, FL 32746 | 509 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $154.41 | | | | | $154.41 |
| Prestemon, Sonia<br>1851 N Greenville Ave., Apt 4302<br>Richardson, TX 75081 | 510 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $498.00 | | | | | $498.00 |
| Muhammedally, Khaliq<br>600 Front St<br>Apt 435<br>San Diego, CA 92101 | 511 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $691.00 | | | | | $691.00 |
| Caster, Kevin Darol<br>1257 Via Contessa<br>San Marcos, CA 92069 | 512 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gibbs, Jessica<br>4918 Luna Drive<br>Oceanside, CA 92057 | 513 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Martinez, Juan<br>12915 Alona St<br>Moreno Valley, CA 92553 | 514 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| Gerson, Sarah<br>5735 Chase Point Circle<br>Colorado Springs, CO 80919 | 515 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| PMc Fitness Solutions, LLC<br>3475 Calle Cancuna<br>Carlsbad, CA 92009 | 516 | 7/2/2020 | RS FIT CA LLC | $500.00 | | | | | $500.00 |
| Nguyen Shtilkind, Nhi Le<br>13195 Treecrest Street<br>Poway, CA 92064 | 517 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Amaral, Orlia<br>135 Escuela Ave.<br>Mountain View, CA 94040 | 518 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $86.65 | | | | | $86.65 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kumar, Vinod<br>8505 Anvik Dr<br>Frisco, TX 75035 | 519 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ervin Jr., Stacey<br>2568 Passamonte Drive<br>Winter Park, FL 32792 | 520 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Dudzik, Mackenzie<br>1415 Seward Street<br>Los Angeles, CA 90028 | 521 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $656.00 | | | | | $656.00 |
| Manuel, Jordan<br>2607 September Dr<br>Bakersfield, CA 93313 | 522 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Jain, Saurabh<br>13728 Leatherstem Ln<br>Aledo, TX 76008 | 523 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Callipo, Leonardo<br>31 S Greenprint Cir<br>Tomball, TX 77375 | 524 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $149.34 | | | | | $149.34 |
| Emergency Restoration & Cleaning Inc<br>3073 Kilgore Road<br>Rancho Cordova, CA 95670 | 525 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $41,697.96 | | | | | $41,697.96 |
| Faison, Brice<br>1506 Monte Carlo Dr<br>Mansfield, TX 76063 | 526 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.04 | | | | | $40.04 |
| Biondo, Laura<br>2721 N Pine Island Rd<br>Apt 11<br>Sunrise, FL 33322 | 527 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Sorosky, Anna<br>10702 Grovedale Drive<br>Whittier, CA 90603 | 528 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Qu, Annie Yuqing<br>3505 Hutch Dr<br>Plano, TX 75074 | 529 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Avila, Maria<br>1338 S. Rene Dr.<br>Santa Ana, CA 92704 | 530 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | $0.00 | | | $699.99 |
| D'Ettorre, Paolo<br>2210 Stockton Street, Apt 2054<br>San Francisco, CA 94133 | 531 | 7/2/2020 | 24 San Francisco LLC | $147.96 | | | | | $147.96 |
| R&W Clark Construction<br>8158 W. Lincoln Highway<br>Frankfort, IL 60423 | 532 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Parackel, Ajithlal<br>88 Highland Ave<br>Jersey City, NJ 07306 | 533 | 6/25/2020 | 24 Denver LLC | $71.64 | | | | | $71.64 |
| Vora, Pooja<br>3326 E Los Gatos Dr<br>Phoenix, AZ 85050 | 534 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $79.98 | | | | | $79.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palombo, Richard<br>2507 Duke PL<br>Costa Mesa, CA 92626 | 535 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Collin County Tax Assessor/Collector (Collin County)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd.<br>Suite 300<br>McKinney, TX 75069 | 536 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Shaw, Robert<br>109 Hollywood Ave<br>Fairfield, NJ 07004 | 537 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $599.00 | | | | | $599.00 |
| Quinne, Martha E.<br>152 Glover Ave. Unit B<br>Chula Vista, CA 91910 | 538 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $910.00 | | | | | $910.00 |
| Andrade, Jenny<br>39882 Parada St.<br>Newark, CA 94560 | 539 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $49.60 | | | | | $49.60 |
| Anselmo, Lauren<br>5757 Martel Ave Apt B11<br>Dallas, TX 75206 | 540 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $159.95 | | | | | $159.95 |
| Garcia, Analisa<br>11519 Fury Lane Unit 65<br>El Cajon, CA 92019 | 541 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Elsayegh, Nisreen<br>11823 Memorial Dr<br>Houston, TX 77024 | 542 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Wheeler, Cynthia<br>430 West Webster Unit A<br>Chicago, IL 60614 | 543 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $8,630.00 | $0.00 | | | | $8,630.00 |
| Le, Joanne<br>8669 San Rio Dr.<br>Buena Park, CA 90620 | 544 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Johnson, Mychal<br>3000 Sage Rd Unit 1106<br>Houston, TX 77056 | 545 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Cook, Maria<br>118 Ambroise<br>Newport Beach, CA 92657 | 546 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Eugenio, Rodel<br>91-1088 Pekau St<br>Ewa Beach, HI 96706 | 547 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $523.55 | | | | | $523.55 |
| Matthews, Kathryn Lynn<br>6240 SW Sheridan Street<br>Portland, OR 97225 | 548 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $74.44 | | | | | $74.44 |
| Gonzalez, Jenelle<br>2019 Bedford Street<br>Santa Rosa, CA 95404 | 549 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Block, Jeffrey<br>512 New Rochelle Rd<br>Bronxville, NY 10708 | 550 | 7/3/2020 | 24 New York LLC | $946.19 | | | | | $946.19 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kengni, Junnie<br>3709 Frankford Road Apt 12106<br>Dallas, TX 75287 | 551 | 7/3/2020 | 24 Hour Fitness USA, Inc. | $98.45 | | | | | $98.45 |
| Kengni, Junnie<br>2901 Ridgeview Dr Apt 1722<br>Plano, TX 75025-0413 | 552 | 7/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ibarra, Daniela Pineda<br>3505 Hutch Drive<br>Plano, TX 75074 | 553 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Metchick, Lee<br>618 Sylvan Reserve Cove<br>Sanford, FL 32771 | 554 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Anchustegui, DeAnn<br>6270 E Euclid Pl<br>Centennial, CO 80111-4335 | 555 | 7/3/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| Gallardo, Isabelle<br>10529 Arianne Dr<br>Stockton, CA 95209 | 556 | 7/3/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Hernandez, Karina<br>13450 Vanowen Street, Apt# 224<br>Van Nuys, CA 91405 | 557 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Garcia, Melissa<br>2120 University Dr., Apt E3<br>Vista, CA 92083 | 558 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $199.92 | | | | | $199.92 |
| Velasco, Gennica<br>3116 Quartz Ln., Unit 2<br>Fullerton , CA 92831 | 559 | 7/3/2020 | 24 Hour Fitness United States, Inc. | $251.98 | | | | | $251.98 |
| Teh, Lanna<br>1009 9th Ave S<br>Edmonds, WA 98020 | 560 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $141.00 | | | | | $141.00 |
| Askeland, Ronald<br>11371 Penanova St.<br>San Diego, CA 92129 | 561 | 7/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,126.35 | | | | | $1,126.35 |
| Friedberg, Lisa<br>16 Woodfall<br>Irvine, CA 92604 | 562 | 7/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Friedberg, Jerry<br>16 Woodfall<br>Irvine, CA 92604 | 563 | 7/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Boril, Michelle<br>9726 Pettswoods Drive<br>Huntington Beach, CA 92646 | 564 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $134.07 | | | | | $134.07 |
| Salucci, Frank<br>17358 San Luis St #1<br>Fountain Valley, CA 92708 | 565 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Salucci, Frank V<br>17358 San Luis St #1<br>Fountain Valley, CA 92708 | 566 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $128.97 | | | | | $128.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kiel, Jason<br>531 Nile River Drive<br>Oxnard, CA 93036 | 567 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Casas-Cordero, Andres<br>7996 Escobedo Ave<br>Hesperia, CA 92345 | 568 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $176.36 | | | | | $176.36 |
| Caseres, Remy<br>2733 S. Pacific Ave.<br>San Pedro, CA 90731 | 569 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $669.00 | | | | | $669.00 |
| Patlan, Denise<br>PO Box 915<br>Mira Loma, CA 91750 | 570 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Traiger, Robin<br>718 NW 91st Terrace<br>Plantation, FL 33324 | 571 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $499.98 | | | | | $499.98 |
| Leger, Steven<br>4349 Harbor Way<br>Unit 5<br>Oceanside, Ca 92056 | 572 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Aminzay, Aman<br>8380 Greensboro Drive, Unit 117<br>Mc Lean, VA 22102 | 573 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $101.98 | | | | | $101.98 |
| Higgins, Maria Elena<br>305 Taurus Drive<br>Erie, CO 80516 | 574 | 7/6/2020 | 24 Denver LLC | $304.34 | | | | | $304.34 |
| De Berry, Tanner<br>1010 Secretariat Circle<br>Costa Mesa, CA 92626 | 575 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Allen ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 576 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Pettipiece, Katie<br>9135 S. Greenwood Drive<br>Sandy, UT 84070 | 577 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $321.74 | | | | | $321.74 |
| Goodwin, Shelly L.<br>2701 Alamosa Court<br>Apopka, FL 32703 | 578 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $923.00 | | | | | $923.00 |
| Au-Yeung, Catherine J.<br>549 Borden Ave.<br>Apt 6A<br>Long Island City, NY 11101 | 579 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Denight, Philip<br>2491 S. Alden St.<br>Salt Lake City, UT 84106 | 580 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $116.57 | | | | | $116.57 |
| Ward, Renate<br>7024 Beagle St.<br>San Diego, CA 92111 | 581 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardenas, April<br>13443 Mulberry Dr<br>Apt 1<br>Whittier, CA 90605 | 582 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Meyer, Brandon<br>6333 Glenhollow Dr<br>Plano, TX 75093 | 583 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Myers, Nicolette<br>31790 Paseo Tarazona<br>San Juan Capo, CA 92675 | 584 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,032.00 | | | | | $1,032.00 |
| WANG, CHANELLE<br>1211 TORRES AVE<br>MILPITAS, CA 95035 | 585 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $64.80 | | | | | $64.80 |
| Jung, Erik Arlan<br>167 Peach Terrace<br>Santa Cruz, CA 95060 | 586 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cedeno, Victor A.<br>12521 Persimmons Cir.<br>Garden Grove, CA 92840 | 587 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Kenny, Rachel<br>205 W 76 st Apt 6D<br>New York, NY 10023 | 588 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $217.95 | | | | | $217.95 |
| Nguyen, Vincent<br>23042 ne sockeye st<br>wood village, OR 97206 | 589 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $112.97 | | | | | $112.97 |
| Ansky, Dana<br>1444 Wilson Place<br>Louisville, CO 80027 | 590 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $704.00 | | | | | $704.00 |
| Suncals Group, LLC<br>Law Offices of David S. Hagen<br>16830 Ventura Blvd., Suite 500<br>Encino, CA  91436-1795 | 591 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $203,436.83 | | | | | $203,436.83 |
| Maier, Jeffrey<br>3 AppleTree Hill<br>Mount Kisco, NY 10549 | 592 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Manassaram, Dellano<br>2044 Hickory Glen Dr.<br>Missouri City, TX 77489 | 593 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.36 | | | | | $49.36 |
| Hunt, Bill<br>2209 Sleater Kinney Rd SE<br>LACEY, WA 98503360- | 594 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| GAEDEN, EDWARD M<br>7780 PARKWAY DRIVE<br>UNIT #503<br>LA MESA, CA 91942 | 595 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $134.36 | | | | | $134.36 |
| Plantz, Benjamin<br>43 Van Wagenen Avenue, Unit 6F<br>Jersey City, NJ 07306 | 596 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $272.95 | | | | | $272.95 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gould, Jan<br>6708 E Parapet St<br>Long Beach , CA 90808 | 597 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Morrison, Linh<br>2148 White Pine Circle<br>Unit A<br>Greenacres, FL 33415 | 598 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $937.86 | | | | | $937.86 |
| Martinez Rodriguez, Jose Javier<br>3210 Riverdale Ave. #6G<br>Bronx, NY 10463 | 599 | 7/7/2020 | 24 Hour Fitness Holdings LLC | $621.00 | | | | | $621.00 |
| Mercado, Jesus<br>16051 Roseview Ln<br>Cypress, TX 77429 | 600 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $324.74 | | | | | $324.74 |
| Piza, Lizzette<br>223 S 32nd St<br>San Diego, CA 92113 | 601 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Khan, Mohammad<br>3466 Descanso Ave, Apt-3<br>San Marcos, CA 92078 | 602 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Kahn, Miriam<br>3069 Riverview Road<br>Riva, MD 21140 | 603 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Sordal, Ryan<br>909 East Meadow Drive<br>Palo Alto, CA 94303 | 604 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Cummiskey, Myra Elizabeth<br>4191 Emerald St<br>Oakland, CA 94609 | 605 | 7/7/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Lansangan, Leonard Vincent<br>2740 Joaquin Drive<br>Burbank, CA 91504 | 606 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $1,886.00 | | | | | $1,886.00 |
| Bluiett, Steve<br>23814 Wispy Way<br>Katy, TX 77494 | 607 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Smith, Bill<br>715 Greenwood Dr.<br>Bakersfield, CA 93306 | 608 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Sordal, Michelle<br>909 East Meadow Drive<br>Palo Alto, CA 94303 | 609 | 7/7/2020 | 24 Hour Fitness Holdings LLC | $432.00 | | | | | $432.00 |
| Braun, David<br>1339 N Olive Dr. Apt B<br>West Hollywood, CA 90069 | 610 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $30.86 | | | | | $30.86 |
| Claim docketed in error | 611 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Jafir, Nadia R<br>3142 Denham Court<br>Orlando, FL 32825 | 612 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $44.93 | | | | | $44.93 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alexander, Jade<br>1117 Wessex Place<br>Princeton, NJ 08540 | 613 | 7/6/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Adams, Cole<br>426 South 1000 East #803<br>Salt Lake City, UT 84102 | 614 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $897.00 | | | | | $897.00 |
| Sipila, Evelyn<br>2440 Lakeview Ct. SW<br>Olympia, WA 98512 | 615 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $136.61 | | | | | $136.61 |
| Peabody IV, George Lee<br>1102 Elgin Court<br>Annapolis, MD 21403 | 616 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $495.83 | | | | | $495.83 |
| Gramegna, Cassandra<br>229 Lake Street<br>Brooklyn, NY 11223 | 617 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $52.80 | | | | | $52.80 |
| Wong, Amy<br>340 Ladies Tee Ct.<br>Las Vegas, NV 89148 | 618 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Mountjoy, Julian<br>5829 Gull Harbor Dr Ne<br>Olympia, WA 98506 | 619 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Anderson, Jessica<br>450 J St #7271<br>San Diego, CA 92101 | 620 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $54.00 | | | | | $54.00 |
| PEREION SOLUTIONS, LLC<br>c/o STEVEN PERRY<br>40 BEAVER ROAD<br>READING, MA 01867 | 621 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | $0.00 | | $0.00 | | $15,000.00 |
| Hardy, Craig<br>P.O. Box 497<br>Alamo, CA 94507 | 622 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DeHarpporte, James<br>3431 Park Blvd.<br>Apt. 302<br>San Diego , CA 92103 | 623 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Thomas, Lorraine<br>1639 E Westminster Ave<br>Salt Lake City, UT 84105 | 624 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $112.91 | | | | | $112.91 |
| Coppler, Kristina Jackson<br>23842 Via El Rocio<br>Mission Viejo, CA 92691 | 625 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $221.10 | | | | | $221.10 |
| Pawluk-Instrup, Nicole<br>15687 Agate Creek Drive<br>Monument, CO 80132 | 626 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $304.00 | | | | | $304.00 |
| Thompson, Melvin<br>18614 Utopia Ct.<br>Canyon Country, CA 91351 | 627 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Molenaar, Cornelis<br>552 Dew Point Avenue<br>Carlsbad, CA 92011 | 628 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $213.08 | | | | | $213.08 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniel, Kevin 14811 Appian Oak St. Cypress, TX 77429 | 629 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $34.09 | | | | | $34.09 |
| Fowler, Kimberly 19 Peace Tree Way The Woodlands, TX 77375 | 630 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $38.87 | | | | | $38.87 |
| Mathew, Justin 16 Claudia Court Tappan, NY 10983 | 631 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $580.00 | | | | | $580.00 |
| BIDDAPPA, NIDHI 55 RIVER OAKS PL APT 543 SAN JOSE, CA 95134-2087 | 632 | 7/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Monzon, Guadalupe 1526 Amador St Chula Vista, CA 91913 | 633 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Sanchez, Joel R. 10633 SW 73 Terrace Miami, FL 33173 | 634 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $55.43 | | | | | $55.43 |
| Reis, Ilana 8012 E Lowry Blvd. Denver, CO 80230 | 635 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Suarez-Villamil, Stephanie 8802 Falkstone Lane Alexandria, VA 22309 | 636 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $364.00 | | | | | $364.00 |
| Fraitag, Lenny 6753 Eldridge Street San Diego, CA 92120 | 637 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $24.99 | | | | | $24.99 |
| Waltman, Andrew 492 Andrew Ave Encinitas, CA 92024 | 638 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Davidson, Paula 12842 SW 203 St. Miami, FL 33177 | 639 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tyagnereva, Olga 2197 Ocean Ave, 6C Brooklyn, NY 11229 | 640 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $73.98 | | | | $73.98 |
| Maurer, Steve 5708 Caroline Ct Plano , TX 75093 | 641 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mitra, Sahana Senroy 328 Windsor Road Wood-Ridge, NJ 07075 | 642 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $694.26 | | | | | $694.26 |
| Villagomez, Brenda PO Box 222 Petaluma , CA 94953 | 643 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Bunch, David L 6252 Powell Rd Parker, CO 80134 | 644 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $154.00 | $4,888.29 | | | | $5,042.29 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krishnamoorthy, Giri 3139 SW Mitchell Court Portland, OR 97239 | 645 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bales, Marianne Julia 10 Middle Road Lafayette, CA 94549 | 646 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tramposh, Bethany 709 S Norton Ave Apt C Los Angeles, CA 90005 | 647 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Wyman, Joel 4730 Rusina Road Apt. 201 Colorado Springs, CO 80907 | 648 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Reeves, Jr, Dennis 3953 47th Ln S Lake Worth, FL 33461 | 649 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $42.18 | | | | | $42.18 |
| Bainbridge, Andrea 4021 SW 36th Place Portland, OR 97221 | 650 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lum , Jeffrey 1038 Kuekue Street Honolulu, HA 96825 | 651 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Staples Business Advantage Tom Riggleman 7 Technology Circle Columbia, SC 29203 | 652 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,745,834.24 | | | | | $1,745,834.24 |
| Allen, Terry Wayne 14711 Lindall Court Cypress, TX 77429 | 653 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $122.50 | | | $0.00 | | $122.50 |
| Claim docketed in error | 654 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Clark, Michael D 1920 Peterson Lane Santa Rosa, CA 95403 | 655 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,266.01 | | | | | $1,266.01 |
| Trevizo, Lorenzo 420 Sugar Mill Road Cedar Hill, TX 75104 | 656 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Andres, Tyler 10223 SE46th Ave Milwaukie, OR 97222 | 657 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $383.94 | | | | | $383.94 |
| Victor, Alex 940 NE 141st Miami, FL 33161 | 658 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $60.48 | | | | | $60.48 |
| Yazdanyar, Sahand 816 Kennedy St NW Apt 3 Washington, D.C. 20011 | 659 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $80.08 | | | | | $80.08 |
| Lee, Jeong Mi 1556 Faraday Circle Fort Collins, CO 80525 | 660 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walsh, David<br>20620 Farm Pond Lane<br>Pflugerville, TX 78660 | 661 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,151.11 | | | | | $1,151.11 |
| Dobbins, Matthew<br>15014 Joanne Avenue<br>San Jose, CA 95127 | 662 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Scher, Maclaine<br>1410 Hornblend St.<br>San Diego, CA 92109 | 663 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| Pagan, Miguel<br>5807 Mirror Lake Blvd<br>Boynton Beach, FL 33472 | 664 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $159.43 | | | | | $159.43 |
| PHAMORNSUWANA, SARN<br>1375 Woodcutter Ln<br>Unit D<br>Wheaton, IL 60189 | 665 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| de Carvalho, Tathiana Nasser<br>2530 Lake Debra Drive apt. 101<br>Orlando, FL 32835 | 666 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $44.72 | | | | | $44.72 |
| Cameron, Brendan<br>3375 San Luis St.<br>Ventura, CA 93003 | 667 | 7/19/2020 | 24 Hour Fitness USA, Inc. | $340.22 | | | | | $340.22 |
| Groos IV, Gus<br>2891 Hidden Knoll Trl<br>Frisco, TX 75034 | 668 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Markwell , Kimberly  T<br>1905 Luce Creek Court<br>Annapolis , MD 21401 | 669 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,475.82 | | | | $1,475.82 |
| O'Shea, Patrick J.<br>1310 Lexington Parkway<br>Apopka, FL 32712-2692 | 670 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kirtley Roofing & Sheet Metal, LLC<br>18902 Hamish RD<br>Tomball, TX 77377 | 671 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Howseman, Robert S<br>1978 W. Bristlecone Ct<br>Santa Rosa, CA 95403-0907 | 672 | 7/12/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Shoreline Distributing Co. Inc.<br>2604-B El Camino Real<br>#166<br>Carlsbad, CA  92008 | 673 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $30,851.28 | | | | | $30,851.28 |
| Alltex Glass Company, Inc.<br>15047 Tallshadows Dr<br>Suite G<br>Houston, TX 77032 | 674 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $16,876.74 | $0.00 | | | | $16,876.74 |
| Hooks, Terrance<br>9019 E. Panorama Circle<br>Unit #301<br>Englewood , CO 80112 | 675 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $42.99 | | | | | $42.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miguel-Hooks, Christine<br>9019 E Panorama Circle<br>Unit #301<br>Englewood, CO 80112 | 676 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $42.99 | | | | | $42.99 |
| Via Technical, LLC<br>c/o Vincent Renda, Esq.<br>Renda Law Offices, P.C.<br>9565 Waples Street Suite 200<br>San Diego, CA 92121 | 677 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $77,190.00 | | | | | $77,190.00 |
| Cervantes, Mayra<br>4853 Constitution St<br>Chino, CA 91710 | 678 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $69.43 | | | | | $69.43 |
| Dixie Safe & Lock Service, Inc.<br>dba Dixie Security Solutions<br>7920 Gulf Freeway<br>Houston, TX 77017 | 679 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $193.23 | | | | | $193.23 |
| Russo-Savage, Delia<br>6701 Burnet Rd. Apt. 234<br>Austin, TX 78757 | 680 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mariana Valencia/Oscar Candray<br>510 Beech St<br>Apt 6<br>Redwood City, CA 94063 | 681 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $189.18 | | | | | $189.18 |
| Yilmaz, Mustafa<br>2458 Arctic Fox Way<br>Reston, VA 20191 | 682 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,999.68 | | | | | $1,999.68 |
| Davis, Leslie L<br>26306 Meadow Ln<br>Katy, TX 77494 | 683 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $3,408.00 | | | | | $3,408.00 |
| Lyle, Paul E<br>18502 Wide Brim Court<br>Humble, TX 77346 | 684 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Schwartz, Roger<br>843 4th St. APT #207<br>Santa Monica, CA 90403 | 685 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $2,560.00 | | | | | $2,560.00 |
| Barrientos, Alberto | 686 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $126.72 | | | | | $126.72 |
| James Allyn, Inc.<br>6575B Trinity Court<br>Dublin, CA 94568 | 687 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49,780.99 | | | | | $49,780.99 |
| Marcotte, Lynette M<br>PO Box 6024<br>Oceanside , CA 92052 | 688 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Mendoza, Adelbert<br>8430 Capricorn Way, 3<br>San Diego, CA 92126 | 689 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $67.12 | | | | | $67.12 |
| Triana, Joseph F<br>801 N Bluff Dr. Unit 37<br>Austin , TX  78745 | 690 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $207.36 | | | | | $207.36 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramos, Rosalyn<br>16312 Nw 40 Ct<br>Miami, FL 33054 | 691 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Bainbridge, Holly<br>3014 E. Loretta Dr.<br>Tucson, AZ 85716 | 692 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $87.98 | | | | | $87.98 |
| Nguyen, Kimberly<br>405 1/2 Walton Street<br>Houston, TX 77009 | 693 | 7/6/2020 | 24 Hour Fitness United States, Inc. | | $657.00 | | | | $657.00 |
| Ippolito, Sean<br>1005 Tourmaline St Apt 2<br>San Diego, CA 92109 | 694 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $1,056.00 | | | | | $1,056.00 |
| Hatley, Abigail Mia Lai Ching<br>7020 Vassar Ave.<br>Canoga Park, CA 91303 | 695 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $675.90 | | | | | $675.90 |
| Blanco, Cindy<br>20247 Carlisle Road APT C<br>Apple Valley, CA 92307 | 696 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $176.00 | | | | | $176.00 |
| Ioaeza, uriel<br>1392 Gwen avenue<br>santa ana , ca 92705 | 697 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |
| Cox, Kelly<br>301 Cron Way<br>Placentia, CA 92870 | 698 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $81.88 | | | | | $81.88 |
| Blasie, Constance<br>PO Box 222<br>Underwood, WA 98651-0222 | 699 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Mayer, Kathryn<br>6 Bolivar St.<br>Lake Oswego, OR 97035 | 700 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $1,171.46 | | | | | $1,171.46 |
| Stebbins, Kristina Layton<br>1227 Holmgrove Drive<br>San Marcos, CA 92078 | 701 | 7/6/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| LaRue, Denise<br>2300 Northridge Ct.<br>Fort Collins, CO 80521 | 702 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Hamel, Wanda<br>8261 Glendon Way<br>Sacramento, CA 95829 | 703 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Nakawaki-Marron, Nancy M.<br>4136 Campus Ave #1<br>San Diego, CA 92103 | 704 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lizotte, Michel<br>2147 Tulane Ave<br>Long Beach, CA 90815 | 705 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Valdehueza, Eric<br>6090 Ashwell Way<br>Vallejo, CA 94591 | 706 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burke, Bryan<br>228  Woodbourne Dr<br>Bakersfield, CA 93312-5821 | 707 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| Gutierrez, Tina<br>5497 Carlson Drive<br>Apt 101<br>Sacramento, CA 95819 | 708 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $485.96 | | | | | $485.96 |
| Ciobanasiu, Jennifer B<br>2341 SW Willowbrook Ave.<br>Gresham, OR 97080 | 709 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $338.98 | | | | | $338.98 |
| Jones, Lisa<br>1902 Thistlewood Drive<br>Fort Washington, MD 20744 | 710 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| HUCKAEE, GAIL L.<br>1419 CHESRTON DRIVE<br>RICHARDSON, TX 75080 | 711 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Spalding, Emebet<br>1415 Via Balboa<br>Placentia, CA 92870 | 712 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stuve, Leonardo Landa<br>2241 Granger Ave<br>Kissimmee, FL 34746 | 713 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $186.26 | | | | | $186.26 |
| Puelles, Victor<br>7470 NW 36th St<br>Lauderhill, FL 33319 | 714 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $412.49 | | | | | $412.49 |
| Ormsby, Rebecca<br>4517 Chesterwood Dr.<br>Plano, TX 75093 | 715 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $161.29 | | | | | $161.29 |
| Renteria, Alvaro Octavio<br>1539 w D st<br>Ontario, CA 91762 | 716 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $819.00 | | | | | $819.00 |
| Piza, Lizzette<br>223 S 32nd St<br>San Diego , CA 92113 | 717 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bluiett, Steve<br>23814 Wispy Way<br>Katy, TX 77494 | 718 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robinson, Lorraine<br>45-180 Mahalani Place #39<br>Kaneohe, HI 96744 | 719 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $104.70 | | | | | $104.70 |
| Sill, Ricky S.<br>2241 Trapp Ave<br>Miami, FL 33133 | 720 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Gaitan, David<br>10730 Church St Apt 251<br>Rancho Cucamonga, CA 91730 | 721 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Monzon, Ernesto A<br>1526 Amador St<br>Chula Vista, CA 91913 | 722 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $153.46 | | | | | $153.46 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wish, Steven S<br>3987 Pifer Rd SE<br>Tumwater, WA 98501-3685 | 723 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $300.00 | | | | $300.00 |
| Speed, Amy<br>3363 Glebe Drive<br>Edgewater, MD 21037 | 724 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $359.00 | | | | | $359.00 |
| Ho, Xing-Ran<br>795 Geary St., #305<br>San Francisco, CA 94109 | 725 | 7/7/2020 | 24 San Francisco LLC | $349.99 | | | | | $349.99 |
| Sutton, Lori<br>931-A Candlelight Place<br>La Jolla, CA 92037 | 726 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,081.71 | | | | | $1,081.71 |
| Elewa, Moneeb<br>656 N Logan st<br>Denver, CO 80203 | 727 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $84.00 | | | | | $84.00 |
| Washoe County Treasurer<br>PO Box 30039<br>Reno, NV 89520 | 728 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Haycock, Christy<br>1213 Telegraph Ave.<br>Bakersfield, CA 93305 | 729 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| FIT FOR LIFE LLC<br>10 W. 33RD STREET<br>STE 802<br>NEW YORK, NY 10001 | 730 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $115,104.99 | | | | | $115,104.99 |
| Anderson, David E.<br>3735 Sacramento Ave.<br>Santa Rosa, CA 95405-8069 | 731 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Lopez, Alexandra<br>5514 Corwin Ln<br>Riverside, CA 92503 | 732 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.19 | | | | | $49.19 |
| Tappe, Mary<br>4086 Lee Circle<br>Wheat Ridge, CO 80033 | 733 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Beavers, Angela<br>19722 Caroling Oaks Ct<br>Humble, TX 77346 | 734 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hoag, Dana L<br>415 E. Laurel St<br>Fort Collins, CO 80524 | 735 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Thomas, Lorraine<br>1639 E Westminster Ave<br>Salt Lake City, UT 84105 | 736 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Adcock, Kiran<br>1051 Riddlewood Rd.<br>Littleton, CO 80129 | 737 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cutchshaw, Kelly<br>5381 Overland Drive<br>Huntington Beach, CA 92649 | 738 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramil, Ramon<br>13073 war bonnet st.<br>San Diego, CA 92129 | 739 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $67.00 | | | | | $67.00 |
| BISHOP, BRIAN<br>6109 GREENMERE PLACE<br>DALLAS, TX 75227 | 740 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $50.57 | | | | | $50.57 |
| Valenzuela, Lori Maxine<br>797 Hollowbrook court<br>San Marcos, CA 92078 | 741 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Thomas, Scott<br>1639 E Westminster Ave<br>Salt Lake City, UT 84105 | 742 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $105.94 | | | | | $105.94 |
| Reed, Stephen F<br>7115 S Mason Rd apt 814<br>Richmond, TX 77407 | 743 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | $0.00 | | $175.00 |
| Lemar, Bonnie<br>1002 Warren Street<br>Redwood City, CA 94063 | 744 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.02 | | | $0.00 | | $1,560.02 |
| Kwong, Cheryl<br>1728 Kimball Street<br>Brooklyn, NY 11234 | 745 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Davenport, Linda Forsberg<br>135 Belmont Court<br>Redlands, CA 92373 | 746 | 7/6/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Lipkin, Glen<br>239 Park Road<br>Parsippany, NJ 07054 | 747 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $269.96 | | | | | $269.96 |
| Elyoa, Mohamed<br>5303 S Mason Rd<br>Aot823<br>Katy, TX 77450 | 748 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $45.46 | | | | | $45.46 |
| Sinnott, Cassandra<br>43165 Lancashire Common<br>Temecula, CA 92592 | 749 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $309.71 | | | | | $309.71 |
| Tate, Amber Lynn<br>7395 E Quincy Ave, #305<br>Denver, CO 80237 | 750 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $26.99 | | | | | $26.99 |
| Schultz, Orville Carl<br>4380 Del Paso Dr.<br>Reno, NV 89502 | 751 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Agrait, David<br>14069 SW 160th CT<br>Miami, FL 33196 | 752 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Super 6 LLC<br>Cinebody<br>3839 N Jackson St<br>Denver, CO 80205 | 753 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Elmore, David A.<br>12202 Peachtree Ln<br>Frisco , TX 75035 | 754 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tang, Ming Yang<br>2066 Vincenzo Walkway<br>San Jose, Ca 95133 | 755 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| OConnor, Selena<br>PO Box 571132<br>Tarzana, CA 91357 | 756 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Tehrani, Maryam Karimian<br>8823 Hunting Lodge Court<br>Vienna, VA 22182 | 757 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Tate, Gregory J<br>5226 Conley Lane<br>Fairfield, CA 94533 | 758 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $1,541.00 | | | | | $1,541.00 |
| Mango, James J<br>47 Wilson Blvd.<br>Islip, NY 11751 | 759 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $252.00 | | | | | $252.00 |
| Baucke, Phil<br>2899 Storm View Court<br>Timnath, CO 80547 | 760 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Janes, Linda<br>3503 Fairway Drive<br>La Mesa, CA 91941 | 761 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tulk, Ashley<br>27510 Briscoe Park Ct.<br>Fulshear, TX 77441 | 762 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $137.00 | | | | | $137.00 |
| Antonio, Jennifer<br>1001 Vine Street, Apt 909<br>Philadelphia, PA 19107 | 763 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $26.24 | | | | | $26.24 |
| Honings, Tyler<br>4755 West Ave. L-13<br>Lancaster, CA 93536 | 764 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $46.29 | | | | | $46.29 |
| Espinoza, Arthur<br>7114 Cole st.<br>Downey, CA 90242 | 765 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $80.31 | | | | | $80.31 |
| Cao, Eric<br>4209 Ridge top rd apt 645<br>Fairfax, VA 22030 | 766 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $81.88 | | | | | $81.88 |
| Ayers, Sheila A<br>604 Rancho Del Norte Dr.<br>North Las Vegas, NV 89031 | 767 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Mauhili, Jeremy<br>1032 Spencer St Unit A<br>Honolulu, HI 96822 | 768 | 7/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bones, Tanyita<br>10214 Angora Drive<br>Cheltenham, MD 20623 | 769 | 7/7/2020 | 24 Hour Fitness USA, Inc. | | $143.97 | | | | $143.97 |
| Aguirre, Eva<br>7717 Church Ave. SPC 191<br>Highland, CA 92346 | 770 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $40.00 | | | | | $40.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delaney, Anna<br>3910 Talara Lane<br>North Las Vegas, NV 89032 | 771 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $10.00 | | | | | $10.00 |
| Amerit Consulting, Inc.<br>4000 Executive Prkwy Ste 240<br>San Ramon, CA 94583 | 772 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $12,432.88 | | | | | $12,432.88 |
| Rubalcava, Boan<br>5802 S Cove Creek Ln<br>Murray, UT 84107 | 773 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $776.93 | | | | | $776.93 |
| Rubalcava, Emily<br>5802 S Cove Creek Lane<br>Murray, UT 84107 | 774 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $776.93 | | | | | $776.93 |
| Mile High Drain Cleaning Inc<br>PO Box 430<br>Littleton, CO 80160 | 775 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $39,773.60 | | | | | $39,773.60 |
| Russell, Portia<br>2800 Spruce St.<br>Bakersfield, CA 93301 | 776 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $888.00 | | | | $888.00 |
| Walker, Gary<br>1915 Town Center Blvd<br>Unit 601<br>Annapolis, MD 21401 | 777 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hill and Knowlton Strategies LLC<br>Natacha Charles<br>1028 New York Avenue<br>Apartment A1<br>Brooklyn, NY 11203 | 778 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Gibbs, Stuart<br>11 Timberlea Place<br>The Woodlands, TX 77382-6300 | 779 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Gibbs, Kathleen<br>11 Timberlea Place<br>The Woodlands, TX 77382-6300 | 780 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Santiago, Denise Michelle<br>6 Sheila Court<br>Yorktown Heights, NY 10598 | 781 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Google LLC<br>White and Williams LLP<br>c/o Amy Vulpio<br>1650 Market Street, Suite 1800<br>Philadelphia, PA 19103 | 782 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Rajkumar, Jennifer<br>6614 Duffield Drive<br>Dallas, TX 75248 | 783 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tattoli, Renee<br>541 Lincoln St.<br>Carlstadt, NJ 07072 | 784 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Hargrove, Sharda<br>721 SW 75th Terr<br>Plantation, FL 33317 | 785 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeMario, Cathy<br>1743 East 38th Street<br>Brooklyn, NY 11234 | 786 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $210.82 | | | | | $210.82 |
| LENON, MARY JANE<br>74 CUVAISON LANE<br>AMERICAN CANYON, CA 94503 | 787 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hoyle, Ellen R.<br>2226 Glendavon Ln<br>Katy, TX 77450 | 788 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $54.10 | | | | | $54.10 |
| Maurer, Stephen K<br>5708 Caroline Court<br>Plano, TX 75093 | 789 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Meacham, Sylvia A.<br>1356 Anacapri Drive<br>Manteca, CA 95336 | 790 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schwartz, Itai<br>313 N Genesee Ave<br>Apt 7<br>Los Angeles, CA 90036-2254 | 791 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hawryszczak, Barbara<br>542 Hamilton Avenue Unit B<br>Nashville, TN 37203 | 792 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $613.52 | | | | | $613.52 |
| Holmes, Ronald<br>3811 Violet Glen<br>Escondido, CA 92025 | 793 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $477.75 | | | | | $477.75 |
| Tam, Jonathan H.<br>549 Borden Ave.<br>Apt 6A<br>Long Island City , NY 11101 | 794 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Robin, Hannah<br>11100 S River Heights Drive<br>Apt #D306<br>South Jordan, UT 84095 | 795 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| World Health Products, LLC<br>Jay Klein, CFO<br>578 Pepper Street<br>Monroe, CT 06468 | 796 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $95,076.00 | | | | | $95,076.00 |
| Maurer, Steve<br>5708 Caroline Ct<br>Plano, TX 75093 | 797 | 6/30/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Snowbarger, Kimberly Anne<br>4890 W. 116th Court<br>Westminster, CO 80031 | 798 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Maurer, Steve<br>5708 Caroline Ct<br>Plano, TX 75093 | 799 | 6/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Reed, Jennifer<br>27192 Hill Top Dr<br>Evergreen, CO 80439 | 800 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $72.78 | | | | | $72.78 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bognot, Alexander<br>501 Ninth Street Apt 205<br>Hoboken, NJ 07030 | 801 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $261.29 | | | | | $261.29 |
| WANG, PINTI<br>3433 WESTHEIMER RD. APT 506<br>HOUSTON, TX 77027 | 802 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $194.04 | | | | | $194.04 |
| HAWKINS, KELLI ANN<br>1649 GLENMORE Dr.<br>LEWISVILLE, TX 75077 | 803 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $45.00 | | | | | $45.00 |
| Maurer, Steve<br>5708 Caroline Ct<br>Plano, TX 75093 | 804 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Maurer, Steve<br>5708 Caroline Ct<br>Plano, TX 75093 | 805 | 6/30/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Adams, Brian Joseph<br>3835 Starling Dr. N.W<br>Olympia, WA 98502 | 806 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tzudiker, Gail<br>1515 South Lee Street<br>Lakewood, CO 80232 | 807 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tiffany Lumber Company<br>PO Box 873<br>Suffern , NY 10901 | 808 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $80,432.08 | | | | | $80,432.08 |
| Mountjoy, Julian Connor<br>5829 Gull Harbor Dr NE<br>Olympia, WA 98506 | 809 | 7/1/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Mountjoy, Julian Connor<br>5829 Gull Harbor Dr Ne<br>Olympia, WA 98506 | 810 | 7/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Marpo Kinetics, Inc.<br>dba Marpo Fitness<br>5679 La Ribera St.<br>Suite B<br>Livermore, CA 94550 | 811 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $70,230.71 | | | | | $70,230.71 |
| Cheng, Kin<br>8432 Grand Ave.<br>Apt 1A<br>Elmhurst, NY 11373 | 812 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,499.00 | | | | | $1,499.00 |
| Caceres, Franklin D.<br>2702 Springhill Dr.<br>Stockton, CA 95206 | 813 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| PPG Architectural Finishes, Inc.<br>c/o NCS<br>729 Miner Road<br>Highland Heights, OH 44143 | 814 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | $0.00 | | | $0.00 |
| DGC Capital Contracting Corp.<br>506 South 9th Avenue<br>Mount Vernon, NY 10550 | 815 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $2,176,175.21 | | $0.00 | | | $2,176,175.21 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Von Minden, Nancy M<br>2380 Antelope Ridge Trail<br>Parker, CO 80138 | 816 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kushwaha, Pushpa<br>4029 Edgewater Ct<br>Richardson, TX 75082 | 817 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $423.00 | | | $0.00 | | $423.00 |
| Nuno, Arturo<br>605 Sonoma Aisle<br>IRVINE, CA 92618 | 818 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $166.96 | | | | | $166.96 |
| Lim, Rosalyn<br>92 Harvard Street<br>Medford, MA 02155 | 819 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Raco, Merlyn E.<br>800 Durham Street<br>La Habra, CA 90631 | 820 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| STC GardenWalk, LLC<br>c/o STC Management<br>10722 Beverly Blvd., Suite P<br>Whittier, CA 90601 | 821 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $166,301.43 | $0.00 | | | | $166,301.43 |
| Morris, Brooke<br>33692 Calle Conejo<br>San Juan Capistrano, CA 92675 | 822 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.98 | | | | | $55.98 |
| Neiman, Melissa<br>4210 Stanford St.<br>Houston, TX 77006 | 823 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Payne, Eric<br>14941 Walnut Street<br>Hesperia, CA 92345 | 824 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $578.96 | | | | | $578.96 |
| Oeding, Robert<br>P. O. Box 204<br>Corona Del Mar, CA 92625 | 825 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $1,049.00 | | | | | $1,049.00 |
| Pereyra, Patricio R<br>102 Primrose Dr<br>Longwood, FL 32779 | 826 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $9.72 | | | | | $9.72 |
| McCarthy, Mary Sheila<br>2121 Carnegie Lane, FRNT<br>Redondo Beach, CA 90278 | 827 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $696.00 | | | | | $696.00 |
| Dean, Donald<br>700 Whitehall Plains Rd<br>Annapolis, MD 21409 | 828 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $2,400.00 | | | | | $2,400.00 |
| Carlton, Caitlin<br>7902 Tysons One Place<br>Unit 804<br>McLean, VA 22102 | 829 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $98.68 | | | | | $98.68 |
| Tademy, Kayla<br>22846 Driftstone<br>Mission Viejo, CA 92692 | 830 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $43.59 | | | | | $43.59 |
| Louis, Jacqueline<br>380 Via La Paz<br>Greenbrae, CA 94904 | 831 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $348.00 | | | | | $348.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soderberg, Rachel K<br>13800 Lyndhurst St Unit 281<br>Austin, TX 78717 | 832 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Wright, Lora (Kathy)<br>2123 Foothill Dr.<br>Vista, CA 92084 | 833 | 7/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Fourth Plain Portland Shopping Center, LLC<br>c/o CCA Acquisition Company LLC<br>5670 Wilshire Blvd., Suite 1250<br>Los Angeles, CA 90036 | 834 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Rees, Marylyn<br>3014 Brillante<br>San Clemente, CA 92673 | 835 | 7/6/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Cohn, Katherine<br>8108 Foxberry Ln., Apt 1513<br>Pasadena, MD 21122 | 836 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,796.09 | | | | | $1,796.09 |
| Burke, David<br>2503 Oregon City Blvd<br>West Linn, OR 97068 | 837 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $729.00 | | | | | $729.00 |
| Watson, Stacia<br>3225 Allegheny Ct<br>Westlake Village, CA 91362 | 838 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $77.19 | | | | | $77.19 |
| Moreno, Sonia<br>746 W. Eugene Pl.<br>Anaheim, CA 92802 | 839 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $577.88 | | | | | $577.88 |
| Gonzalez-Regueral, Delio<br>11461 SW 83rd Terrace<br>Miami, FL 33173 | 840 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hawker, Brian<br>11714 SE 239th Pl<br>Kent, WA 98031 | 841 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Morente, Desmond<br>535 Ledge St<br>San Marcos, CA 92078 | 842 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $56.48 | | | $0.00 | | $56.48 |
| Perez, Cristian<br>c/o Edwin Rivera<br>4712 E 2nd St PNB 619<br>Long Beach, CA 90803 | 843 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Kuwano, Saori<br>2534 Yorktown St Apt 93<br>Houston, TX 77056 | 844 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Stackpole, Thomas<br>44376 Kingston Dr.<br>Temecula, CA 92592 | 845 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $28.50 | | | | | $28.50 |
| Christy, Benjamin A<br>45227 Pickford Ave<br>Lancaster, CA 93534 | 846 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $199.92 | | | | | $199.92 |
| Hong, Sherene<br>45 604 Duncan Drive<br>Kaneohe, HI 96744 | 847 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KWONG, CHERYL<br>1728 KIMBALL STREET<br>Brooklyn, NY 11234 | 848 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Elliot, David and Janet<br>231 Los Padres Lane<br>Placentia, CA 92870 | 849 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $2,409.00 | | | | | $2,409.00 |
| Gandhi, Navroz<br>2711 Summerview Way Apt 301<br>Annapolis, MD 21401 | 850 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.00 | | | | | $166.00 |
| McMaster-Carr Supply Co<br>9630 Norwalk Blvd<br>Santa Fe Springs, CA 90670 | 851 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $1,328.19 | | | | | $1,328.19 |
| Marcotte, Jeannette Muriel<br>8535 Veterans Highway<br>Unit 301<br>Millersville, MD 21108 | 852 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,494.00 | | | | | $1,494.00 |
| Galardi, Jennifer<br>1036 Fernwood Pacific Drive<br>Topanga, CA 90290 | 853 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $820.00 | | | | | $820.00 |
| Newman, Rachel<br>301 E. 52nd St. 3B<br>New York, NY 10022 | 854 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Doherty, Linda Guaccero<br>One Bronxville Road<br>Apt. 6L<br>Bronxville, NY 10708 | 855 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $664.00 | | | | | $664.00 |
| Nguyen, Steven | 856 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $54.64 | | | | | $54.64 |
| Barrera , Michelle<br>444 Anita st. spc 25<br>Chula Vista , CA  91911 | 857 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,619.98 | | | | | $1,619.98 |
| Rose, Linda Ellingboe<br>7990 SW Valley View Court<br>Portland, OR 97225 | 858 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Bartell, Francine<br>1450 E. Pebble Road Apt. 2089<br>Las Vegas, NV 89123 | 859 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rajabzadeh, Mohammad<br>909 East Meadow Drive<br>Palo Alto, CA 94303 | 860 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Carter, Marcus<br>11038 Lake City Way NE<br>Apt 411<br>Seattle, WA 98125 | 861 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $495.44 | | | | | $495.44 |
| ABI, MEHMET<br>4211 clay hill drive apt 305<br>Houston, TX 77084 | 862 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| KOTHA, AKTHER<br>7110 LA JOLLA SCENIC DRIVE SOUTH<br>LA JOLLA, CA 92037 | 863 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Andres Leon<br>9921 SW 62nd Street<br>Miami, FL 33173 | 864 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mohammed, Naseeruddin Ahmed<br>3257 S Parker Road<br>APT 4212<br>Aurora, CO 80014 | 865 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| Claim docketed in error | 866 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Louis, Jennifer<br>2229 NE Clackamas St.<br>Portland, OR 97232 | 867 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Washington, Jonathan<br>5255 NE Sacramento St. #2<br>Portland , OR 97213 | 868 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $47.41 | | | | | $47.41 |
| Mims-Crooks, Patrick<br>123 Montero<br>Irvine, CA 92618 | 869 | 7/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Coleman, Cecily<br>7373 Broadway Apt 101<br>Lemon Grove, CA 91945 | 870 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $6.80 | | | | | $6.80 |
| Komarinets, Mark<br>15945 Pasture Way<br>Oregon City, OR 97045 | 871 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Karimian, Shahin<br>25201 Calle Becerra<br>Laguna Niguel, CA 92677 | 872 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $73.98 | | | | | $73.98 |
| Tomlin, Taylor<br>12224 Valhalla Drive<br>Lakeside, CA 92040 | 873 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Fry, Beth<br>5877 NE 36th Avenue<br>Portland, OR 97211-7344 | 874 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rajan, Vasi<br>17817 Coit Road<br>Dallas, TX 75252 | 875 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $36.86 | | | | | $36.86 |
| De Avila, Guadalupe<br>15419 South Williams Ave<br>Compton, CA 90221 | 876 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $713.75 | | | | | $713.75 |
| Soltaninejad, Tayebeh<br>6580 NE Rainsong Ln<br>Hillsboro, OR 97124 | 877 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $37.72 | | | | | $37.72 |
| Stafford, Desiree<br>25 Legacy Way<br>Rancho Santa Margarita, CA  92688 | 878 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $44.09 | | | | | $44.09 |
| Rose, Elizabeth G.<br>3182 Oak Avenue<br>Miami, FL 33133 | 879 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diaz, Kim 10841 SW 120 St Miami, FL 33176 | 880 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| K-5 Signs & Graphics, Inc. The Law Offices of Joyce, LLC c/o Michael J. Joyce 1225 King Street, Suite 800 Wilmington, DE 19801 | 881 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $217,088.50 | | $0.00 | | | $217,088.50 |
| Calderon, Andrew 210 E Hoover Avenue Orange, CA 92867 | 882 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $191.75 | | | | | $191.75 |
| Tardieu, Janine 224-28 Manor Road Queens Village, NY 11427 | 883 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $2,520.00 | | | | | $2,520.00 |
| Houser, Greg 21336 Highway 116 Monte Rio, CA 95462 | 884 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $850.00 | | | | | $850.00 |
| Blanchette, Kassie 6678 Vivian Street Arvada, CO 80004 | 885 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| Yogel, Shachar 4773 Longshot Dr. Las Vegas, NV 89122 | 886 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Blanford, Carly L. 5050 La Jolla Blvd #PA San Diego, CA 92109 | 887 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Fadal, Tamsen 1 W End Ave 40D New York, NY 10023 | 888 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,228.32 | | | | | $1,228.32 |
| Martin, Mimi 4443 W 68th Avenue Westminster, CO 80030 | 889 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rogers, Jon P 11138 Thienes Ave South El Monte, CA 91733 | 890 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| David, Nathema 1355 New York Ave 1D Brooklyn, NY 11210 | 891 | 7/7/2020 | 24 New York LLC | $650.00 | | $0.00 | | | $650.00 |
| Vo, Quyen 3530 Milagros St San Diego, CA 92123 | 892 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $45.27 | | | | | $45.27 |
| Sakamoto-Falces, Chanelle 107 Kaikena Loop Wailuku, HI 96793 | 893 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $156.02 | | | | | $156.02 |
| Angiuoni, Jessica 18 Twombly Drive Summit, NJ 07901 | 894 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $537.00 | | | | | $537.00 |
| Conti, Anthony 2100 Heritage Ave 1160 Euless , TX 76039 | 895 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kleiner, Ryan 7203 Mount Bloom Ct. Las Vegas, NV 89113 | 896 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $43.54 | | | | | $43.54 |
| Jersey Central Power & Light 101 Crawford's Corner Rd Bldg 1 Suite 1-511 Holmdel, NJ 07733 | 897 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,581.22 | | | | | $2,581.22 |
| Wu, Xiao 8218 15th Ave Brooklyn, NY 11228 | 898 | 7/8/2020 | 24 New York LLC | $69.93 | | | | | $69.93 |
| Rajkumar, Jennifer 6614 Duffield Drive Dallas , TX 75248 | 899 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $305.79 | | | | | $305.79 |
| deSantiago, Stacy 6091 Bannock Road Westminster, CA 92683 | 900 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Anderson, Donna 37877 Rainbow Drive Murrieta, CA 92563 | 901 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kakkar, Ranjan 950 Taylor Street, Apt 10 Vista, CA 92084 | 902 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |
| Dadoun, Yigal 1429 Coffeyville Trail Plano, TX 75023 | 903 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $107.17 | | | | | $107.17 |
| Rakowiecki, David 7413 Vol Walker Drive Austin, TX 78749 | 904 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $70.42 | | | | | $70.42 |
| Eakland, Ashley 11910 125th Street Ct E Puyallup, WA 98374 | 905 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $265.86 | | | | | $265.86 |
| Ascoli, Carmine 9906 NE 190th Street Unit # D Bothell, WA 98011 | 906 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Weddle, Jessie 1414 Janis Lynn Lane Vista, CA 92083 | 907 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $27.52 | | | | | $27.52 |
| Gomez, Maria Alejandra 419 W. Mariposa St Altadena, CA 91001 | 908 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $546.00 | | | | | $546.00 |
| Caskey, Thomas 5572 Descartes Cir Boynton Beach, FL 33472 | 909 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $284.00 | | | | | $284.00 |
| Goldstein, Issac 273 Driggs Avenue #2R Brooklyn, NY 11222 | 910 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $82.68 | | | | | $82.68 |
| Fuhriman, Sterling 338 E Ramona Ave Salt Lake City, UT 84115 | 911 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $134.05 | | | | | $134.05 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adpro Imprints<br>1206 Rt 35 South<br>Ocean Township, NJ 07712 | 912 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Stoner Electric, Inc.<br>1904 SE Ochoco St.<br>Milwaukie, OR 97222 | 913 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,712.35 | | | | | $5,712.35 |
| Wilczynski, Joseph<br>143 North Linden Street<br>North Massapequa, NY 11758 | 914 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Misiti, Kat<br>2004 Red Oak Cr<br>Round Rock, TX 78681 | 915 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ikeda-Chandler, Michael<br>13000 Admirality Way Apt K202<br>Everett, WA 98204 | 916 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.24 | | | | | $99.24 |
| Lum, Tracy<br>8402 Dory Drive<br>Huntington Beach, CA 92646 | 917 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lee, Vincent<br>55 Rutgers Street #11E<br>New York, NY 10002 | 918 | 7/2/2020 | 24 New York LLC | $750.00 | | | | | $750.00 |
| Foutch, Helen Yvonne<br>1127 West Avenue J7<br>Lancaster, CA 93534 | 919 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $67.60 | | | | | $67.60 |
| Noel-Pratt, Delma<br>14115 SW 52 Lane<br>Miramar, FL 33027 | 920 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Wolf, Bill<br>2833 Annelise Way<br>Fort Collins, CO 80525 | 921 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wilder, Linda Ann<br>1403 Westview Pl NW<br>Olympia, WA 98502 | 922 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $409.82 | | | | | $409.82 |
| Miller, Kim S.<br>41770 Margarita Rd #1108<br>Temecula, CA 92591 | 923 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $109.99 | | | | | $109.99 |
| Maionchi/Launderland 24th street LP<br>250 Avila Street<br>San Francisco, CA 94123 | 924 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Perez, Maligi Marlene<br>6400 Sharlands Ave S-1124<br>Reno, NV 89523 | 925 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $137.96 | | | | | $137.96 |
| Golden, Krystal<br>1345 East 43 Place<br>Los Angeles, CA 90011 | 926 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hoodye, Ronald<br>5630 NE 59 Ave.<br>Portland, OR 97218 | 927 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $2,060.00 | | | | | $2,060.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soni, Sagar 7913 N Harwood Rd Apt 29C North Richland Hills, TX 76180 | 928 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $103.40 | | | | | $103.40 |
| Valenza, Beth 9475 Long Meadow Circle Boynton Beach, FL 33436 | 929 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $27.74 | | | | $27.74 |
| Espenscheid, Daniel 2540 Seascape Dr Las Vegas, NV 89128 | 930 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mi9 Inc. Attn: Karina Duquesne 12000 Biscayne Blvd. Suite 600 Miami , FL 33181 | 931 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $42,791.07 | | | | | $42,791.07 |
| Van-Tran, Johnny 5545 Chestnut Ave Long Beach, CA 90805 | 932 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Wooden, Josie 3923 Ingraham St. V207 San Diego, CA 92109 | 933 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $553.99 | | | | | $553.99 |
| Guthrie, Donald 202 Benton St. Orlando, FL 32839 | 934 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $140.85 | | | | | $140.85 |
| Masterson, Lori 1430 Magliano Dr. Boynton Beach, FL 33436 | 935 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $76.15 | | | | | $76.15 |
| Gandhi, Perinaaz 2711 Summerview Way Apt 301 Annapolis, MD 21401 | 936 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $664.00 | | | | | $664.00 |
| Katz, Shannah 11519 Culver Blvd Apt 205 Los Angeles , CA 90066 | 937 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $118.00 | | | | | $118.00 |
| Chaplin, Robert 1166 Butterfield Drive Grapevine, TX 76051 | 938 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Boxout, LLC Attn: Accounting 6333 Hudson Crossing Pkwy Hudson , OH 44236 | 939 | 7/8/2020 | RS FIT Holdings LLC | $1,112.82 | | | | | $1,112.82 |
| CITY OF TACOMA TACOMA PUBLIC UTILITIES 3628 S 35TH ST TACOMA , WA 98409 | 940 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $4,851.19 | | | | | $4,851.19 |
| JVCKENWOOD USA Corporation Attn: Legal Department c/o PO Box 22745 Long Beach, CA 90801-5745 | 941 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $67,457.24 | | | | | $67,457.24 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boxout, LLC<br>Attn: Accounting<br>6333 Hudson Crossing Pkwy<br>Hudson, OH 44236 | 942 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ram, Nina B.<br>4681 Tucana St.<br>Yorba Linda, CA 92886 | 943 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $77.98 | | | | | $77.98 |
| Vadchhedia, Sapna Misra<br>7 Thornapple<br>Laguna Niguel, CA 92677 | 944 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $68.98 | | | | | $68.98 |
| Kramer, Edward<br>26027 158th Ave SE<br>Covington, WA 98042 | 945 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Liem, Lanny<br>1912 Nottingham Pl.<br>Fullerton, CA 92835 | 946 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| NGUYEN, LOAN<br>2975 MINDANAO DR<br>COSTA MESA, CA 92626 | 947 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Stern, Michael<br>450 Park Terrace<br>Boynton Beach, FL 33426 | 948 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Hernandez, Hanna<br>8602 Ayer St Se<br>Olympia, WA 98501 | 949 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $70.00 | | | | $70.00 |
| Lum, Laura<br>1038 Kuekue Street<br>Honolulu, HI 96825 | 950 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Daschofsky, Ryan<br>3080 Sedona St. Apt 129<br>Rosamond, CA 93560 | 951 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $124.98 | | | | | $124.98 |
| Garcia Blanco, Antia<br>225 East 72nd Street #1020<br>New York, NY 10021 | 952 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $338.35 | | | | | $338.35 |
| Souder, Brad<br>2217 Menifee Court<br>Las Vegas, NV 89134 | 953 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Morehouse, Mark<br>45 Tarn Drive<br>Morris Plains, NJ 07950 | 954 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $1,922.97 | | | | | $1,922.97 |
| Farrell, Mary<br>541 Anderson Avenue<br>Wood-Ridge, NJ 07075 | 955 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Morehouse, Laura<br>45 Tarn Drive<br>Morris Plains, NJ 07950 | 956 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $1,212.27 | | | | | $1,212.27 |
| NTConsult US, Inc.<br>Attn: Marcelo Ceribelli<br>9920 Pacific Heights Blvd., Suite 150<br>San Diego, CA 92121-4361 | 957 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $81,104.18 | | | | | $81,104.18 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierzynski, Michael<br>195 Madison Road<br>Parsippany, NJ 07054 | 958 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Maionchi/Launderland 24th street Family Partnership, LP<br>Attention: Dominic Maionchi<br>250 Avila Street<br>San Francisco, CA 94123 | 959 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $259,391.00 | | | | | $259,391.00 |
| Straw, Francine<br>72 Westwood Rd S.<br>Massapequa Park , NY 11762 | 960 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $131.97 | | | | | $131.97 |
| Barnes, Sheldon<br>12010 113th Avenue Court East<br>Unit 22<br>Puyallup, WA 98374 | 961 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |
| DeJonge, Kassandra<br>91-1044 Huliau St 2F<br>Ewa Beach, HI 96706 | 962 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $98.40 | | | | | $98.40 |
| D'Agnillo, Rita<br>1286 Thermal Ave<br>San Diego, CA 92154 | 963 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $469.97 | | | | | $469.97 |
| Subramanian, Chitra<br>4522 Maple Street<br>Bellaire, TX 77401 | 964 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,830.00 | | | | | $1,830.00 |
| Miami-Dade County Tax Collector<br>Suite #430<br>200 NW 2nd Avenue<br>Miami, FL 33128 | 965 | 7/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Chaplin, Robert<br>1166 Butterfield Drive<br>Grapevine, TX 76051 | 966 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rangel, Michelle<br>2532 Rio Bravo Circle<br>Sacramento, CA 95826 | 967 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Macdonald, Maureen<br>1293 Shorebird Lane<br>Carlsbad, CA 92011 | 968 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $688.00 | | | | | $688.00 |
| Brown, Pauline<br>2719 High Pointe Blvd<br>McKinney, TX 75071 | 969 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $664.00 | | | | | $664.00 |
| Mozingo, Trevor<br>1105 Spring Street Apt 204<br>Seattle, WA 98104 | 970 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,384.00 | | | | | $1,384.00 |
| Martinez, Angelina<br>1034 wayne ave #39<br>san jose, CA 95131 | 971 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Reitman, Angelica<br>71-36 Little Neck Parkway<br>Glen Oaks, NY 11004 | 972 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $1,624.00 | | | | | $1,624.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graves 6, Inc. Attn: Tamar Eichhorn 3437 Myrtle Ave #440 N. Highlands, CA 95660 | 973 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,427.50 | | | | | $2,427.50 |
| DeMichiel, Elizabeth 72 Archer Drive Bronxville, NY 10708 | 974 | 7/9/2020 | 24 New York LLC | $250.00 | | | | | $250.00 |
| Turcott, Riley 473 e Avenida Olancha #2 Palm Springs, CA 92264 | 975 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $746.25 | | | | | $746.25 |
| Thompkins, Ronald 15471 W. 64th PL, Unit A Arvada, CO 80007 | 976 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Frantz, Robert 864 Holly Drive S. Annapolis, MD 21409 | 977 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,915.50 | | | | $1,915.50 |
| Capistrano Crane Service P.O. Box 2265 Capistrano Beach, CA 92624 | 978 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $4,395.00 | | | | | $4,395.00 |
| Ashby, Bryan 2725 Mount Vernon Ave Alexandria, VA 22301 | 979 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $99.98 | | | | | $99.98 |
| Vences, Heriberto P.O. Box 115 Campbell, CA 95009 | 980 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $229.29 | | $0.00 | $0.00 | | $229.29 |
| Krentz, Donna 1232 South Lincoln Street Denver, CO 80210 | 981 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Miami-Dade County Tax Collector 200 NW 2nd Avenue Suite #430 Miami, FL 33128 | 982 | 7/1/2020 | RS FIT Holdings LLC | | $0.00 | | | | $0.00 |
| Lee, Patricia 309 Stamper Circle Suisun City, CA 94585 | 983 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,139.00 | | | | $1,139.00 |
| National Gym Supply, Inc, 5500 W 83rd Street Los Angeles, CA 90045 | 984 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $70,978.54 | | | | | $70,978.54 |
| Bio-Nutritional Research Group, Inc. 6 Morgan Suite 100 Irvine, CA 92618 | 985 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $42,336.00 | | | | | $42,336.00 |
| Corrales, Cecilia 9067 Sycamore Ave. Unit 216 Montclair, CA 91763 | 986 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Donelson, Howard Gus 5270 N OConnor Blvd #1131 Irving, TX 75039 | 987 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $35.99 | | | | | $35.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berchel, Stephania<br>210 Almador<br>Irvine, CA 92614 | 988 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Benson, Douglas M.<br>2947 Briar Lea Loop SE<br>Olympia, WA 98501 | 989 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $163.74 | $389.67 | | | | $553.41 |
| Acosta, Lynn M<br>128 Via Sovana<br>Santee, CA 92081 | 990 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Watson, Shani<br>12354 Open View Ln.<br>Upper Marlboro, MD 20774 | 991 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,672.00 | | | | | $1,672.00 |
| Sandoval, Agustin<br>1973 Pin Oak Ln<br>Manteca, CA 95336 | 992 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $146.77 | | | | | $146.77 |
| Schroeder, Carl J.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 993 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Stevens, Tracy<br>5135 Alvarado Ln N<br>Plymouth, MN 55446 | 994 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,218.00 | | | | | $2,218.00 |
| Heim, Devon and Jonathan<br>1578 Ritchie Lane<br>Annapolis, MD 21401 | 995 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $119.72 | | | | | $119.72 |
| MCallaghan, Timothy<br>865 S B Street G1<br>Oxnard, CA 93030 | 996 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Markin, Phronsie M.<br>5854 Grade Vista St.<br>Las Vegas, NV 89135 | 997 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.52 | | | | | $1,350.52 |
| Riddell, Linda<br>903 Ocean Drive<br>Boynton Beach, FL 33426 | 998 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Jain, Rasika<br>2552 corbel way<br>San Marcos, CA 92078 | 999 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $500.00 | $0.00 | | $0.00 | | $500.00 |
| Bushnell, Marcia Ann<br>5401 Black Lake Blvd Sw<br>Olympia, WA 98512 | 1000 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $187.50 | | | | $187.50 |
| Miller, Reginald<br>625 E. Vista Ridge Mall Drive<br>Lewisville, TX 75067 | 1001 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.15 | | | | | $99.15 |
| Jarrell, Heather<br>13307 117th ST CT E<br>Puyallup, WA 98374 | 1002 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $494.54 | | | | $494.54 |
| Abanobi, Ikenna<br>2656 N Buffalo Dr Unit 1128<br>Las Vegas, NV 89128 | 1003 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $52.24 | | | | | $52.24 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nino, Cristobal<br>5910 Woodridge Park<br>San Antonio, TX 78249 | 1004 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $656.00 | | | | | $656.00 |
| Alotau, Uputasi<br>7036 Victoria Ave, E<br>Highland, CA 92346 | 1005 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $84.00 | | | | | $84.00 |
| Coleman, Cecily<br>7373 Broadway Apt 101<br>Lemon Grove, CA 91945 | 1006 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $6.00 | | | | | $6.00 |
| Truong, Jamie<br>2430 N Naomi St. #109<br>Burbank , CA  91504 | 1007 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Johnston, Spencer<br>20 Via Babera<br>Rancho Santa Margarita, CA 92688 | 1008 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Moreau, Zoey<br>4980 Idaho Ave<br>Las Vegas, NV 89104 | 1009 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $490.89 | | | | | $490.89 |
| de Garcia, Julia Andrade<br>1611 Loretta St<br>Oceanside, CA 92058 | 1010 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Raw Data, Inc.<br>400 37th Ave<br>San Mateo, CA 94403 | 1011 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Davison, Marc<br>1410 NW Kearney St<br>#610<br>Portland, OR 97209 | 1012 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,239.95 | | | | | $1,239.95 |
| Lopez, Francisco<br>11183 Day Dr.<br>Mira Loma, CA 91752 | 1013 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $90.24 | | | | | $90.24 |
| Maida, Mark<br>13302 Ranchero Rd<br>Oak Hills, CA 92344 | 1014 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Latif, Umair<br>1517 7th ave #1<br>San Francisco, CA 94122 | 1015 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Graves 7, Inc.<br>Attn: Tamar Eichhorn<br>3437 Myrtle Ave #440<br>N. Highlands, CA 95660 | 1016 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,193.08 | | | | | $2,193.08 |
| Mi9 Inc.<br>Attn: Karina DuQuesne<br>12000 Biscayne Blvd.<br>Suite 600<br>Miami, FL 33181 | 1017 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Gervais, Norma<br>Norma Gervais<br>1117 Camelia Street, Suite 300<br>Oceanside, CA 92054 | 1018 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ly, Phat Quoc  Peter<br>11523 Sagecreek Dr.<br>Houston, TX 77089 | 1019 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $135.16 | | | | | $135.16 |
| Mohammadi, Zohreh<br>1925 Criollo Way<br>Morgan Hill, CA 95037 | 1020 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $322.50 | | | | | $322.50 |
| Harris, Makena<br>10790 SW Murdock St<br>N12<br>Tigard, OR 97224 | 1021 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $67.50 | | | | | $67.50 |
| Lovinggood, Joshua<br>5021 Diamond Peak Court<br>Mckinney, TX 75071 | 1022 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $45.45 | | | | | $45.45 |
| Pham, Phu<br>2105 Burroughs St.<br>San Diego, CA 92111 | 1023 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Shevtsova, Olga<br>1618 West 3rd Street<br>Brooklyn, NY 11223 | 1024 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $356.27 | | | | | $356.27 |
| Jeffers, Richard<br>8613 Accokeek St<br>Laurel, MD 20724 | 1025 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $49.99 | | | | | $49.99 |
| SIMPSON, JULIA<br>1671 KILLARNEY DRIVE<br>WEST LINN, OR 97068 | 1026 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Watkins, Zachary<br>5106 Reiger Ave, Apt 5<br>Dallas, TX 75214 | 1027 | 7/11/2020 | 24 Hour Fitness United States, Inc. | $65.00 | | | | | $65.00 |
| S&C Venture, a Florida joint venture<br>Patricia A. Redmond, Esq.<br>Stearns Weaver Miller, et al.<br>150 W. Flagler St., #2200<br>Miami, FL 33130 | 1028 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $379,002.83 | | | | | $379,002.83 |
| Kemeny, Margaret<br>346 West Robinson Avenue<br>San Diego, CA 92103 | 1029 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.00 | | | | | $1,136.00 |
| Warden, Zachary<br>64 Deer Park Loop<br>Spruce Pine, NC 28777 | 1030 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $41.72 | | | | | $41.72 |
| Kishimori, Theodore<br>98-1181 Kahapili Street<br>Aiea, HI 96701 | 1031 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,920.21 | | | | | $1,920.21 |
| Nelson, Scena<br>518 Rockridge Place<br>Vacaville, CA 95687 | 1032 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Boaz, Kristin<br>235 Floral Bluff Ct<br>Rosenberg, TX 77469 | 1033 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Righter, William J<br>8341 N Dickens St.<br>Portland, OR 97203 | 1034 | 7/17/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Xing, Mengxue<br>533 Capitol Ave<br>San Francisco, CA 94112 | 1035 | 7/17/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Groseclose, Sunny<br>6485 Camino del parque<br>Carlsbad, CA 92011 | 1036 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Steenbeeke, Kristen<br>1403 Kirkwood Rd<br>Apt A<br>Austin, TX 78722 | 1037 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $251.93 | | | | | $251.93 |
| Roberts, Paule<br>6673 La jolla Scenic Dr. S<br>La Jolla, CA 92037 | 1038 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $763.63 | | | | | $763.63 |
| Pleasant-Thomas, Thresa Nicole<br>72 Charles Ave.<br>Baytown, TX 77520 | 1039 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $69.35 | | | | | $69.35 |
| Kanani, Venus<br>2136 W 30 N<br>Cedar City, UT 84720 | 1040 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $875.00 | | | | | $875.00 |
| Kreutzer, Dianne<br>15337 E Temple Place<br>Aurora, CO 80015 | 1041 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Ngo, Quang<br>113 Mustard Irvine<br>, CA 92618 | 1042 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $54.82 | | | | | $54.82 |
| Guillen, Daniel<br>1537 E 21st St<br>Los Angeles, CA 90011 | 1043 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Volino, Karen<br>21 Reinmann Dr<br>East Hanover, NJ 07936 | 1044 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $124.83 | | | | | $124.83 |
| MAIONCHI/LAUNDERLAND 24th St. LP<br>250 AVILA St.<br>San Francisco, CA 94123 | 1045 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $34,341.68 | $0.00 | | | | $34,341.68 |
| Mobasser, AJ<br>19 Hollyleaf<br>Aliso Viejo, CA 92656 | 1046 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $871.00 | | | | | $871.00 |
| James, Krista<br>1667 N Vallejo Way<br>Upland, CA 91784 | 1047 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $3,082.00 | $0.00 | | | | $3,082.00 |
| Foulds, Christopher<br>4990 Pearlite Ave.<br>Las Vegas, NV 89120 | 1048 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $286.99 | | | | | $286.99 |
| UMER, MUHAMMAD MAAZ<br>1431 Saint Georges Avenue<br>Apartment 1<br>Colonia, NJ 07067 | 1049 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOH, JUYEON<br>13182 YOCKEY ST APT 24<br>GARDEN GROVE, CA 92844 | 1050 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $688.00 | | | | | $688.00 |
| Le, Quoc<br>21210 Baileywood Dr<br>Richmond, TX 77407 | 1051 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Nisa, Badru<br>1431 Saint Georges Avenue Apartment 1<br>Queens Garden<br>Colonia, NJ 07067 | 1052 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $93.80 | | | | | $93.80 |
| First Service<br>C/O Daniel Goldblatt<br>1969 Matzen Ranch Circle<br>Petaluma, CA 94954 | 1053 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Carlston, Elizabeth<br>1650 E. Wood Glen Rd.<br>Sandy, UT 84092 | 1054 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lott, Margaret  A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1055 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1056 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Boyce, Matthew<br>11970 SW Walnut St.<br>Tigard, OR 97223 | 1057 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Maniscalco, Paul<br>316 Virginia Avenue<br>San Mateo, CA 94402 | 1058 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $602.00 | | | | | $602.00 |
| Heimbach, Judith<br>32 Rockwood Dr.<br>Rockaway, NJ 07866 | 1059 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $358.75 | | | | | $358.75 |
| Coleman, Cecily Dawn<br>7373 Broadway Apt 101<br>Lemon Grove, CA 91945 | 1060 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $25.52 | | $0.00 | | | $25.52 |
| Shroeder, Carl J.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1061 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $659.00 | | | | | $659.00 |
| Frantz, Janellen<br>864 Holly Drive S.<br>Annapolis, MD 21409 | 1062 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $747.00 | | | | $747.00 |
| Hourigan, Tracy<br>215 35th st<br>Newport Beach , CA 92663 | 1063 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $175.00 | | | | | $175.00 |
| Kania, Priscilla A.<br>635 Andrew Hill Rd<br>Arnold, MD 21012 | 1064 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,158.00 | | | | | $2,158.00 |
| Coleman, Cecily<br>7373 Broadway Apt 101<br>Lemon Grove, CA 91945 | 1065 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $29.99 | | | | | $29.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tolton, Dennis Roy<br>38654 Via Amarilla St<br>Murrieta, CA 92563 | 1066 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | $900.00 | $900.00 | | $1,800.00 |
| Fong, Hoyt<br>882 Parklin Avenue<br>Sacramento, CA 95831 | 1067 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,491.00 | | | | | $1,491.00 |
| DJH Mechanical Corp.<br>124 Ryan Pl<br>Staten Island, NY 10312 | 1068 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $5,781.27 | | | | | $5,781.27 |
| Schroeder, Carl J.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1069 | 7/7/2020 | 24 Hour Fitness Holdings LLC | $659.00 | | | | | $659.00 |
| Jarrell, Jr., Gregory S<br>13307 117th St. Ct. E.<br>Puyallup, WA 98374 | 1070 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $494.54 | | | | $494.54 |
| Tumbleweed Development Inc.<br>4185 W. Post Rd.<br>Ste. G<br>Las Vegas, NV 89118 | 1071 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $57,332.61 | | | | | $57,332.61 |
| Jackson, Michael J.<br>1906 B East 18th St<br>Austin, TX 78702 | 1072 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Schroeder, Carl J.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1073 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nett, Ryan<br>55 Via Pausa<br>Rancho Santa Margarita, CA 92688 | 1074 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $112.24 | | | | | $112.24 |
| Caragea, Marc Adrian<br>755 E Linden Ave<br>Salt Lake City, UT 84102 | 1075 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hohe, Ingrid<br>2128 Felspar St.<br>Unit C<br>San Diego, CA 92109 | 1076 | 7/9/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Bhattarai, Kristina<br>2710 Point Vista Dr<br>Lewisville, TX 75067 | 1077 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $112.20 | | | | | $112.20 |
| Suurinburneebaatar, Suvderdene<br>733 Jean St<br>#16<br>Oakland, CA 94610 | 1078 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Preston, Norman<br>7305 Kinley Court<br>North Richland Hills, TX 76182 | 1079 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $450.00 | | | | $450.00 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1080 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Payne, Lawrence<br>222 S. Jack Tone Rd.<br>Apt. 24<br>Ripon, CA 95366 | 1081 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $195.00 | | | | | $195.00 |
| Herbst, Jamie<br>1422 Wabash Way<br>Roseville, CA 95678 | 1082 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $1,541.00 | | | | | $1,541.00 |
| Lott, Margaret Allen<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1083 | 7/7/2020 | 24 Hour Fitness Holdings LLC | $1,744.00 | | | | | $1,744.00 |
| Schroeder, Carl J<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1084 | 7/7/2020 | 24 San Francisco LLC | $659.00 | | | | | $659.00 |
| Guillory, Manda M<br>40 Landers Street<br>San Francisco, CA 94114 | 1085 | 7/7/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1086 | 7/7/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Stokes, Victoria L<br>14902 Falcon Bluff Dr<br>Cypress, TX 77429 | 1087 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $89.90 | | | | | $89.90 |
| Harris County, et al<br>Linebargar Goggan Blair and Sampson, LLP<br>PO BOX 3064<br>Houston , TX 77253-3064 | 1088 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| William C. Ruggiero Trust Account<br>Law offices of William C. Ruggiero<br>200 South Andrews Avenue, Suite 703<br>Fort Lauderdale, FL 33301 | 1089 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $27,000.00 | | | | | $27,000.00 |
| Galveston County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 1090 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Kincell, Andrew S<br>14902 Falcon Bluff Dr<br>Cypress, TX 77429 | 1091 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $89.90 | | | | | $89.90 |
| Romney, Marie<br>13214 S Weatherford Ln<br>Herriman, UT 84096 | 1092 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Duong, Bradley<br>5304 Pillow Lane Road<br>Springfield, VA 22151 | 1093 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $90.38 | | | | | $90.38 |
| DeZell, Derek<br>3006 Cumberland Brook Lane<br>Katy, TX 77494 | 1094 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Rima, Sonya<br>6528 SW 114 Ave<br>Miami, FL 33173 | 1095 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Yemin<br>8122 South York Court<br>Centennial, CO 80122 | 1096 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $296.00 | | | | | $296.00 |
| McCrary, Meagan<br>721 Buena Tierra Way #189<br>Oceanside, CA 92057 | 1097 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $9,895.00 | $0.00 | | | | $9,895.00 |
| Hohe, Ingrid<br>2128 Felspar St., Unit C<br>San Diego, CA 92109 | 1098 | 7/9/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1099 | 7/7/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Bui, Sophia<br>12062 W. Edinger Ave Spc 15<br>Santa Ana, CA 92704 | 1100 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Wyro, John<br>40 Valley Drive<br>Orinda, CA 94563 | 1101 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |
| Ho, Chai L<br>1480 Kingswood Drive<br>Hillsborough, CA 94010 | 1102 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $189.00 | | | | | $189.00 |
| Gutierrez, Irma<br>918 Bunn Drive<br>Irving, TX 75061 | 1103 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| Kirschner, Sari<br>64 West Lake Shore Dr<br>Rockaway, NJ 07866 | 1104 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $525.00 | | | | | $525.00 |
| Tossany, Christal<br>33830 7th Street<br>Union City, CA 94587 | 1105 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Montgomery County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253 | 1106 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Brnca, Sarah<br>4239 Dana Road<br>Newport Beach, CA 92663 | 1107 | 7/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Taumalolo, Tafuna L<br>2615 W Longmeadow Dr<br>Taylorsville, UT 84129 | 1108 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $52.55 | $52.55 | | $0.00 | | $105.10 |
| Wilhelm, Thomas<br>11645 Chenault St Apt 309<br>Los Angeles, CA 90049 | 1109 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $75.18 | | | | | $75.18 |
| Del Sol, Janet<br>103D Park Avenue<br>Apt. D3<br>Summit, NJ 07901 | 1110 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,496.90 | | | | | $2,496.90 |
| Shoemaker, Sharon<br>2803 Elm Chase Ct<br>Katy, TX 77494 | 1111 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whisman, Angela<br>12261 Catanzaro Ave<br>Las Vegas, NV 89138 | 1112 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Kissell, Matthew<br>1474 Foxboro Drive 2<br>Millcreek, UT 84106 | 1113 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $1,728.00 | | | | | $1,728.00 |
| Treas, Jessica<br>838 31st Street<br>Richmond , CA 94804 | 1114 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $1,974.60 | | | | | $1,974.60 |
| Shoemaker, John<br>2803 Elm Chase Ct<br>Katy, TX 77494 | 1115 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Groysman, Lyudmila<br>2944 W 5th St, 19H<br>Brooklyn, NY 11224 | 1116 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Bueno, Michelle<br>2720 Cerro Vista Ct.<br>Morgan Hill, CA 95037 | 1117 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $64.55 | | | | | $64.55 |
| Cherry, Lakeya<br>2044 Robinson Ave #G<br>San Diego, CA 92104 | 1118 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Long, Sydney<br>18162 Deer Park Lane<br>Victorville, CA 92395 | 1119 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Foster, Alissa<br>11711 Collett Ave #1531<br>Riverside, CA 92505 | 1120 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Sun, Guifeng<br>20345 Via Almeria<br>Yorba Linda, CA 92887 | 1121 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Schlosser, Shannon<br>15018 Tuscola Road<br>Apple Valley, CA 92307 | 1122 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $113.97 | | | | | $113.97 |
| Judith K Cotter<br>3038 Pike Drive<br>Riva, MD 21140 | 1123 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Egargo, Fernando<br>855 Carmans Road<br>Massapequa Park , NY 11762 | 1124 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $1,695.97 | | | | | $1,695.97 |
| Hull, Ashley Rae<br>2419 S. Xanadu Way Unit D<br>Aurora, CO 80014 | 1125 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $438.00 | | | | | $438.00 |
| Magnuson, Jessica<br>7B Overlook Road<br>Randolph, NJ 07869 | 1126 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $100.20 | | | | | $100.20 |
| Fort Bend County<br>Linebargar Goggan Blair & Sampson, LLP<br>PO  Box 3064<br>HOUSTON, TX 77253-3064 | 1127 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flad, David<br>9010 Field Maple Street<br>Las Vegas, NV 89178 | 1128 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| Schroeder, Carl J.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1129 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Knoxson, Arias<br>11341 31st ave. North<br>Texas City, TX 77591 | 1130 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $68.18 | | | | | $68.18 |
| Valdecini, Nadine<br>735 Vale View Drive<br>Vista, CA 92081 | 1131 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Aminyar, Zia<br>1038 Jade Terrace<br>Union City, CA 94587 | 1132 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Gonzalez, Yvette<br>6649 Earhart Ave<br>Fontana, CA 92336 | 1133 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $888.00 | | | | | $888.00 |
| Moore, Teri R<br>21384 Miramar<br>Mission Viejo, CA 92692 | 1134 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $1,540.64 | | | | | $1,540.64 |
| Guzzo, Dominick P<br>240 Dolores St. Apt. 221<br>San Francisco, CA 94103 | 1135 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| Academy Glass Co,. Inc.<br>5070 S Arville St<br>Suite 10<br>Las Vegas, NV 89118 | 1136 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $8,539.68 | | | | | $8,539.68 |
| El Paso County Treasurer<br>PO Box 2018<br>Colorado Springs, CO 80901 | 1137 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Volz, Ryan<br>7040 Hyland Hills St<br>Castle Rock, CO 80108 | 1138 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Von Nagel, James<br>21 Meadowbrook Court<br>Cotati, CA 94931 | 1139 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Waller, Neil<br>1058 Brookfield Path<br>Keller, TX 76248 | 1140 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $760.00 | | | | | $760.00 |
| Ezzi Signs Inc.<br>16611 West Little York Rd.<br>Houston, TX 77084 | 1141 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $5,762.50 | | | | | $5,762.50 |
| Caragea, Kelly E<br>755 E Linden Ave<br>Salt Lake City, UT 84102 | 1142 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gierhart, Cynthia<br>1320 50th Avenue Court<br>Greeley, CO 80634 | 1143 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | $430.00 | | | | $430.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAQ, AMAT<br>16230 BROOKFORD DR<br>HOUSTON, TX 77059 | 1144 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $39.77 | | | | | $39.77 |
| BT Carrollton, LP<br>Jeffrey Kurtzman, Esquire<br>401 S. 2nd Street, Suite 200<br>Philadelphia, PA 19147 | 1145 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Jones, Hailee<br>10810 Spring Cypress Rd. Apt #635<br>Tomball, TX 77375 | 1146 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $324.74 | | | | $324.74 |
| Ferreyra, Lynnette<br>2731 Cool Lilac Ave<br>Henderson, NV 949412 | 1147 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Jones, Barbara<br>1103 Ana Privada<br>Mountain View, CA 94040 | 1148 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Clark, Jane E.<br>11 Mayo Ave.<br>Annapolis, MD 21403 | 1149 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,002.18 | | | | | $1,002.18 |
| Alemu, Almaz<br>10239 green ash rd<br>dallas, tx 75243 | 1150 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $42.45 | | | | | $42.45 |
| BUDD, JESSIE<br>305 JEWEL CT<br>FORT COLLINS, CO 80525 | 1151 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Entouch Controls, Inc.<br>Atradius Collections, Inc.<br>3500 Lacey Road Ste 220<br>Downers Grove, IL 60515 | 1152 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $470,871.91 | | | | | $470,871.91 |
| Taylor, Cecile<br>2770 Gingerview Lane<br>Annapolis, MD 21401 | 1153 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Burke, David & Lisa<br>2503 Oregon City Blvd<br>West Linn, OR 97068 | 1154 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,458.00 | | | | | $1,458.00 |
| Rodriguez, Vanessa  P<br>P.O. Box 3974<br>Applevalley, CA 92307 | 1155 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $88.19 | | | | | $88.19 |
| Rector, Michael<br>1030 Colt Circle<br>Castle Rock, CO 80109 | 1156 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $1,608.00 | | | | | $1,608.00 |
| Hicks, Kaelan<br>355 N Maple St Apt #122<br>Burbank, CA 91505 | 1157 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $92.38 | | | | | $92.38 |
| Nwogu, Niekachi<br>6301 Bellas Artes Circle<br>San Ramon, CA 94582 | 1158 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Dahlager, Rob<br>7724 E Navarro Pl<br>Denver, CO 80237 | 1159 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stangeland, Lynette<br>4028 Garfield Street<br>Carlsbad, CA 92008 | 1160 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $579.02 | | | | | $579.02 |
| Holmes, Purvi<br>7291 Candra Dr.<br>Eastvale, CA 92880 | 1161 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $970.50 | | | | | $970.50 |
| Marin County Tax Collector<br>PO Box 4220<br>San Rafael, CA 94913 | 1162 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Thomas, Joan<br>653 Promontory Dr West<br>Newport Beach, CA 92660 | 1163 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Phillips, Stephen<br>3470 Columbia St<br>San Diego, CA 92103 | 1164 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $249.00 | | | | | $249.00 |
| Burke, Lisa<br>2503 Oregon City Blvd<br>West Linn, OR 97068 | 1165 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $729.00 | | | | | $729.00 |
| CYPRESS - FAIRBANKS ISD<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 1166 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Ng, Yue Yi<br>2163 Cropsey Avenue<br>Brooklyn, NY 11214 | 1167 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $119.88 | | | | | $119.88 |
| Morales, Arnoldo Bujanos<br>3001 Pinebranch Dr<br>Apt 202<br>Kissimmee, FL 34741 | 1168 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $90.28 | | | | | $90.28 |
| Gagnon, Lorraine<br>1856 Country Lane<br>Escondido, CA 92025 | 1169 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ratliff, Danielle<br>6152 Newell ct<br>Fontana, CA 92336 | 1170 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Hood, Linda<br>16590 SE Kens Ct<br>Milwaukie, OR 97267 | 1171 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Smith, Kaitlyn<br>305 Bighorn Meadow Dr<br>Bakersfield, CA 93308 | 1172 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Lopez, Elizabeth<br>12245 Chandler Blvd<br>Apt 302<br>Valley Village, CA 91607 | 1173 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $85.33 | | | | | $85.33 |
| Lui, Jacky<br>75 Poplar Ave<br>Millbrae, CA 94030 | 1174 | 7/16/2020 | 24 Hour Fitness Holdings LLC | $143.58 | | $0.00 | | | $143.58 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shapiro, Joann 22714 Hartland St West Hills, CA 91307 | 1175 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Vo, Tai 3225 N Twin City Highway Port Arthur, TX 77642 | 1176 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Silva, Felipe 311 Alabama Street Apt. 11 Huntington Beach, CA 92648 | 1177 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| SINGH, HARMANJIT 8 Trenton IRVINE, CA 92620 | 1178 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| NARANJO, JOSE 1429 Sandy Cape Ct San Diego, CA 92154 | 1179 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Marsh, Katrina 8920 Pinecrest Ave San Diego, CA 92123 | 1180 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $1,577.00 | | | | | $1,577.00 |
| Mowery, Stephanie 20 Ardmore Irvine, CA 92602 | 1181 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Li, Philip 7041 Linwood Way Sacramento, CA 95828 | 1182 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $99.20 | | | | | $99.20 |
| Cruz, Lliesa 2816 Tramanto Drive San Carlos, CA 94070 | 1183 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Gonzalez, Esteban E. 18 Lakeway Dr Heath, Texas 75032 | 1184 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $277.04 | | | | | $277.04 |
| Worley, Diane 628 W 151 St. #4B New York, NY 10031 | 1185 | 7/9/2020 | 24 Hour Fitness Holdings LLC | $1,536.00 | | | | | $1,536.00 |
| Bradley, Joseph 3438 Keystone Ave #8 Los Angeles, CA 90034 | 1186 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Nnanna, Canice 7418 Bright Lake Bend Ln Richmond , TX 77407 | 1187 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $199.56 | | | | | $199.56 |
| Chuidian, Jacob 19030 Archwood Street Unit 2 Reseda, CA 91335 | 1188 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| P. Taylor, Jean-Ann 4101 Spring Hollow Street Colleyville, TX 76034 | 1189 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hilmer, Jeffrey A<br>2625 Gunn Road<br>Carmichael, CA 95608 | 1190 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Jabro, Zena<br>9535 Palomino Ridge Dr<br>Lakeside, CA 92040 | 1191 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $609.84 | | | | | $609.84 |
| Almendras, Sheila<br>800 Wysong Court<br>Virginia Beach, VA 23454 | 1192 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Elkahoui, Khalid<br>9057 W Polk Dr<br>Littleton, CO 80123 | 1193 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Kanala, Niharika<br>3100 Esperanza Crossing<br>Apt 6267<br>Austin, TX 78758 | 1194 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Tonkins, Sue<br>26 Wilowhurst<br>Irvine, CA 92602 | 1195 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $519.92 | | | | | $519.92 |
| Mounif, Shady<br>7240 Richfield Street<br>Paramount, CA 90723 | 1196 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $117.97 | | | | | $117.97 |
| Boeth, Riley Rebecca<br>475 N Redwood Rd #28<br>Salt Lake City, UT 84116 | 1197 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $636.00 | | | | | $636.00 |
| VAYNTRUB, ROMAN<br>2227 E 26 ST<br>BROOKLYN, NY 11229 | 1198 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $277.20 | | | | | $277.20 |
| Howell, Cinnamon<br>PO Box 8731<br>Bacliff, TX 77518 | 1199 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $372.00 | | | | | $372.00 |
| MYERS, ANDREW K<br>1381 S ROBERTA ST<br>SALT LAKE CITY, UT 84115 | 1200 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Azizi, Asal<br>1117 Scrub Jay Ct<br>Carlsbad, CA  92011 | 1201 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| BOTSEAS, NICHOLAS A.<br>2951 OCEAN AVENUE APT 5M<br>BROOKLYN, NY 11235 | 1202 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Queji Silva, Loraine Alessandra<br>311 Alabama Street, apt 11<br>Huntington Beach, CA 92648 | 1203 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $73.00 | | | | | $73.00 |
| Lukavsky, Robert<br>203 Heritage Court<br>Downingtown, PA 19335 | 1204 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $116.90 | | | | | $116.90 |
| Zahri, loubna galzim<br>8362 jeeves cir<br>Las Vegas, NV 89149 | 1205 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $41.99 | | | | | $41.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Callister, Alexandra 6810 South Nye Drive Salt Lake City, UT 84121 | 1206 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |
| Baechler, Jeremiah 1935 N. Marshall Ave. Suite #C El Cajon, CA 92020 | 1207 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $34.99 | | | | | $34.99 |
| Dragseth, Lisa 6496 Silver Mesa Dr #4 Highlands Ranch, CO 80130 | 1208 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $249.95 | | | | | $249.95 |
| Escobar, Roberto 6341 Foothill Blvd Las Vegas, NV 89118 | 1209 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Eliasen, Jalyssa 7249 Kilkenny Drive West Chester, OH 45069 | 1210 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $199.98 | | | | | $199.98 |
| Eliasen, Jalyssa 7249 Kilkenny Drive West Chester, OH 45069 | 1211 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $45.82 | | | | | $45.82 |
| Eliasen, Jalyssa 7249 Kilkenny Dr West Chester, OH 45069 | 1212 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $83.98 | | | | | $83.98 |
| Wynne, Derrick Russell 3310 Space Center Blvd #242 Pasadena, TX 77505 | 1213 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Li, Ye 10226 SW Park Way Portland, OR 97225 | 1214 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $106.11 | | | | | $106.11 |
| Wexer Holding LLC 3 E North St Bethlehem, PA 18018 | 1215 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Crump, Givon Michael J. Joyce, Esq. The Law Offices of Joyce, LLC 1225 King Street, Suite 800 Wilmington, DE 19801 | 1216 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mihailescu, Adrian 1795 Sierra Highlands Dr. Reno, NV 89523 | 1217 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $73.98 | | | | | $73.98 |
| Redman, Diana 5100 Bascule Avenue Woodland Hills, CA 91364 | 1218 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $67.01 | | | | | $67.01 |
| Tomasyk, Greg 16369 Quail Rock Rd RAMONA, CA 92065 | 1219 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $736.00 | | | | | $736.00 |
| Rodney DiMasso dba Petriella Tile Company 216 Covey Lane McKinney, TX 75071 | 1220 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodney DiMasso dba Petriella Tile Company Rodney DiMasso 216 Covey Lane McKinney, TX 75071 | 1221 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Anderson, Brandon 10 Lomada Street Rancho Mission Viejo, CA 92694 | 1222 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| iHeart Media, Inc. Attn: Bad Debt Prevention 20880 Stone Oak Parkway San Antonio, TX 78258 | 1223 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,292,115.51 | | | | | $1,292,115.51 |
| Sharp, Allie 1761 Eucalyptus Ave Encinitas, CA 92024 | 1224 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hashimoto, Harold Sakae 2268 Aamanu St. Pearl City, HI 96782 | 1225 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,960.21 | | | | | $1,960.21 |
| Joffray, Samantha Melissa 809 Percival St. SW Olympia, WA 98502 | 1226 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| White, Travis Lee 41 E. 28th St. Apt. 7C New York, NY 10016 | 1227 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $506.64 | | | | | $506.64 |
| Cohen, Nathan 1309 W Bay Ave Newport Beach, CA 92661 | 1228 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Coreris, Priscilla Paddy 1641 Gamay St. Santa Rosa, CA 95403 | 1229 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $1,621.96 | | $0.00 | | $1,621.96 |
| Yu, Kyle 2810 East Yesler Way Apt 9 Seattle, WA 98122 | 1230 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $68.00 | | | | | $68.00 |
| Barreras, Jennifer 525 Castebar Dr Round Rock, TX 78664 | 1231 | 7/20/2020 | 24 Hour Fitness USA, Inc. | | $398.99 | | | | $398.99 |
| Knudson, Meghan 322 Wood St Wheaton, IL 60187 | 1232 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,500.00 | $0.00 | | | | $5,500.00 |
| Choi, Soo Hyun 42 Solstice Irvine, CA 92602 | 1233 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mendelsohn, Sam 16 Van Gogh Way Trabuco Canyon, CA 92679 | 1234 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Stokes, Karen M 484 Fairfax Ave San Mateo, CA 94402 | 1235 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,437.44 | | | | | $1,437.44 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KONG, BRIAN<br>5124 MORNING GLORY CT<br>CHINO HILLS, CA 91709 | 1236 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $175.96 | | | | | $175.96 |
| Edelheit, Arielle<br>73 Saint Paul's Place<br>Apartment C6<br>Brooklyn, NY 11226 | 1237 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gervis, Svetlana<br>1968 82nd Street<br>Brooklyn, NY 11214 | 1238 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $167.88 | | | | | $167.88 |
| Dicker, Richard<br>1649 Los Altos Road<br>San Diego, CA 92109 | 1239 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Atkinson, Craig<br>262 Morton Ave<br>Rahway, NJ 07065 | 1240 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| Marquez, Edmund<br>262 Morton Ave<br>Rahway, NJ 07065 | 1241 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| Saavedra, Alex<br>10978 SW 73 St<br>Miami, FL 33173 | 1242 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $94.26 | | | | | $94.26 |
| Shockley, Alina<br>1436 Oakdale Ave Apt P<br>El Cajon, CA 92021 | 1243 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $65.58 | | | | | $65.58 |
| Evers, Kandy<br>557 Seaview Place<br>Vista, CA 92081 | 1244 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $365.63 | | | | | $365.63 |
| Alorica Inc.<br>Danielle M. Evans<br>5161 California Avenue<br>Irvine, CA 92617 | 1245 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $452,602.94 | | | | | $452,602.94 |
| Spirit CC Aurora CO, LLC<br>Akerman LLP<br>Attn: Yelena Archiyan<br>2001 Ross Avenue, Suite 3600<br>Dallas, TX 75201 | 1246 | 7/10/2020 | 24 Denver LLC | $951,262.35 | | | | | $951,262.35 |
| Clemons, Susan<br>5541 Howell Branch Rd.<br>Winter Park, FL 32792 | 1247 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Thom, Elizabeth R<br>24 SE 80th Ave.<br>Apt 5<br>Portland, OR 97215 | 1248 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $114.77 | | | | | $114.77 |
| Ospina-Dalrymple, Greysi Enith<br>8709 NW 39th Street<br>Sunrise, FL 33351 | 1249 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $61.41 | | | | | $61.41 |
| McIntire, Sharleen<br>989 Copeland Creek Drive<br>Rohnert Park, CA 94928 | 1250 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,480.92 | | | | | $1,480.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PTA Global<br>32107 Lindero Canyon Road #233<br>West Lake Village, CA 91361 | 1251 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $22,304.00 | | | | | $22,304.00 |
| Berger, Allison Lynnae<br>120 Kits Place<br>Johnstown, CO 80534 | 1252 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Do, Bao Duc<br>3 Winslow Court<br>Annapolis, MD 21403 | 1253 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Flickinger, Ed<br>6109 Azalea Ave<br>Bakersfield, CA 93306 | 1254 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Paxton, Kerry<br>15500 SW Wintergreen St.<br>Tigard, OR 97223 | 1255 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Larijani, Jayron<br>411 East 53rd Street, 9F<br>New York, NY 10022 | 1256 | 7/10/2020 | 24 New York LLC | $880.00 | | | | | $880.00 |
| Benitez, Yvonne<br>14160 Crystal Pool Ct<br>Eastvale, CA 92880 | 1257 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lippman, Reilley<br>9549 Amoret Drive<br>Tujunga, CA 91042 | 1258 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $123.74 | | | | | $123.74 |
| ELMORE, QUENTIN K & SHONDRA O<br>2046 THOREAU STREET<br>LOS ANGELES, CA 90047 | 1259 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $199.90 | | | | | $199.90 |
| Sykes, William B.<br>3514 Pierce St<br>San Francisco, CA 94123 | 1260 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| AAA Steam & Sauna<br>8476 Pearl St.<br>Thornton, CO 80229 | 1261 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $17,817.96 | | | | | $17,817.96 |
| Hart, John<br>15734 Blue Pearl Court<br>Monument, CO 80132-7726 | 1262 | 7/10/2020 | 24 Denver LLC | $79.00 | | | | | $79.00 |
| Brandao, Bailey<br>5895 Sunlight Garden Way<br>Las Vegas, NV 89118 | 1263 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Jones, Dana Howard<br>60 Ehu Rd.<br>Makawad, HI 96768 | 1264 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,031.25 | | | | $2,031.25 |
| Armstrong, Richard A<br>2575 Elden Ave, Unit C<br>Costa Mesa, CA 92627 | 1265 | 7/11/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Carreon, Toni<br>8513 Bridgend Ct<br>Plano, TX 75024 | 1266 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $107.00 | | | | | $107.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nazaire, Nadley<br>101 polk street Apt 802<br>San Francisco, CA 94102 | 1267 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $67.35 | | | | | $67.35 |
| Daoud, Norma<br>17087 Chatsworth St.<br>Apt. 12<br>Granada Hills, CA 91344 | 1268 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $970.00 | | | | | $970.00 |
| Sawyer, Desiree<br>18106 Castle Rain Dr<br>Humble, TX 77346 | 1269 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Quintero, Jonothon<br>12420 Mount Vernon Ave<br>Unit 9D<br>Grand Terrace, CA 92313 | 1270 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $57.54 | | | | | $57.54 |
| Kosanke, Ardeth<br>425 Emerson Street<br>Chula Vista, CA 91911 | 1271 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Neilson, Stephanie<br>874 South Oakland Ave.<br>Pasadena, CA 91106 | 1272 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Rios Chavez, Samantha Itzel<br>199 Laurie Medows Drive Unit 391<br>San Mateo, CA 94403 | 1273 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $528.48 | | | | | $528.48 |
| Finkenberg, Joshua A<br>8610 Converse Ave<br>San Diego, CA 92123 | 1274 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Eguez J, Santiago<br>1305 23rd St #1<br>Santa Monica, CA 90404 | 1275 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Choi, Sungah<br>20318 Temple Ave<br>Walnut, CA 91789 | 1276 | 7/11/2020 | 24 Hour Fitness USA, Inc. | $910.00 | | | | | $910.00 |
| Miroshnichenko, Tatyana<br>448 Neptune Ave. Apt 15G<br>Brooklyn, NY 11224 | 1277 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $191.88 | | | | | $191.88 |
| Cornejo, Jose<br>250 W Santa fe Ave Apt 315<br>Fullerton, CA 92832 | 1278 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | $40.94 | | | | | $40.94 |
| WMC Fund LLC<br>Connolly Gallagher LLP<br>Kelly M. Conlan, Esq.<br>1201 N Market Street, 20th Fl<br>Wilmington, DE 19801 | 1279 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $1,342,279.68 | | | | | $1,342,279.68 |
| Guarino, Gilbert B.<br>12318 Cannonball Rd<br>Fairfax, VA 22030 | 1280 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WMC Fund LLC Connolly Gallagher LLP Kelly M. Conlan, Esq. 1201 N Market Street, 20th Fl Wilmington, DE 19801 | 1281 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| DAVAN, JEAN 424 SOMERSET DR APT F PEARL RIVER, NY 10965 | 1282 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $956.52 | | | | | $956.52 |
| Palefsky, Jamie 16806 Preston Bend Drive Dallas, TX 75248 | 1283 | 7/10/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| American Wholesale Lighting 1725 Rutan Drive Livermore, CA 94551 | 1284 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $177,580.21 | | | | | $177,580.21 |
| Day, Bonny L 7842 S. Valentia Way Centennial, CO 80112 | 1285 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jones, Surai 718 Belden Dr Los Altos, CA 94022 | 1286 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chasmawala, Benita 311 Kaden Prince Drive Pflugerville, TX 78660 | 1287 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $224.21 | | | | | $224.21 |
| Vear, Keanna 1798 Paterna Drive Chula Vista, CA 91913 | 1288 | 7/12/2020 | 24 Hour Fitness United States, Inc. | $1,380.00 | | | | | $1,380.00 |
| Masongsong, Joshua 1307 Samson Dr. Hutto, TX 78634 | 1289 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $118.44 | | | | | $118.44 |
| McCarville, Mike 13515 Choco Rd. Apple Valley, CA 92308 | 1290 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Czerwinski, Chris & Melissa 30523 Winlock Trails Drive Spring, TX 77386 | 1291 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $3,264.00 | | | | | $3,264.00 |
| Choi, Kyungmee 20318 Temple Ave Walnut, CA 91789 | 1292 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Harrison-Sawyer, Theresa 18106 Castle Rain Dr. Humble, TX 77346 | 1293 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $103.89 | | | | | $103.89 |
| Fickens, Jervia Ishum Simon 126 Latimer St San Diego, CA 92114 | 1294 | 7/11/2020 | 24 Hour Fitness United States, Inc. | $1,610.00 | | | | | $1,610.00 |
| LANUZA, IVETTE CAROLINA 616 W 58TH ST LOS ANGELES, CA 90037 | 1295 | 7/11/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivero, Alberto<br>2014 Draycutt Drive<br>Katy, TX 77494 | 1296 | 7/11/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Reynolds, Zoe<br>897 Buena Vista Way<br>Chula Vista, CA 91910 | 1297 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| del Rosario, Jan-Vincent<br>10011 Stonelake Blvd, Apt 254<br>Austin, TX 78759 | 1298 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $606.67 | | | $0.00 | | $606.67 |
| Moon, Atif<br>22433 S. Vermont Ave.<br>Torrance, CA 90502 | 1299 | 7/12/2020 | 24 Hour Fitness USA, Inc. | $249.00 | | | | | $249.00 |
| Craft, Jennifer<br>971 County Road 4700<br>Dayton, TX 77535 | 1300 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Wright, Valton<br>904 west highland drive<br>Cocoa, FL 32922 | 1301 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $178.88 | | $0.00 | | | $178.88 |
| Palma, Jose E<br>2336 Steiner St Apt#10<br>San Francisco, CA 94115 | 1302 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $333.28 | | | $0.00 | | $333.28 |
| Munoz, Schanna<br>10603 Southdown Trace Trail #217<br>Houston, TX 77034 | 1303 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,720.00 | | | | | $1,720.00 |
| Oji, Chinedu<br>6239 Beck Ave<br>apt 218B<br>North Hollywood, CA 91606 | 1304 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $79.68 | | | | | $79.68 |
| Megert, Stephanie<br>3832 NW Chemult place<br>Portland, OR 97229 | 1305 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Addis, Michael V<br>6585 Paseo Frontera, Apt B<br>Carlsbad, CA 92009 | 1306 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $449.94 | | | | | $449.94 |
| Gaviolla, Allano<br>PO Box 1631<br>Lake Oswego, OR 97035 | 1307 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $89.00 | | | | | $89.00 |
| Frasier, Thomas Duane<br>106 South Hewitt Street<br>Unit 234<br>Los Angeles, CA 90012 | 1308 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Meza-Martinez, Cecily<br>2501 S. Poplar St.<br>Santa Ana, CA 92704 | 1309 | 7/11/2020 | 24 Hour Fitness USA, Inc. | $4,395.99 | | | | | $4,395.99 |
| Atkins, Santrell<br>10058 Red eagle drive<br>Orlando, FL 32825 | 1310 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $20.00 | | | | | $20.00 |
| Sar, Susan E<br>45053 Corte Zorita<br>Temecula, CA 92592 | 1311 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 1312 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Nielsen, Kimberley<br>251 Channing Way Apt 16<br>San Rafael, CA 94903 | 1313 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $39.00 | | | | | $39.00 |
| O'Sullivan, Patrick<br>6495 Broadway 1N<br>Bronx, NY 10471 | 1314 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Mancuso, Bryan<br>9893 NW 51 Lane<br>Doral, FL 33178 | 1315 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $25.46 | | | | | $25.46 |
| Crumrine, Christopher David<br>11020 W. 65th Way<br>Arvada, CO 80004 | 1316 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tsui, Evelyn On Kei<br>161 Vine Street<br>San Carlos, CA 94070 | 1317 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Gulotta, Margaret R.<br>933 Coachway<br>Annapolis, MD 21401 | 1318 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vannoy, Adam<br>4355 Lincoln St<br>Denver, CO 80216 | 1319 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Thompson, Lillian<br>6230 Fernwood Drive<br>La Mesa, CA 91942 | 1320 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $954.96 | | | | | $954.96 |
| Broughton, Kayla<br>5860 18th Ave<br>Sacramento, CA 95820 | 1321 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,633.00 | | | | | $1,633.00 |
| Kurian, Lilly<br>2100 Golden Oak Drive<br>Bedford, TX 76021 | 1322 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |
| Kiely, Ginnie L.<br>P.O. Box 172<br>Rimforest, CA 92378 | 1323 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $3,040.00 | | $0.00 | $0.00 | | $3,040.00 |
| Taylor, Joseph Frank<br>425 Sunset Dr. #6<br>Dickinson, TX 77539 | 1324 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $162.87 | | | | | $162.87 |
| Jones, Surai<br>718 Belden Dr<br>Los Altos, CA 94022 | 1325 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $19,710.00 | | | | | $19,710.00 |
| Castillo, Joshua R<br>8343 South 745 East<br>Sandy, UT 84094 | 1326 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $279.74 | | | | | $279.74 |
| Ashizawa, Loretta<br>1508 Kingsford Drive<br>Carmichael, CA 95608 | 1327 | 7/17/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vergara, Karen<br>697 Oakmont Ave #33-16<br>Las Vegas, NV 89109 | 1328 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $490.00 | | | $0.00 | | $490.00 |
| Abbasloo, Soheil<br>Apt #3C, 291 Academy St<br>Jersey City, NJ 07306 | 1329 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $67.16 | | | | | $67.16 |
| Srinivasa, Shilpa Shree<br>12025 Richmond Ave Apt 8208<br>Houston, TX 77082 | 1330 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $35.79 | | | | | $35.79 |
| Guizar, Alexander<br>10549 Margarita Ave.<br>Fountain Valley, CA 92708 | 1331 | 7/11/2020 | 24 Hour Fitness USA, Inc. | $77.98 | | | | | $77.98 |
| Avila, Gabrielle<br>3349 14th Ln<br>Hialeah, FL 33012 | 1332 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $44.93 | | | | | $44.93 |
| Zaza, Saffa A<br>443 N Via Capri<br>Anaheim, CA 92806 | 1333 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sobiski, John<br>1724 Polo Ct<br>Lancaster, CA 93535 | 1334 | 7/11/2020 | 24 Hour Fitness USA, Inc. | $84.58 | | | | | $84.58 |
| Hunt, Dana<br>1050 W Alameda Ave #544<br>Burbank, CA 91506 | 1335 | 7/11/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |
| Stokes, Gerald G.<br>484 Fairfax Ave<br>San Mateo, CA 94402 | 1336 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Babaie, Mathew<br>7934 Shadow Dance Ln<br>Richmond, TX 77407 | 1337 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Owen, Cody J.<br>228 Ne 25th Ave<br>Hillsboro, OR 97124 | 1338 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| SHARP, ANITA<br>7212 KENTISH DRIVE<br>FORT WORTH, TX 76137 | 1339 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $58.44 | | | | | $58.44 |
| Deger, Nick<br>14 Granada Road<br>Debary, FL 32713 | 1340 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $82.13 | | | | | $82.13 |
| Rivera, Carlos<br>109 East pioneer<br>Redlands, CA 92374 | 1341 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $119.97 | | | | | $119.97 |
| Johnson Health Tech North America, Inc.<br>1600 Landmark Drive<br>Cottage Grove, WI 53527 | 1342 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rodriguez, Lourdes<br>260 Lytton Cir<br>Orlando, FL 32824 | 1343 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $65.20 | | | | | $65.20 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodney DiMasso dba Petriella Tile Company 216 Covey Lane McKinney, TX 75071 | 1344 | 7/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Kendrick, Lisa 1044 Pacific Street #1 Santa Monica, CA 90405 | 1345 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Ellis, Christine 15 15th st #10 Hermosa Beach, CA 90254 | 1346 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $45.00 | | | | | $45.00 |
| Echeverri, Sonia 4320 Cannon Ridge Court Unit H Fairfax, VA 22033 | 1347 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Barnett, Brian 2212 Red Sage Irvine, CA 92618 | 1348 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Weinberg, Janelle 25782 Terra Bella Ave Laguna Hills, CA 92653 | 1349 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $651.42 | | | | | $651.42 |
| Vigienzone, Norma 1651 Cunningham Way Santa Rosa, CA 95403 | 1350 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,621.96 | | | | | $1,621.96 |
| Jones, Liliana 47 La Costa CT Laguna Beach, CA 92651 | 1351 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $96.51 | | | | | $96.51 |
| Siah, Jenifer 4922 Legacy oaks drive orlando, FL 32839 | 1352 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $38.27 | | | | | $38.27 |
| Wilcox, Madelyn 6936 Dusty Rose Place Carlsbad, CA 92011 | 1353 | 7/13/2020 | 24 Hour Fitness United States, Inc. | | | $0.00 | | | $0.00 |
| Amirali, Jessica 27416 Bottle Brush Way Murrieta, CA 92562 | 1354 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Feres, Jasmine 55 San Marino Irvine, CA 92614 | 1355 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Sohal, Baljit 9338 Rosser Street Bellflower, CA 90706 | 1356 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $183.76 | | | | | $183.76 |
| RIGHT MANAGEMENT INC ATTN: DANIEL HILDEBRANDT 100 MANPOWER PLACE MILWAUKEE, WI 53212 | 1357 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $26,100.00 | | | | | $26,100.00 |
| Rodney DiMasso dba Petriella Tile Company 216 Covey Lane McKinney, TX 75071 | 1358 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $37,981.00 | | $0.00 | | | $37,981.00 |
| Cartagena, Joel 5355 S Edmond St Las Vegas, NV 89118 | 1359 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $33.99 | | | | | $33.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shebel, Kim 2940 Estancia San Clemente, CA 92673 | 1360 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Wilson, Traycee Alanne 1307 Samson Drive Hutto, TX 78634 | 1361 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $612.51 | | | | | $612.51 |
| Aviles, Victor 84097 Magnolia St Coachella, CA 92236 | 1362 | 7/13/2020 | 24 Hour Fitness Holdings LLC | $79.50 | | | | | $79.50 |
| Whelan, Jessica 3908 Total Eclipse St. Las Vegas, NV 89129 | 1363 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.07 | | | | | $1,050.07 |
| Kerce, Janet 2864 Inroz Drive Costa Mesa, CA 92626 | 1364 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Siah, Yin Fan 4922 Legacy Oaks Drive Orlando, FL 32839 | 1365 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $44.72 | | | | | $44.72 |
| Hamasaki, Theresa Brice 47-330 Ahuimanu Rd A101 Kaneohe, HI 96744 | 1366 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $703.83 | | | | | $703.83 |
| King, Jennifer 17405 111th Avenue Jamaica, NY 11433 | 1367 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Fregoso, Jose 2869 Segovia Way Carlsbad, CA 92009 | 1368 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Groos IV, Gus J 5716 Country View Ln Frisco, TX 75036 | 1369 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $8,886.12 | $13,650.00 | | | | $22,536.12 |
| Saul, Kieran 5510 Renaissance Ave #3 San Diego, CA 92122 | 1370 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,112.67 | | | | | $1,112.67 |
| Rivera, Melissa Turriaga 926 W Philadelphia St. #64 Ontario, CA 91762 | 1371 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Merida, Marlene 3518 Citruscedar Way North Las Vegas, NV 89032 | 1372 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $753.33 | | | | | $753.33 |
| Hamasaki, Theresa Brice 47-330 Ahuimanu rd A101 Kaneohe, HI 96744 | 1373 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Burton, Ryan S 957 Bloomfield Ave San Marcos, CA 92078 | 1374 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $126.92 | | | | | $126.92 |
| Brooks, Lauren 1509 Schooner Bay Dr. Wylie, TX 75098 | 1375 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,607.84 | | | | | $1,607.84 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mortimer, Marcella<br>4710 Lake Ave<br>Apt 214<br>Dallas, TX 75219 | 1376 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $374.94 | | | | | $374.94 |
| PRECIADO, ELISA<br>4041 PEDLEY RD SPC 46<br>RIVERSIDE, CA 92509 | 1377 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| McMahon, Kevin<br>1045 N. Kings Rd. #204<br>West Hollywood, CA 90069 | 1378 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Baum, Craig<br>381 Eric Pl<br>Thousand Oaks, CA 91262 | 1379 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $31.49 | | | | | $31.49 |
| Bradford, Kimberly<br>461 Shadow Oaks<br>Irvine, CA 92618 | 1380 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Puckett, Catherine<br>946 Temple Street<br>San Diego, CA 92106 | 1381 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $556.99 | | | | | $556.99 |
| Malik, Mubarak<br>4422 Temecula Street, Unit #2<br>San Diego, CA 92107 | 1382 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $87.10 | | | | | $87.10 |
| Beytebiere, Joshua<br>2938 Capps Street<br>San Diego, CA 92104 | 1383 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Gonzalez, Genevieve<br>4046 Normal Street<br>San Diego, CA 92103 | 1384 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $539.98 | | | | | $539.98 |
| Alexander, Akram<br>24 Paso Robles<br>Irvine, CA 92602 | 1385 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| DiGregorio, Leonard<br>6319 Stoneham Lane<br>Mclean, VA 22101 | 1386 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Liu, Chia-Ying<br>37435 Talamore Common<br>Fremont, CA 94536 | 1387 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $224.44 | | | | | $224.44 |
| Stefko, Kerry<br>64 Fanok Road<br>Morristown, NJ 07960 | 1388 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kline, Jeff<br>9392 Gateshead Drive<br>Huntington Beach, CA 92646 | 1389 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Taylor, Terri<br>15112 Carretera Drive<br>Whittier, CA 90605 | 1390 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $221.94 | | | | | $221.94 |
| Chun, Edward<br>1804 Parkwood Drive<br>San Mateo, CA 94403 | 1391 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | $0.00 | | $249.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Candence C<br>2936 SE Taylor Street<br>Portland, OR 97214 | 1392 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $891.00 | | | $0.00 | | $891.00 |
| Michael, Ramsey<br>16895 Pfeifer Way<br>Perris, CA 92570 | 1393 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.00 | | | | | $1,350.00 |
| Elkasri, Samira<br>7822 S. De Gaulle Ct<br>Aurora, CO 80016 | 1394 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $84.40 | | | | | $84.40 |
| Rodrigues, Patrick<br>1315 E 19th St<br>Cheyenne, WY 82001 | 1395 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ragozzino, Connor<br>22 rio vista way<br>Petaluma, CA 94952 | 1396 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $449.92 | | $0.00 | | | $449.92 |
| Ahmad, Jehan<br>7822 S. De Gaulle Ct.<br>Aurora, CO 80016 | 1397 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $84.40 | | | | | $84.40 |
| Kern County Treasurer Tax Collector<br>PO Box 579<br>Bakersfield, CA 93302-0579 | 1398 | 7/13/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| McDonald, Melissa<br>1657 Oleander Ave.<br>Chula Vista, CA 91911 | 1399 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Borgato, Francesco<br>5235 Corteen Pl apt 312<br>Valley Village, CA 91607 | 1400 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $24.99 | | | | | $24.99 |
| Jordan, Casia<br>1400 W Edgehill Rd Apt 76<br>San Bernardino, CA 92405 | 1401 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tischenko, Ida<br>9427 Pagewood lane<br>Houston, TX 77063 | 1402 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $25.00 | | | $0.00 | | $25.00 |
| Picard, Dawn Marie<br>982 East Main Street<br>Unit E<br>El Cajon, CA 92021 | 1403 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Hernandez-Cerda, Orlando<br>4031 Dutton Drive<br>Dallas, TX 75211 | 1404 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $144.57 | | | | | $144.57 |
| Bilden, Linda<br>32781 Ash Avenue SE<br>Black Diamond, WA 98010 | 1405 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $494.52 | | | | | $494.52 |
| MITTLER, NAOMI<br>1379 NW 129TH TERRACE<br>SUNRISE, FL 33323 | 1406 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Lim, Christopher<br>34 Corell Rd.<br>Scarsdale, NY  10583 | 1407 | 7/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Desai, Hetal<br>6043 Sandy Creek Dr.<br>Baytown, TX 77523 | 1408 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $900.00 | | | | | $900.00 |
| Burris, Austin<br>44303 Lively Ave<br>Lancaster, CA 93536 | 1409 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $174.00 | | | | | $174.00 |
| Pendergrass, Leslie (Shelly)<br>2232 Churchill Loop<br>Grapevine, TX 76051 | 1410 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,527.00 | | | | | $1,527.00 |
| Thomas, MaCesly<br>2020 Beantworte Dr Apt 448<br>Houston, TX 77077 | 1411 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $184.50 | | | | | $184.50 |
| Sowerbutts, Karina<br>9762 SW Santa Monica Dr.<br>Palm City, FL 34990 | 1412 | 7/13/2020 | 24 San Francisco LLC | $70.08 | | | | | $70.08 |
| Life Fitness, LLC<br>Attn: Keri Castro<br>9525 W. Bryn Mawr Ave.<br>Rosemont, IL 60018 | 1413 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $120,714.76 | | | | | $120,714.76 |
| Holloway, Tessie<br>13800 Allen Trl<br>Roanoke, TX 76262 | 1414 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $996.00 | | | | | $996.00 |
| Ascoli, Carmine<br>9906 NE 190th Street<br>Unit # D<br>Bothell, WA 98011 | 1415 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Gonzalez, Matthew<br>Meghan Gonzalez<br>3123 Ferncreek Lane<br>Escondido, CA 92027 | 1416 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Duong, Chi<br>12015 Cottage Elm Ct<br>Houston, TX 77089 | 1417 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $69.42 | | | | | $69.42 |
| Weinstock, Mark<br>7650 Corkwood Ave.<br>Boynton Beach, FL 33437 | 1418 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $40.87 | | | | | $40.87 |
| Peters, Michael D<br>6401 S. West Shore Blvd #1316<br>Tampa, FL 33616 | 1419 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Gonzalez, Meghan<br>3123 Ferncreek Lane<br>Escondido, CA 92027 | 1420 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gonzalez, Meghan<br>3123 Ferncreek Lane<br>Escondido, CA 92027 | 1421 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $119.96 | | | | | $119.96 |
| Harkola, Julia<br>105 Baytree Road<br>San Carlos, CA 94070 | 1422 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simpson, Julia<br>1671 Killarney Drive<br>West Linn, OR 97068 | 1423 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,086.01 | | | | | $1,086.01 |
| Conley, Dina D.<br>1165 Via Santa Paulo<br>Vista, CA 92081 | 1424 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Reddy, Manoj<br>365 Pomelo Drive H23<br>Vista, CA 92081 | 1425 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Sardariani, Narineh<br>8502 Olivine Row<br>Santee, CA 92071 | 1426 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Hill, Clifford Charles<br>12272 MacDonald Dr.<br>Ojai, CA 93023 | 1427 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.00 | | | | | $1,350.00 |
| Leong, Venessa<br>1100 Baseline Road,<br>La Verne, CA 91750 | 1428 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $151.87 | | | | | $151.87 |
| Harkola, Julia<br>105 Baytree Road<br>San Carlos, CA 94070 | 1429 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Campitelli, Caroline<br>316 Arbutus Drive<br>Edgewater , MD 21037 | 1430 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Freda, Margaret<br>2034 Bragg St<br>Brooklyn, NY 11229 | 1431 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $113.00 | | | | | $113.00 |
| Cook III, Charles F.<br>1743 Lana Way<br>Manteca, CA 95337 | 1432 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $558.88 | $49.00 | | $0.00 | | $607.88 |
| Garrison, Ronald<br>700 Daffodil Drive<br>Benicia, CA 94510 | 1433 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gulotta, Jr., Peter A.<br>933 Coachway<br>Annapolis, MD 21401 | 1434 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rahim, Masaud<br>4330 Magnifica Lane<br>Sacramento, CA 95827 | 1435 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $286.40 | | | | | $286.40 |
| Hartless, Tyson<br>4708 Maybank Ave<br>Lakewood, CA 90712 | 1436 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | $360.00 | | $0.00 | | $720.00 |
| Berganza, Mary Hedi<br>12008 Long Beach Blvd #9<br>Lynwood, CA 90262 | 1437 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |
| Stevens, Elisa<br>6437 NW 165th Avenue<br>Portland, OR 97229 | 1438 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $603.00 | | | | | $603.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murphy, Taylor 4111 Marconi Ave Sacramento, CA 95821 | 1439 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,455.93 | | | | | $1,455.93 |
| Huynh, Jennifer 11250 Beach Blvd SPC 40 Stanton, CA 90680 | 1440 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Picard, Dawn Marie 982 East Main Street Unit E El Cajon, CA 92021 | 1441 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Lannon, Melanie 7905 NW 5th Ct #205 Margate, FL 33063 | 1442 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $126.00 | | | | $126.00 |
| Agajanian, Kathy 2116 Paloma St. Pasadena, CA 91104 | 1443 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Kaur, Narpinde 8186 Thornton Ave. Newark, CA 94560 | 1444 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Rodriguez, Joel R 936 Alaska Woods Lane Orlando, FL 32824 | 1445 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $536.00 | | | | | $536.00 |
| Price, Laverne 2S766 Winchester Circle Unit #3 Warrenville, IL 60555 | 1446 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Diggs, ArRicus Vontezz 1117 Hidden Ridge Apt #3061 Irving, TX 75038 | 1447 | 7/13/2020 | 24 New York LLC | $324.74 | | | | | $324.74 |
| Suarez, Elizabeth 231 Windsor Way Hillside, NJ 07205 | 1448 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $999.84 | | | | | $999.84 |
| Preheim, Fran 1210 Egan St Denton, TX 76201 | 1449 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $599.69 | | | | | $599.69 |
| Jaeblon, Todd D. 1739 Vineyard Trail Annapolis, MD 21401 | 1450 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Harkola, Julia 105 Baytree Road San Carlos, CA 94070 | 1451 | 7/14/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Medina, Cynthia L. 2821 Sundance Dr McKinney, TX 75071 | 1452 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $576.00 | | | | | $576.00 |
| Diaz, Erica 32451 Golden Lantern #1A Laguna Niguel, CA 92677 | 1453 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Howseman, Erin M 1978 W. Bristlecone Ct. Santa Rosa, CA 95403-0907 | 1454 | 7/13/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Husslein, Chiyo<br>280 Poipu Drive<br>Honolulu, HI 96825 | 1455 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $3,639.79 | | | | | $3,639.79 |
| Feldmann, Markus<br>3119 Lytton<br>San Diego, CA 92110 | 1456 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $44.99 | | | | | $44.99 |
| Valenzuela, Eugene R<br>9469 Fairgrove Lane #101<br>San Diego, CA 92129 | 1457 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bourgeois, Kathryn<br>4623 Trail West Dr.<br>Austin, TX 78735 | 1458 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $574.00 | | | | $574.00 |
| Trotman, Sarah<br>3943 Arlington Square Drive<br>Apt. 364<br>Houston, TX 77034 | 1459 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Simpson, Ryan<br>53 Coronado Pointe<br>Laguna Niguel, CA 92677 | 1460 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $298.86 | | | | | $298.86 |
| Nguyen, Tina<br>4004 36th Ave #2E<br>Long Island City, NY 11101 | 1461 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $50.57 | | | | | $50.57 |
| Smith, Helen<br>6418 Olde Pecan Dr.<br>Richmond, TX 77406 | 1462 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $825.00 | | | | | $825.00 |
| Stephens, Cara<br>4792 Mayapan Drive<br>La Mesa, CA 91941 | 1463 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $279.00 | | | | | $279.00 |
| MAIO, ELLEN<br>83 Whitehall St.<br>Fair Lawn, NJ 07410 | 1464 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Kotliar, Oksana<br>87 Halsey Rd<br>Parsippany, NJ 07054 | 1465 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Facer, Rebecca<br>566 Harrison Rd.<br>Perrysburg, OH 43551-6317 | 1466 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bandey, Eeman<br>1880 Page Street, Unit 1<br>San Francisco, CA 94117 | 1467 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Gonzalez, Irenne<br>25 Eileen Way<br>Edison, NJ 08837 | 1468 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Acott, Karen<br>11103 SW 81st Ave<br>Tigard, OR 97223-8453 | 1469 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Libreros, Maritza J.<br>8550 S.W. 109th Avenue, #217<br>Miami, FL 33173 | 1470 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $243.75 | | | | | $243.75 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Enrique R<br>3724 Crestview Dr.<br>Santa Rosa, CA 95403 | 1471 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,622.00 | | | | | $1,622.00 |
| Long, William<br>5354 Lindell Road, Apt. 1055<br>Las Vegas, NV 89118 | 1472 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $140.24 | | | | | $140.24 |
| Reid, Brian Clifford<br>2665 SW 37th Ave Apt 1111<br>Miami, FL 33133 | 1473 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $23.48 | | | | | $23.48 |
| Rosenquist, John<br>2425 Gelbray Place<br>Fort Worth , TX 76131 | 1474 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Krauser, Jennifer<br>15034 E. Crestridge Drive<br>Centennial, CO 80015 | 1475 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $364.25 | | | | | $364.25 |
| Fairless, Chelsea Marie<br>6301 Whitman Ave.<br>Fort Worth, TX 76133 | 1476 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $540.00 | | | | | $540.00 |
| Muehe, Judith L.<br>3322 Sefilbert St.<br>Milwaukie, OR 97222 | 1477 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $532.00 | | | | | $532.00 |
| Takapu, Rainelda<br>18012 W.Annes Cr #203<br>Canyon country, CA 91387 | 1478 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Torres, Geidy<br>28 NW 32 ave<br>Miami, FL 33125 | 1479 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $21.68 | | | | | $21.68 |
| Fujita, Larry<br>316 Westhampton Ln SW<br>Olympia, WA 98512 | 1480 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $480.00 | | | | | $480.00 |
| Harkola, Julia<br>105 Baytree Road<br>San Carlos, CA 94070 | 1481 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Nelson, Noella<br>6487 SW Parkhill Way<br>Portland, OR 97239 | 1482 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $1,271.84 | | | | | $1,271.84 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1483 | 7/13/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Shadwick, Virginia Ann Greer<br>483 Andover Drive<br>Pacifica, CA 94044 | 1484 | 7/13/2020 | 24 San Francisco LLC | $990.00 | | | $0.00 | | $990.00 |
| CARTER, WILLIAM<br>1047 KOKO UKA PLACE<br>HONOLULU, HI 96825 | 1485 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Sandy, Michaela<br>3549 Jennings St<br>San Diego, CA 92109 | 1486 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $899.92 | | | | | $899.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heidbreder, Lynn J.<br>4254 Knoxville Avenue<br>Lakewood, CA 90713 | 1487 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $28.00 | | | | | $28.00 |
| Tagore, Ojaswi<br>3222 Mission Street<br>San Francisco, CA 94110 | 1488 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | | | $71.98 |
| Maity, Sutapa<br>119 Magellan Avenue<br>San Jose, CA 95116 | 1489 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $996.00 | | | | | $996.00 |
| Simpson, Marsha<br>41 East 59th Street<br>Brooklyn, NY 11203 | 1490 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Lim, Dennis<br>34356 Enea Terrace<br>Fremont, CA 94555 | 1491 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $92.38 | | | | | $92.38 |
| Nelson, Larry<br>518 rockridge place<br>vacaville, CA 95687 | 1492 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | $0.00 | | | $100.00 |
| Astiazarain, Emily<br>1022 NW 123 Court<br>Miami, FL 33182 | 1493 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $89.90 | | | | | $89.90 |
| Meng, Xianglai<br>330 North Fair Oaks Avenue<br>Sunnyvale, CA 94085 | 1494 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Peter, Roland | 1495 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $63.23 | | | | | $63.23 |
| Goodhart, Peggy<br>8716 Jackie Drive<br>San Diego, CA 92119 | 1496 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $615.93 | | | $0.00 | | $615.93 |
| Duncan, Leanne<br>401 28th Ave Apartment #1<br>San Francisco, CA 94121 | 1497 | 7/13/2020 | 24 San Francisco LLC | $110.97 | | | | | $110.97 |
| Carey, Leila<br>3334 Fosca St.<br>Carlsbad, CA 92009 | 1498 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $887.50 | | | | | $887.50 |
| Patel, Bijai<br>32 Prospect Lane<br>Colonia, NJ 07067 | 1499 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $408.32 | | | | | $408.32 |
| Christensen, Karen<br>12 Sadie Court<br>Trophy Club, TX | 1500 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $2,112.00 | | | | | $2,112.00 |
| Chau, Tatiana<br>55 E 3rd Ave.<br>San Mateo, CA 94401 | 1501 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $913.00 | | | | | $913.00 |
| Keegan, Paul<br>10824 Pointed Oak Lane<br>San Diego, CA 92131 | 1502 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Moleta, Sr, Harry L.<br>790 Manawai St Apt 107<br>Kapolei, HI 96707-4568 | 1503 | 7/13/2020 | 24 New York LLC | $52.88 | | | | | $52.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Marcus<br>3123 Ferncreek Lane<br>Escondido, CA 92027 | 1504 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Apelian, Ara<br>15332 Lassen Street<br>Mission Hills, CA 91345 | 1505 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Terry, Lisa<br>1228 N 171st St<br>Shoreline, WA 98133 | 1506 | 7/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Aristonodo, Miguel<br>850 McMinn Ave<br>Santa Rosa, CA 95407 | 1507 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,038.08 | | | | | $1,038.08 |
| Toro, Marcy<br>9299 SE Market St<br>Portland, OR 97216 | 1508 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $22.00 | | | | | $22.00 |
| Ab Coaster LLC dba The Abs Company<br>PO Box 9<br>Chester, NJ 07930 | 1509 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $6,873.31 | | | | | $6,873.31 |
| Baltodano, Andrea<br>5351 E Willowick Dr.<br>Anaheim, CA 92807 | 1510 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Larry, Mavis<br>614 Lone Ridge Way<br>Murphy, TX 75094 | 1511 | 7/16/2020 | 24 Hour Fitness United States, Inc. | $96.17 | | | | | $96.17 |
| Botty, Carlos<br>333 University Dr. Apt 345<br>Coral Gables, FL 33134 | 1512 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $80.06 | | | | | $80.06 |
| Grigsby, Donn<br>7255 SW Palmer Way<br>Beaverton, OR 97007 | 1513 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Summerlin, Roger<br>11309 Bull Head Lane<br>Roanoke, TX 76262 | 1514 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Kelly Thuy<br>8531 Oasis Ave<br>Westminster, CA 92683 | 1515 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Stigall, Chris<br>11912 Riverside Drive, Unit 1<br>Valley Village, CA 91607 | 1516 | 7/15/2020 | 24 Hour Fitness United States, Inc. | $1,344.60 | | | | | $1,344.60 |
| Drumm, Brian<br>13301 Evergreen Dr<br>Fort Worth , TX 76244 | 1517 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $45.45 | | | | | $45.45 |
| Nicholas, Susanne<br>7938 Reading Avenue<br>Los Angeles, CA 90045 | 1518 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,387.00 | | | | | $1,387.00 |
| Alonso, Grecia | 1519 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $103.38 | | | | | $103.38 |
| Vekhande, Jyotsna<br>5006 Kenneth Way<br>Katy, TX 77494 | 1520 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson, Shelly L<br>2139 Durant Ave<br>Oakland, CA 94603 | 1521 | 7/16/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Summerlin, Annette<br>11309 Bull Head Lane<br>Roanoke, TX 76262 | 1522 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $1,794.00 | | | | $1,794.00 |
| Hurtado, Marco<br>15519 Ashgrove Dr.<br>La Mirada, CA 90638 | 1523 | 7/17/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Gentillet, Virginie<br>757 Rusk Rd<br>Round Rock, TX 78665 | 1524 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $869.00 | | | | | $869.00 |
| Csaszi, Andrea<br>2557 Marjo Court<br>Oceanside, CA  92056 | 1525 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Lownes, Kaitlin<br>1517 N. Fairview St.<br>Burbank, CA 91505 | 1526 | 7/18/2020 | 24 Hour Fitness United States, Inc. | $1,170.00 | | | | | $1,170.00 |
| Sanchez, Bryan<br>13349 loumont street<br>whittier , CA 90601 | 1527 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| Dhanavade, Rajesh S<br>5006 Kenneth Way<br>Katy , TX  77494 | 1528 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Gisondi, Trenton<br>3334 Wilmot St.<br>Simi Valley, CA 93063 | 1529 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Eide, Audrey B.<br>2103 Harrison Av. NW<br>PMB #2-681<br>Olympia, Wa 98502 | 1530 | 7/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bodhiprasart, Malee<br>1309 Amethyst Street<br>Apt D<br>Redondo Beach, CA 90277 | 1531 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| WATANABE, AIROL<br>4924 SOUTH 322ND ST<br>AUBURN, WA 98001 | 1532 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Pabon, Nicole<br>10539 Woodley Avenue<br>Granada Hills, CA 91344 | 1533 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $109.59 | | | | | $109.59 |
| Hicks, Tiffany<br>10103 SE 227th St<br>Kent, WA 98031 | 1534 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $1,563.60 | | | | | $1,563.60 |
| Maggin, Jeremy<br>20950 Oxnard St #33<br>Woodland Hills, CA  91367 | 1535 | 7/20/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Simmons, Joseph<br>711 Upper Ulumalu Road<br>Haiku, HI 96708-5210 | 1536 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huebner, Michael<br>3284 Mountain View Avenue<br>Los Angeles, CA 90066 | 1537 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $2,545.22 | | | | | $2,545.22 |
| Chang, James<br>2269 Felspar Street<br>#8<br>San Diego, CA 92019 | 1538 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Crockett, Jeffrey B.<br>6055 SW 92 Street<br>Miami, FL 33156 | 1539 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Skripenova, Silvia<br>4405 SE Belmont St. Apt 318<br>Portland, OR 97215 | 1540 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $544.00 | | | | | $544.00 |
| Jackson, Michael<br>1906 East 18th Street Unit B<br>Austin, TX 78702 | 1541 | 7/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Schnell, Ashley<br>1375 Lick Ave, Apt 422<br>San Jose, CA 95110 | 1542 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Sacco, Morgan<br>1970 Kendall St.<br>Lakewood, CO 80214 | 1543 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $86.98 | | | | | $86.98 |
| Boaz, Marcus<br>235 Floral Bluff CT<br>Rosenberg, TX 77469 | 1544 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Peng, Zehui | 1545 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $568.00 | | | | | $568.00 |
| Rowland, Chad M<br>7510 Edgartown Harbor St<br>Las Vegas, NV  89166 | 1546 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $42.99 | | | | | $42.99 |
| Brokaw, Beth H.<br>21 Regatta Way<br>Dana Point, CA 92629 | 1547 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Harms, John<br>29801 Weatherwood<br>Laguna Niguel, CA 92677 | 1548 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $774.00 | | | | | $774.00 |
| Jordan, Bryan<br>230 NE4th Street Apt 1008B<br>Miami, FL 33132 | 1549 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $704.00 | | | | | $704.00 |
| Takata, Kylee<br>46-324 Kahuhipa St<br>Kaneohe, HI 96744 | 1550 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $49.20 | | | | | $49.20 |
| Johnson, Dayna<br>105 John Street<br>Hackensack , NJ 07601 | 1551 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $848.00 | | | | | $848.00 |
| Cagwin & Dorward<br>P.O. Box 6004<br>Petaluma, CA 94955 | 1552 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferraro, Nicole<br>45 S Via Lucia Ln<br>Alamo, CA 94507 | 1553 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |
| Burnett, Krystal W.<br>6756 NE Tillamook Street<br>Portland, OR 97213 | 1554 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $430.76 | | | | | $430.76 |
| Claim docketed in error | 1555 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Transform SR Holding LLC<br>TransformCo.<br>Attn: Matthew Joly<br>3333 Beverly Road, B6-247A<br>Hoffman Estates, IL 60179 | 1556 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $211,558.86 | | | | | $211,558.86 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1557 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Greenway Electrical Services, LLC<br>Hayes & Newman, PL<br>Carly M. Newman, Esq.<br>830 Lucerne Terrace<br>Orlando, FL 32801 | 1558 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $15,586.49 | | $0.00 | | | $15,586.49 |
| White, Maureen<br>p.o. box 1089<br>Twin Peaks, CA 92391 | 1559 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| Underwood, Elaine<br>P. O. Box 452<br>Prosper, TX 75078 | 1560 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $936.00 | | | | | $936.00 |
| Performix, LLC<br>2255 Sheridan Blvd., Unit C-108<br>Edgewater, CO 80214 | 1561 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $9,034.30 | | | | | $9,034.30 |
| Charles, Alara Marie<br>326 E. Victoria St. Unit A<br>Santa Barbara, CA 93101 | 1562 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia , WA 98502 | 1563 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Torres, Marvin<br>635 E Flora St.<br>Santa Ana, CA 92707 | 1564 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia , WA 98502 | 1565 | 7/13/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia , WA  98502 | 1566 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,744.00 | | | | | $1,744.00 |
| Ma, Peter<br>27 Calliope<br>Lake Forest, CA 92630 | 1567 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $2,400.00 | | | | | $2,400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N Stemmons Frwy<br>Ste 1000<br>Dallas, TX 75207 | 1568 | 7/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1569 | 7/13/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Robbins, Wendy<br>17271 Apel Lane<br>Huntington Beach, CA 92649 | 1570 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $68.63 | | | | | $68.63 |
| BOX 24 STUDIO<br>945 LAKE ST.<br>VENICE, CA 90291 | 1571 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $18,000.00 | | | $0.00 | | $18,000.00 |
| Lee, Yoojin<br>2368 Scholarship<br>Irvine, CA 92602 | 1572 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $51.49 | | | | | $51.49 |
| CenterPoint Energy<br>PO Box 1700<br>Houston, TX 77251 | 1573 | 8/6/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Euler Hermes NA Agent for Icon Health & Fitness 445548<br>800 Red Brook Blvd.<br>Owings Mills, MD 21117 | 1574 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $145,043.35 | | | | | $145,043.35 |
| Nieto, Gema<br>13800 SW 9th Terrace<br>Miami, FL 33184 | 1575 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $186.04 | | | | | $186.04 |
| Hyodo, Jennifer<br>854 Pico Canyon Lane<br>Brea, CA 92821 | 1576 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,459.92 | | | | | $1,459.92 |
| Sada, Veronica<br>15626 Flagstone Walk Way<br>Houston, TX 77049 | 1577 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Harkola, Julia<br>105 Baytree Road<br>San Carlos, CA 94070 | 1578 | 7/14/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Guzman, Joseph A.<br>13934 Blue Ribbon Ln<br>Eastvale, CA 92880 | 1579 | 7/14/2020 | 24 Hour Fitness Holdings LLC | $46.99 | | | | | $46.99 |
| Bacon, Lindo<br>534 Norvell Street<br>El Cerrito, CA 94530 | 1580 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $149.62 | | | | | $149.62 |
| West, Karen<br>8209 173rd Ave SW<br>Rochester, WA 98579 | 1581 | 7/18/2020 | RS FIT NW LLC | $46.50 | | | | | $46.50 |
| Duffy, Melissa<br>4216 Woodside Circle<br>Lake Oswego , OR  97035 | 1582 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Jenna<br>204 S. East Rd<br>Texas City, TX 77591 | 1583 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hoffman, Camille<br>2115 Grace Drive<br>Santa Rosa, CA 95404 | 1584 | 7/25/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Valdez, Jon<br>979 Woodland Parkway Suite 101-14<br>San Marcos, CA 92069 | 1585 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $540.81 | | | | | $540.81 |
| Lopez, Boris<br>12131 Serra Ave<br>Chino, CA 91710 | 1586 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Alvarado, Ana<br>22318 Seine Ave<br>Hawaiian Gardens, CA 90716 | 1587 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Robinson Jr, Jerrold<br>6228 Shadow Hills Dr<br>Lancaster, CA 93536 | 1588 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Schroller, Curtis<br>7807 Blue Stream Ct<br>Houston, TX 77041 | 1589 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $27.27 | | | | | $27.27 |
| Johnson, Keedra<br>43824 20th Street West, #9313<br>Lancaster, CA  93539 | 1590 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Harris, Cymone<br>4359 Kevinkay Dr<br>Houston, TX 77084 | 1591 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Kelada, Rita<br>473 Roosevelt Ave<br>Redwood City, CA 94061 | 1592 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $40.99 | | | | | $40.99 |
| Nalbandian, Kim<br>311 Westlake Vista Ln<br>Thousand Oaks, CA 91362 | 1593 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Alleyne, Brianna<br>77 Estabrook Avenue Apt 302<br>San Leandro, CA 94577 | 1594 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $1,693.84 | | | | | $1,693.84 |
| Peregoy, Aya<br>2997 Ralston Way<br>Hayward, CA 94541 | 1595 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $262.00 | | | | | $262.00 |
| Monsivais, Mildred E<br>28 Orange Ave Unit 2<br>Chula Vista, CA 91911 | 1596 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Miller, Joyce S<br>2426 Legacy Island Circle<br>Henderson, NV 89074 | 1597 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $35.65 | | | | | $35.65 |
| Patarra, Pedro<br>111 Hanover st.<br>Santa Cruz, CA 95062 | 1598 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Archuleta, Savannah 2300 24th Street Road Greeley, CO 80634 | 1599 | 7/14/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Estes, Remigius Kelly 23623 Monte Lago Ln Katy, TX 77493 | 1600 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Waddicar, Kristin 16921 Judy Way Cerritos, CA 90706 | 1601 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| Baldwin, Amie 20 Ryan Lane Cotati, CA  94931 | 1602 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $561.00 | | | | | $561.00 |
| Sha, Jiahang 2400 Chestnut St Apt 501 Philadelphia, PA 19103 | 1603 | 7/14/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Noble, Marlene 1135 Makawao Av Ste 103 #235 Makawao, HI 96768 | 1604 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |
| Rowley, Katherine 240 Scotgrove St Henderson, NV 89074 | 1605 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $235.00 | | | | | $235.00 |
| Barajas Figueroa, Lizbeth 3118 Carlin Ave Lynwood, CA 90262 | 1606 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $741.60 | | | | | $741.60 |
| Noriega, Brandy 4755 Delaware Drive Larkspur, CO 80118 | 1607 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Cribari, Cortney 939 Quarterhorse Ln Oak Park, CA 91377 | 1608 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,590.00 | | | | | $1,590.00 |
| Hasler, Samantha 1399 9th Avenue, #1508 San Diego, CA 92101 | 1609 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $283.33 | | | | | $283.33 |
| Pascual Urbano, Luis A 1344 University Ave Apt 4EN Bronx, NY 10452 | 1610 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Rodgers, Samantha 5807 chaste ct Rosenberg, TX 77469 | 1611 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $44.14 | | | | | $44.14 |
| Mathewson, Lourdes 11292 1/2 Portobelo Dr San Diego, CA 92124 | 1612 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | $0.00 | | | $83.98 |
| Cespedes, Raul 10521 SW 123rd Ave Miami , FL 33186 | 1613 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Round Owner, LLC<br>The Round, LLC. c/o Alex I. Poust<br>Schwabe Williamson & Wyatt<br>1211 SW 5th Ave., 19th Floor<br>Portland, OR 97204 | 1614 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $1,365,801.56 | | | | | $1,365,801.56 |
| Velez, Yvette<br>4145 Fisher St<br>Los Angeles, CA 90063 | 1615 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $106.65 | | | | | $106.65 |
| Deere, Patrick<br>869 Broadway<br>Sonoma, CA 95476 | 1616 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $103.38 | | | | | $103.38 |
| DE CAMPOS, MONICA<br>4331 HAZEPOINT DR<br>KATY, TX 77494 | 1617 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,355.46 | | | | | $1,355.46 |
| Harma, Alison<br>1615 Echo Park Ave #13<br>Los Angeles, CA 90026 | 1618 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Steward, Reina<br>5044 Timbercreek Way<br>Sacramento, CA 95841 | 1619 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $316.54 | | | | | $316.54 |
| Osmanian, Sofia<br>4907 Zelzah Ave<br>Encino, CA 91316 | 1620 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $28.19 | | | | | $28.19 |
| Overholt-Dearing, Julie Ann<br>3704 Piedmont Court<br>Plano, TX 75075 | 1621 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $1,608.00 | | | | | $1,608.00 |
| Chun, Leticia<br>1804 Parkwood Drive<br>San Mateo, CA 94403 | 1622 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robbins, Elizabeth<br>23101 44th Ave W Apt B<br>Mountlake Terrace , WA 98043 | 1623 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $495.44 | | | | | $495.44 |
| Sanchez, Heriberto<br>3378 SE Wedgewood Ave<br>Hillsboro, OR 97123 | 1624 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Flores, Fernando<br>6516 E. Camino Vista #3<br>Anaheim, CA 92807 | 1625 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $70.18 | | | | | $70.18 |
| Rodrigues Pinto, Monique<br>5775 W Dartmouth Ave<br>AP 8-206<br>Denver, CO 80277 | 1626 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| King, Kelsey<br>12902 Browing Ave.<br>Santa Ana, CA 92705 | 1627 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,120.00 | | | | | $1,120.00 |
| Dellins, Bradley<br>1017 Poppy Tree Place<br>Simi Valley, CA 93065 | 1628 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $208.60 | | | | | $208.60 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pinsky, Alex<br>2140 ocean ave Apt.2A<br>Brooklyn, NY 11229 | 1629 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Harkola, Julia<br>105 Baytree Road<br>San Carlos, CA 94070 | 1630 | 7/14/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Torres, Matthew<br>10771 SW 63 St<br>Miami, FL 33173 | 1631 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $89.90 | | | | | $89.90 |
| Andersen, Adrienne<br>1434 Santa Monica Blvd. Apt. 8<br>Santa Monica, CA 90404 | 1632 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Castaneda, Vianey<br>1284 Baird Rd.<br>Santa Rosa, CA 95409 | 1633 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $176.77 | | | | | $176.77 |
| Perez, Isabel<br>95-322 Kaloaupau  ST #128<br>Mililani, HI 96789 | 1634 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $1,985.34 | | | | | $1,985.34 |
| Haros, Susanna<br>4110 S Orin Privado<br>Ontario, CA 91762 | 1635 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $12.33 | | | | | $12.33 |
| Wittke, Ashley<br>4859 Loukelton Way<br>San Diego, CA 92120 | 1636 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $383.00 | | | | | $383.00 |
| Herndon, Ashley<br>5101 Trails Edge Dr<br>Arlington, TX 76017 | 1637 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Burnett, Krystal W.<br>6756 NE Tillamook Street<br>Portland, OR 97213 | 1638 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sztorch, Boris<br>1650 Ala Moana Bl. Apt 1611<br>Honolulu, HI 96815 | 1639 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $314.13 | | | | $314.13 |
| Hawkins, Kevin I<br>HC 61 Box 33415<br>Estes Park, CO 80517 | 1640 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $45.94 | | | | | $45.94 |
| Tactay, Alexandra<br>42042 Sweetshade Lane<br>Temecula, CA 92591 | 1641 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| SMUD<br>P.O. Box 15555 ATTN A255<br>Sacramento, CA 95852 | 1642 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $41,967.84 | | | | | $41,967.84 |
| Demlow, Richard<br>10 Carolyn Way<br>Mission Hills, CA 91345 | 1643 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| O'Brien, Timothy<br>2920 Avon Road<br>Rocklin, CA 95765 | 1644 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ascarza, Angela<br>529 E Olive Ave Apt 4<br>Monrovia, CA 91016 | 1645 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Gilliland, Graham William<br>20 Polo Field Lane<br>Denver, CO 80209 | 1646 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |
| Loubet, Paul<br>2538 Fairway Dr<br>Costa Mesa, CA 92627 | 1647 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $2,409.00 | | | | | $2,409.00 |
| Elmore, Elizabeth<br>168 N Goldenspur Way<br>Orange, CA 92869 | 1648 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $1,109.52 | | | | | $1,109.52 |
| Mejia, Claudia<br>12435 Grayling Ave<br>Whittier, CA 90604 | 1649 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $1,139.00 | | | | | $1,139.00 |
| Llamedo, Alfredo<br>5716 Over Downs Dr.<br>Dallas, TX 75230 | 1650 | 7/14/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Gheith, Faris | 1651 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $31.49 | | | | | $31.49 |
| Fryer, Andrew<br>1418 Wickerhill Way<br>Katy, TX 77494 | 1652 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Schick, Anthony<br>10 Potters Bend<br>Ladera Ranch, CA 92694 | 1653 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $123.30 | | | | | $123.30 |
| Bock, Yale<br>213 Popolo Drive<br>Las Vegas, NV 89138 | 1654 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Abramson, Gavrila<br>533 Columbia Creek Drive<br>San Ramon, CA 94582 | 1655 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Jackson, Lisa | 1656 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $20.46 | | | | | $20.46 |
| White, Tiana<br>4738 NE 48th Place<br>Portland, OR 97218 | 1657 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $277.94 | | | | | $277.94 |
| Nickeson, Cathy<br>5925 Clay Basket Drive<br>Citrus Heights, CA 95621 | 1658 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| CULLARI, ALEJANDRO<br>812 wheelwood ave<br>hurst, tx 76053 | 1659 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Chapman, Nancy<br>322 Punta Baja Dr<br>Solana Beach, CA 92075 | 1660 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $1,118.00 | | | | | $1,118.00 |
| Palafox, Madison<br>5416 Fair Ave Apt 8- 122<br>North Hollywood, CA 91601 | 1661 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $44.09 | | | | | $44.09 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| de Almeida Tomac, Fernando 1923 Whispering Trl Irvine, CA 92602 | 1662 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $374.94 | | | | | $374.94 |
| Himple, Robert R 10128 Montana rd Everett, WA 98204 | 1663 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Ortiz, Sergio 1204 Red Oak Valley Court Austin, TX 78732 | 1664 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $54.11 | | $0.00 | | | $54.11 |
| Zepherin, Jasmine 13313 Baileyfield Drive Pflugerville, TX 78660 | 1665 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $2,977.00 | | | | | $2,977.00 |
| Harkola, Julia 105 Baytree Road San Carlos, CA 94070 | 1666 | 7/14/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Gomez, Teresa 9657 Pasture Rose Way Elk Grove, CA 95624 | 1667 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| Reyes, Matthew Lucas 8340 SW 38th Street Miami, FL 33155 | 1668 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $102.69 | | | | | $102.69 |
| Burnett, Madison 3533 Dover Bay Street Las Vegas, NV 89129 | 1669 | 7/15/2020 | 24 Hour Fitness United States, Inc. | $1,680.00 | | | | | $1,680.00 |
| ZUO, FENGLING 170 E COLLEGE STREET #5033 COVINA, CA 91723 | 1670 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Haffner, Nichole 7010 sw Baylor St Tigard, OR 97223 | 1671 | 7/21/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Trail, Travis 3358 West Bijou St Colorado Springs, CO 80904 | 1672 | 7/14/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Kahan, Michael 320 East 57th St Apt 16A New York, NY 10022 | 1673 | 7/15/2020 | 24 New York LLC | | $416.67 | | | | $416.67 |
| Gale, Maureen E. 11439 High Mesa Drive Sandy, UT 84092 | 1674 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Parikh, Maniari 4711 Bradstone Dr. Houston, TX 77084 | 1675 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Gross, Sarah 23986 Aliso Creek Road #219 Laguna Niguel, CA  92677 | 1676 | 7/15/2020 | 24 Hour Fitness United States, Inc. | $1,228.99 | | | $0.00 | | $1,228.99 |
| Odalis Herrera, Stephanie 9523 Hoback St. Bellflower, CA 90706 | 1677 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $72.05 | | | | | $72.05 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ginn, Bradley<br>7295 S Houstoun Waring Cir<br>Littleton, CO 80120 | 1678 | 7/14/2020 | 24 Denver LLC | $135.29 | | | | | $135.29 |
| Salas, Luis<br>Law Offices of Jeffrey Hasson<br>320 Cedar Lane<br>Teaneck, NJ 07666 | 1679 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Salas, Luis<br>Law Offices of Jeffrey Hasson<br>320 Cedar Lane<br>Teaneck, NJ 07666 | 1680 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Marte, Kayla<br>85-15 139th, Apt 3k<br>Briarwood, NY 11345 | 1681 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Garza, Julia<br>346 Carmel Creeper Pl.<br>Encinitas, CA 92024 | 1682 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $86.37 | | | | | $86.37 |
| Perry, Brenda<br>3355 Towncenter #1105<br>Las Vegas, NV 89135 | 1683 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $41.00 | | | | | $41.00 |
| Porter, Robert Jordan<br>11942 Rancho Bernardo Road Unit A<br>San Diego, CA 92128 | 1684 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $654.50 | | | | | $654.50 |
| Carrillo, Jose<br>7355 Saddlewood Dr.<br>Fontana, CA 92337 | 1685 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Werner, Daniel<br>220 Congress Street #4E<br>Brooklyn, NY 11201 | 1686 | 7/15/2020 | 24 New York LLC | | $1,000.00 | | | | $1,000.00 |
| Surgeon, James<br>1061 NE 9th Ave #1726<br>Portland, OR 97232 | 1687 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| DeMarsico, Janine<br>13 Daniel Terrace<br>Whippany, NJ 07981 | 1688 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $656.28 | | | | | $656.28 |
| Sinch America Inc<br>7000 Central Parkway<br>Suite 1480<br>Atlanta, GA 30328 | 1689 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $15,028.77 | | | | | $15,028.77 |
| Harkola, Julia<br>105 Baytree Road<br>San Carlos, CA 94070 | 1690 | 7/14/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Abarca, Issac<br>1076 Carol Lane #42<br>Lafayette, CA 94549 | 1691 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Centennial Square, LLC<br>Rubin LLC, Attn: Paul Rubin, Esq.<br>345 Seventh Avenue, 21st Floor<br>New York, NY 10001 | 1692 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Los Altos School District<br>Arent Fox LLP<br>c/o Annie Y. Stoops<br>555 West Fifth Street, 48th Floor<br>Los Angeles, CA 90013 | 1693 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Krebs, Laura<br>4138 Arbor Vitae Drive<br>San Diego, CA 92105 | 1694 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $817.41 | | | | | $817.41 |
| Luyen, Vincent<br>4255 Campus Drive #6566<br>Irvine, CA 92616 | 1695 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $119.96 | | | | | $119.96 |
| Hernandez, Olivia<br>wells fargo checking account<br>5577451643 | 1696 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $83.73 | | | | | $83.73 |
| Ostaffe, Joy G.<br>320 Sand Run Road<br>West Palm Beach, FL 33413 | 1697 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $214.99 | | | | | $214.99 |
| Zuo, Fengling<br>170 E. College Street<br>Box 50333<br>Covina, CA 91723 | 1698 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Olivas, Laura<br>39512 Victoria<br>St Palmdale, CA 93551 | 1699 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $230.00 | | | | | $230.00 |
| Presman, Yelena<br>29 Van Sicklen Street<br>APT # 3A<br>Brooklyn, NY 11223 | 1700 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $67.64 | | | | | $67.64 |
| Durand, Molly<br>1035 N Stanley Ave. #209<br>West Hollywood, CA 90046 | 1701 | 7/14/2020 | 24 Hour Fitness United States, Inc. | | | | $0.00 | | $0.00 |
| Martin, Curtis J.<br>1252 Starview Drive<br>Santa Rosa, CA 95403 | 1702 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $3,925.00 | | | | | $3,925.00 |
| Presman, Mikhail<br>29 Van Sicklen Street<br>Apt # 3A<br>Brooklyn , NY 11223 | 1703 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $67.64 | | | | | $67.64 |
| Trustwave Holdings, Inc<br>Accounts Receivable<br>70 W. Madison St. Suite 600<br>Chicago, IL 60602 | 1704 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $13,222.64 | | | | | $13,222.64 |
| Phelps, Melissa<br>621 McNeill Lane<br>Saginaw, TX 76179 | 1705 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $34.63 | | | | | $34.63 |
| Knighton, Precious<br>3702 Glover Meadows Lane<br>Houston, TX 77047 | 1706 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $42.04 | | | | | $42.04 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Reyana<br>1311 Huntington St, Apt A<br>Huntington Beach, CA 92648 | 1707 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Adam  R<br>5515 Leaning Oak Ave<br>Las Vegas, NV 89118 | 1708 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $972.00 | | | | | $972.00 |
| Milani, Diana<br>1328 Bancroft Drive<br>Longwood, FL 32779 | 1709 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $57.98 | | | | | $57.98 |
| Hidalgo, Jennifer K<br>2750 East Oak Hill Drive Unit 16<br>Ontario, CA 91761-6549 | 1710 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kaufman, Hannah<br>14283 Half Moon Bay Drive<br>Del Mar, CA 92014 | 1711 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Tulinius-Osborne, Karen E<br>2312 Via Chalupa<br>San Clemente, CA 92673 | 1712 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robles, Eugenia<br>408 Winchester Dr<br>Watsonville, CA 95076 | 1713 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $1,041.00 | | | | | $1,041.00 |
| Polanco Palacios, Juan T<br>6323 Crakston St<br>Houston, TX 77084 | 1714 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $94.38 | | | | | $94.38 |
| Haye, Gayle L<br>6459 Tilia Place, Unit 302<br>Carlsbad, CA 92011 | 1715 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $22.50 | | | | | $22.50 |
| Tran, Hong<br>6629 VERNON ST.<br>ORLANDO , FL  32818 | 1716 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $66.00 | | | | | $66.00 |
| Collins, Kathryn<br>731 Puerto Real Court<br>Las Vegas, NV 89138 | 1717 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Ganjani, Nicole<br>5157 Steinbeck ct<br>Carlsbad, CA 92008 | 1718 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pascual Urbano, Luis A<br>1344 University Ave Apt 4EN<br>Bronx, NY 10452 | 1719 | 7/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Jones, Robert H<br>47 La Costa Ct<br>Laguna Beach, CA 92651 | 1720 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Nguon, Kanica<br>1069 Myrtle Ave<br>Long Beach, CA 90813 | 1721 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Fraley, Paul<br>3267 Eucalyptus ave<br>Long Beach , CA 90806 | 1722 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jet Plumbing, Heating & Drain Services<br>1553 Hymer Ave.<br>Sparks, NV 89431 | 1723 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $6,106.78 | | | | | $6,106.78 |
| S&C Venture, a Florida a joint venture<br>Patricia A. Redmond, Esq.<br>Stearns Weaver Miller, et al.<br>150 W. Flagler St., #2200<br>Miami, FL 33130 | 1724 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $200,467.79 | | | | | $200,467.79 |
| Sterling, Danielle<br>30213 Deer Meadow Road<br>Temecula, CA 92591 | 1725 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| City of Pembroke Punes<br>Kerry L. Ezrol, Esq.<br>Goren Cherof Doody & Ezrol<br>3099 E Commercial Blvd., Ste. 200<br>Fort Lauderdale, FL  33308 | 1726 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $3,887.73 | | | | | $3,887.73 |
| Moriarty, Sara<br>2606 Oaklawn Ave #1<br>Austin, TX 78722 | 1727 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $876.00 | | | | | $876.00 |
| Molinares, Christopher<br>16935 SW 93 ST, APT 1-106<br>Miami, FL 33196 | 1728 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Bocatija, Glenn<br>28634 Pietro Dr<br>Valencia, CA 91354 | 1729 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | $0.00 | | $1,560.00 |
| Towns, Payton<br>1404 Kilamanjaro Lane Unit 204<br>Las Vegas, NV 89128 | 1730 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $72.88 | | | | | $72.88 |
| Benson, Cathy<br>7151 Johnston Rd<br>Pleasanton, CA 94588 | 1731 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shebib, George<br>1940 Morgan Court<br>Morgan Hill, CA 95037 | 1732 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Gardizi, Omar<br>3300 N Paseo de los Rios Apt. 19207<br>Tucson, AZ 85712 | 1733 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $63.37 | | | | | $63.37 |
| Rankin, Kenda K.<br>38120 Via Taffia<br>Murrieta, CA 92563 | 1734 | 7/15/2020 | 24 Hour Fitness United States, Inc. | $26.56 | | | | | $26.56 |
| Johnson, Polina<br>15 1st street, Apt 6C<br>Hackensack, NJ 07601 | 1735 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $35.07 | | | | | $35.07 |
| ROSAS, ESBEIDY<br>636 Chestnut Ave.<br>APT 101<br>Long Beach, CA 90802 | 1736 | 7/15/2020 | 24 Hour Fitness United States, Inc. | $563.88 | | | | | $563.88 |
| Brown, Peter Allen<br>6080 NE Grand Ave<br>Portland, OR 97211 | 1737 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Becker, Frances<br>2017 Chesapeake Road<br>Annapolis, MD 21409 | 1738 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,900.00 | | | | | $1,900.00 |
| Yin, Chen<br>5901 Harvest Hill Rd Apt 2071<br>Dallas, TX 75230 | 1739 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $72.72 | | | | | $72.72 |
| Shah, Darshan<br>49185 Park Ter<br>Fremont, CA 94539 | 1740 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,480.60 | | | | | $1,480.60 |
| Giron, Edwin<br>3505 Altar Rock Ln<br>North Las Vegas, NV 89032 | 1741 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |
| Lama Li, Anubis de<br>11410 SW 110th Lane<br>Miami, FL 33176 | 1742 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $842.12 | | | | | $842.12 |
| Fung, Caleb<br>4381 W Flamingo Rd.<br>#35302<br>Las Vegas, NV 89103 | 1743 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Crispin, Lincy<br>1 Rustic Ridge Road<br>Apt A20<br>Little Falls, NJ  07424 | 1744 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $85.00 | | | | $85.00 |
| Francis, Phyllis A<br>4216 North Country Drive<br>Antelope, CA 95843 | 1745 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Harper, Marlene<br>6740 Azusa Ct.<br>Riverside, CA 92509 | 1746 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $430.98 | | | | | $430.98 |
| Millar, Beckett<br>3201 Woodstock Road<br>Los Alamitos, CA 90720 | 1747 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Poindexter, Ross A<br>2775 Mesa Verde Dr E #S213<br>Costa Mesa, CA 92626 | 1748 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $44.71 | | | | | $44.71 |
| Pomante, Thomas<br>1321 SW 25th Way<br>Boynton Beach, FL 33426 | 1749 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | $0.00 | | | $800.00 |
| Procida, Anthony S.<br>88 Midwood Road<br>West Babylon, NY 11704 | 1750 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Prince, Grace A<br>4828 Sw Oleson Rd<br>Portland, OR 97225 | 1751 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Grigsby, Sandra J<br>7255 SW Palmer Way<br>Beaverton, OR 97007 | 1752 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Nguyen, Christine<br>8531 Oasis Ave<br>Westminster, CA 92683 | 1753 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chong, Jimi 348 S. Teri Lane Orange, CA 92869 | 1754 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Vallentine, Connie 29218 Dalea Court Katy, TX 77494 | 1755 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Young, Gloria 6602 Colgate Avenue Los Angeles, CA 90048 | 1756 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Camero, Fahimeh 1212 Padre Serra Ln Las Vegas, NV 89134 | 1757 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $490.00 | | | $0.00 | | $490.00 |
| Sappington, Anna 6459 Tilia Place #304 Carlsbad, CA 92011 | 1758 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Vermeer-Manhart, Teresa PO Box 56226 Los Angeles, CA 90056 | 1759 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Armendariz, Ivan 417 S Tonopah Dr Las Vegas, NV 89106 | 1760 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $472.00 | | | | | $472.00 |
| Pinto, Melina 2403 Seneca St, Apt. 4 Pasadena, CA 91107 | 1761 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $281.95 | | | | | $281.95 |
| Porter, Michael 900 Sitka St. Fort Collins, CO 80524 | 1762 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $226.74 | | | | | $226.74 |
| Gao, Sharon 157 Hahn St. San Francisco, CA 94134 | 1763 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Holtzman, Razelle 209-25 18th Ave. #4B Bayside, NY 11360 | 1764 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Serrano, Julio 11624 Mount Whitney Ct Rancho Cucamonga, CA 91737 | 1765 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Zuo, Fengling 170 E College Street Box 5033 Covina, CA 91723 | 1766 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Montoya, Ashley 6225 Reseda Blvd Apt #14 Reseda, CA 91335 | 1767 | 7/16/2020 | 24 Hour Fitness United States, Inc. | $140.00 | | | | | $140.00 |
| Teranes, Jane L. 4253 Karensue Ave San Diego, CA 92122 | 1768 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,224.00 | | | | | $1,224.00 |
| Sterling, Danielle 30213 Deer Meadow Road Temecula, CA 92591 | 1769 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kossow, Mikenna<br>Jeffrey Hogue, Esq.<br>Hogue & Belong<br>170 Laurel Street<br>San Diego, CA 92101 | 1770 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dixon, Katharine<br>13494 Calais Drive<br>Del Mar, CA 92014 | 1771 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Commonwealth Edison Company<br>ComEd Bankruptcy Department<br>1919 Swift Drive<br>Oak Brook, IL 60523 | 1772 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $837.22 | | | | | $837.22 |
| Crockett, Jeffrey B.<br>6055 SW 92 Street<br>Miami, FL 33156 | 1773 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pomante, Kimyatta<br>1321 SW 25th Way<br>Boynton Beach, FL 33426 | 1774 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Green, Emily<br>14877 E Dartmouth Ave<br>Aurora , CO  80014 | 1775 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $43.84 | | | | | $43.84 |
| Hsiao, Victoria<br>109 Hollywood Ave<br>Fairfield, NJ 07004 | 1776 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Keller, Paul<br>1817 Sandalwood Lane<br>Grapevine, TX 76051 | 1777 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $137.43 | | | | | $137.43 |
| Bido, Soraya<br>2676 Grand Concourse #4N<br>Bronx, NY 10458 | 1778 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Crockett, Jeffrey B<br>6055 SW 92 Street<br>Miami, FL 33156 | 1779 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Oren, Guy<br>10567 San Pablo Ave<br>El Cerrito, CA 94530 | 1780 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $713.68 | | | | | $713.68 |
| Greene, Dana<br>3908 Del Mar Glen<br>San Diego, CA 92130 | 1781 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | $0.00 | | $720.00 |
| Baker, Devion<br>726 Hollyhock Dr<br>Stafford, TX 77477 | 1782 | 8/18/2020 | 24 Hour Fitness United States, Inc. | $193.00 | | | $0.00 | | $193.00 |
| Alcazar, Alessandra<br>6420 Newcastle Ave<br>Reseda, CA 91335 | 1783 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $130.17 | | | | | $130.17 |
| Wadler, Linda A.<br>8207 Dunsinane Court<br>McLean, VA 22102 | 1784 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,963.64 | | | | $1,963.64 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Andrew James<br>20391 Venus Cir.<br>Huntington Beach, CA 92646 | 1785 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Strascina-Dower, Madison<br>2401 E Warren Ave Apt 6<br>Denver, CO  80210 | 1786 | 7/17/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Haines, Carrie<br>9331 Coral Bell Way<br>Sacramento, CA 95829 | 1787 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Clement, Edwin David<br>4904 SPARKS AVENUE<br>SAN DIEGO, CA 92110 | 1788 | 7/16/2020 | 24 Hour Fitness United States, Inc. | $184.95 | | | | | $184.95 |
| Imhotep, Eboni<br>301 W Grand Ave #124<br>Chicago, IL 60654 | 1789 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $2,039.96 | | | | | $2,039.96 |
| Los Angeles County Treasurer and Tax Collector<br>PO Box 54110<br>Los Angeles , CA  90054-0110 | 1790 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Trann, Joselyn<br>PO Box 90712<br>Long Beach, CA 90809 | 1791 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Premier Wall Systems, Inc.<br>c/o The Green Law Group, LLP<br>1777 E. Los Angeles Ave.<br>Simi Valley, CA 93065 | 1792 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $241,025.00 | | | | | $241,025.00 |
| Shay, Dianne M<br>328 Miramar Cir<br>Weatherford, Tx 76085 | 1793 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Zareh, Arista<br>5531 Kester Ave<br>Apt 102<br>Sherman Oaks, CA 91411 | 1794 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $119.04 | | | | | $119.04 |
| Dhanavade, Dhruv R<br>5006 Kenneth Way<br>Katy, TX 77494 | 1795 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Shoemaker, Gabriela<br>5825 Reseda Blvd 314<br>Tarzana, CA 91356 | 1796 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sibayan, Sharmaine<br>91-1175 Hanaloa St<br>Ewa Beach, HI 96706 | 1797 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $305.76 | | | | | $305.76 |
| Milstein-Torres, Grace<br>24226 Carino Strada Dr.<br>Richmond, TX 77406 | 1798 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $1,984.95 | | | | | $1,984.95 |
| Santilli, Monique<br>701 Harlan St Unit E7<br>Lakewood, CO 80214 | 1799 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Botty, Carlos<br>333 University Dr. Apt 345<br>Coral Gables, FL 33134 | 1800 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $725.23 | | | | | $725.23 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Elvis<br>42281 Osgood Rd.<br>Fremont, CA 94539 | 1801 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Nichols, Alexis<br>535 E Walnut Avenue<br>El Segundo, CA 90245 | 1802 | 7/16/2020 | 24 Hour Fitness United States, Inc. | $1,296.00 | | | | | $1,296.00 |
| Surgeon, James<br>1061 NE 9th Ave #1726<br>Portland, OR 97232 | 1803 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $1,749.72 | | | | | $1,749.72 |
| Shannon, Ronald R<br>4948 Randlett Dr.<br>La Mesa, CA 91942 | 1804 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Public Service Co, A Colorado Corporation, dba Xcel Energy<br>Attn: Bankruptcy Department<br>PO Box 9477<br>Minneapolis, MN 55484 | 1805 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $47,788.50 | | | | | $47,788.50 |
| Wexer Holding LLC<br>3E North St<br>Bethlehem, PA 18018 | 1806 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ghosh, Indira<br>423 Juniper Ct<br>Sunnyvale, CA 94086 | 1807 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $296.98 | | | | | $296.98 |
| Snohomish County PUD #1<br>PO Box 1107<br>Everett, WA 98206 | 1808 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $3,524.96 | | | | | $3,524.96 |
| Canchola, Marco<br>10730 SW North Dakota St<br>Tigard, OR 97223 | 1809 | 7/17/2020 | 24 San Francisco LLC | $46.99 | | | | | $46.99 |
| Roussos, Socrates<br>8620 Mohawk Street<br>Las Vegas, NV 89139 | 1810 | 7/16/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Noble, Marlene<br>1135 Makawao Av Ste 103 #235<br>Makawao, HI 96768 | 1811 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ackerman, Jeannie<br>754 The Alameda Apt 2416<br>San Jose, CA 95126 | 1812 | 7/16/2020 | 24 San Francisco LLC | $466.00 | | | | | $466.00 |
| Quinones, Yadira<br>87-40 Francis Lewis blvd<br>Apt A56<br>Queens Village, NY 11427 | 1813 | 7/16/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Strouse, Richard W<br>6444 E Eastman Ave<br>Denver, CO 80222 | 1814 | 7/17/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| Kudryavtseva, Kseniya<br>84-09 Talbot Street, B64<br>Kew Gardens, NY 11415 | 1815 | 7/17/2020 | 24 New York LLC | $54.98 | | | | | $54.98 |
| Berson, Martin<br>1904 W 33rd St<br>Austin, TX 78703 | 1816 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $49.70 | | | | | $49.70 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Hugo<br>2902 Fairman Street<br>Lakewood, CA 90712 | 1817 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $178.00 | | $0.00 | | | $178.00 |
| Bell, Pamela A.<br>2400 W. Valley Pkwy<br>SP62<br>Escondido, CA 92029 | 1818 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | $0.00 | | $1,548.00 |
| Rafferty, Kendall<br>3974 Moore Street Apt 207<br>Los Angeles, CA 90066 | 1819 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Anaya, Eli<br>201 S Alexandria Ave, Apt 104<br>Los Angeles, CA 90004 | 1820 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Robinson, Amy<br>6701 Rialto Blvd #3316<br>Austin, TX 78735 | 1821 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Fraser, Shelby<br>314 Henrietta St.<br>Lewisville, TX 75057 | 1822 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $297.00 | | | | | $297.00 |
| Huang, Judy Yong Hong<br>550 E Newmark Ave<br>Apt D<br>Monterey Park, CA 91755 | 1823 | 7/16/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Cantoran, Eric<br>518 Mallie Street<br>Conroe, TX 77301 | 1824 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,943.75 | | | | | $1,943.75 |
| Green, Bill<br>48 Chiminey Stone Way<br>Cullowhee, NC 28723 | 1825 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $1,750.08 | | | | $1,750.08 |
| McCarville, Mara<br>13515 Choco Rd.<br>Apple Valley, CA 92308 | 1826 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.00 | | | | | $1,350.00 |
| Righter, William<br>8341 N Dickens<br>St. Portland, OR 97203 | 1827 | 7/19/2020 | RS FIT Holdings LLC | | $9,826.99 | | | | $9,826.99 |
| Beavers, Edith | 1828 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $68.46 | | | | | $68.46 |
| Hounsouvan, Mui<br>512 Poinsettia St<br>Chula Vista, CA 91911 | 1829 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Vogel, She' (Sharon) B.<br>2525 Flosden Road<br>Space 57<br>American Canyon, CA 94503 | 1830 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Hicks, Kellie M.<br>1407 Manjack Cay Dr.<br>Round Rock, TX 78664 | 1831 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chandra, Yenny<br>7945 Landon Pl<br>San Diego, CA 92126 | 1832 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $999.60 | | | | | $999.60 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arayssi, Mohamed Zouheir 6770 Conor Drive Riverside, CA 92509 | 1833 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $150.99 | | | | | $150.99 |
| Coyt, Miguel 13451 1/2 filmore st Pacima, CA 91331 | 1834 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Du Plessis, Gabe 13359 Gideon Ct Lakeside, CA 92040 | 1835 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Perez, Silva Chairez 2922 Bradbury Dr San Jose, California 95122 | 1836 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Threadgill, Nichole 12010 113th Ave Ct E Unit 22 Puyallup, WA 98374 | 1837 | 7/19/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Poore, Christine 7317 El Cajon Blvd., Ste. 239 La Mesa, CA 91942 | 1838 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Shoemaker, Jane S. 670 Vanderbilt Drive Sunnyvale, CA 94087 | 1839 | 8/18/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Dimitrova, Iglika 1220 Rahway Ave Avenel, NJ 07001 | 1840 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Ricard, Kathy M 6224 Cory Street Simi Valley, CA 93063 | 1841 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kramer, Kathryn PO Box 891331 Temecula, CA 92589 | 1842 | 7/19/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Summers, Karen PO Box 55593 1209 NE 188th St. Shoreline, WA 98155 | 1843 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,010.05 | | | | | $2,010.05 |
| Lunsford, Pat PO Box 8661 Northridge, CA 91327 | 1844 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $353.53 | | | | | $353.53 |
| Chinn, Ramona Lisette PO Box 195 Kaneohe, HI 96744 | 1845 | 7/17/2020 | 24 Hour Fitness United States, Inc. | $314.13 | | | | | $314.13 |
| LI, YILIN 1413 BAY RIDGE AVE APT 1 BROOKLYN, NY 11219 | 1846 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $383.99 | | | | | $383.99 |
| Maher, Killian 43 Blackburne Square Rathfarnham Dublin Ireland | 1847 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $330.29 | | | | | $330.29 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Giglio, Noah J 9 Arlington Dr Denville, NJ 07834 | 1848 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,218.45 | | | | $1,218.45 |
| Santos, Reyna  Celina Gonzalez 108 Brookside Sealy, TX 77474 | 1849 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $21.42 | | | | | $21.42 |
| Pierre-Davis, Latasha 8402 Avenue J Apt 3 Brooklyn, NY 11236 | 1850 | 7/17/2020 | 24 Hour Holdings II LLC | $1,944.00 | | | | | $1,944.00 |
| D & D Plumbing, Inc. Attn: Jerry Lowery 1655 Greg Court Sparks, NV 89431 | 1851 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thomas, Sarah 1529 Dorothy St Houston, TX 77008 | 1852 | 7/20/2020 | 24 San Francisco LLC | $105.64 | | | | | $105.64 |
| Rene, Idony 1398 Summit Pines Blvd, Apt 812 West Palm Beach, FL 33415 | 1853 | 7/17/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Mills, Kim 4376 Newland Heights Drive Rocklin, CA 95765 | 1854 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Contreras Gomez, Christopher Pro box 1455 el Segundo, CA 90245 | 1855 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $1,050.14 | | | | | $1,050.14 |
| Yee, Jane 501 Broadway, POB#1402 MILLBRAE, CA 94030 | 1856 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sponaugle, Jennifer 531 Samuel Chase Way Annapolis, MD 21401 | 1857 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $656.24 | | | | | $656.24 |
| Hillman, Lisa 15515 Spnice circle Thornton, CO 80602 | 1858 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Vu, MyLoan T 5875 Ciudad Leon Ct San Diego, CA 92120 | 1859 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Allen, Anne-Barbara 2312 Caringa Way Carlsbad, CA  92009 | 1860 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| Zamora, Joel 272 Casoria Av Las Vegas, NV 89123 | 1861 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Griffith, Nona L. 2718 La Golondrina Street Carlsbad, CA 92009 | 1862 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $225.00 | | | | | $225.00 |
| Dao, Anh 7431 Irby Cobb Blvd Rosenberg, TX 77479 | 1863 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $525.00 | | | | | $525.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Ryan A 2520 NE Couch Street Apt. 3 Portland, OR 97232 | 1864 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $88.18 | | | | | $88.18 |
| Tysinger, Joseph 4825 Robertson Rd Carlsbad, CA 92010 | 1865 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cummings, Patricia L. 2457 Tour Edition Drive Henderson, NV 89074 | 1866 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $1,120.00 | | | | | $1,120.00 |
| Guleria, Arnav 28 West 26th Street Apartment 6C New York, NY 10010 | 1867 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $505.77 | $2,589.18 | | | | $3,094.95 |
| Grau, Mitch 1731 San Francisco St Carrollton, TX 75007 | 1868 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $108.22 | | | | | $108.22 |
| Llamedo, Alfredo 5716 Over Downs Dr. Dallas, TX 75230 | 1869 | 7/20/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Dutton, James 12134 14th St. Santa Fe, TX 77510 | 1870 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $17.32 | | | | | $17.32 |
| Lee, Yi W. 1400 Little Elm Tr #1148 Cedar Park, TX 78613 | 1871 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $161.29 | | | | | $161.29 |
| Garcia, Alexander 43696 Ortona Street Temecula, CA 92592 | 1872 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gouveia, Gunnar Firmino 5619 Chet Dr Orlando, FL 32818 | 1873 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $732.00 | | | | | $732.00 |
| Orr, Megan L 1573 Perry Drive Placentia, CA 92870 | 1874 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Pozari, Beata 1230 Avenue X Apt. 3R Brooklyn , New York 11235 | 1875 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| Kirk, Evan 11102 Melody Drive Northglenn, CO 80234 | 1876 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $46.20 | | | | | $46.20 |
| Smith, Lillian A 5702 Everhart Manor Ln Katy, TX 77494 | 1877 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Delacruz, Mark C. c/o June D. Coleman Messer Strickler Ltd. 5960 South Land Park Drive #1059 Sacramento, CA 95822 | 1878 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $5,549.73 | | | | | $5,549.73 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Julie M. 2943 Joshua Tree St. Ontario, CA 91761 | 1879 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sohrt, Kiana 361 Bay View Terrace Costa Mesa, CA 92627 | 1880 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sturken, Spencer 2002 W. Central Ave Santa Ana, CA 92704 | 1881 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Conner, Jack  C 136 S Park Way Santa Cruz, CA 95062 | 1882 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Cui, Tan 124 Bay 13th Street Brooklyn, NY 11214 | 1883 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Lavia, Cynthia 37 Partisan Pl. Irvine, CA 92602 | 1884 | 7/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Osceola County Tax Collector P.O. Box 422105 Kissimmee, FL   34742-2105 | 1885 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Brisco, Andrea 309 A King Street Santa Cruz, CA 95060 | 1886 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $310.00 | | | | | $310.00 |
| Greenfield, Elizabeth 9419 Devils Head Dr Parker, CO 80138 | 1887 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,741.48 | | | | | $1,741.48 |
| PPG Architectural Finishes c/o NCS, 729 Miner Road Highland Heights, OH 44143 | 1888 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $60,409.04 | | $0.00 | | | $60,409.04 |
| Soto, Angelo 485 N Citrus Ave Apt 75 Escondido, CA 92027 | 1889 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $64.86 | | $0.00 | | | $64.86 |
| Jackson, Donald K 16009 Scenic Oak Trail Buda, TX 78610 | 1890 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $293.51 | | | | | $293.51 |
| Rodriguez, Charlotte 827 Sunshine Medley Lane Rosenberg, TX 77469 | 1891 | 7/17/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Williams, Edward 1135 Makawao Av Ste 103 #235 Makawao , HI 96768 | 1892 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Viglienzone, Norma 1651 Cunningham Way Santa Rosa , CA  95403 | 1893 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $1,621.96 | | | | | $1,621.96 |
| Terkivatan, Erdal 908 N San Vicente Blvd Apt 7 W Hollywood, CA 90069 | 1894 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $1,250.00 | | | | | $1,250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boylan, Patrick J<br>2522 Palma Vista Ave<br>Las Vegas, NV 89121 | 1895 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Almodovar, Marisol<br>6888 Friars Rd. Apt 314<br>San Diego, CA 92108 | 1896 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $479.98 | | | | | $479.98 |
| Trinh, Cuong Anthony<br>12698 Amberhill Ave.<br>Eastvale, CA 92880 | 1897 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $57.00 | | | | | $57.00 |
| Gallardo, Bessie<br>5 La Purisima<br>Rancho Santa Margarita, CA 92688 | 1898 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $31.49 | | | | | $31.49 |
| Asencios, Sheyla Alejandra<br>3219 South Orange Avenue, #357<br>Orlando, FL 32806 | 1899 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $608.00 | | | | | $608.00 |
| Ocampo, Nesli<br>6770 Condor Drive<br>Riverside, CA 92509 | 1900 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $146.82 | | | | | $146.82 |
| Henrichs, Sher<br>2211 SE 34th Ave<br>Portland, OR 97214 | 1901 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kramlich, David E.<br>1113 Los Palos Ct.<br>Pittsburg, CA 94565 | 1902 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| DUGGER, RICHARD<br>13420 LYNDHURST STREET #610<br>AUSTIN, TX 78729 | 1903 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chicago Flameproof and Wood Specialties Corp.<br>c/o NCS, 729 Miner Road<br>Highland Heights, OH 44143 | 1904 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $175,705.77 | $0.00 | | | | $175,705.77 |
| Rubanov, Olga<br>4416 Barnsley Dr<br>Plano, TX 75093 | 1905 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $1,607.84 | | | | | $1,607.84 |
| Caburian, Mike<br>9573 Scarboro Pl<br>Stockton, CA 95209 | 1906 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| TenBrink, Nikole<br>19 Nostrand Street<br>Farmingdale, NY 11735 | 1907 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Burak, Daniel<br>12271 Trail Spring Ct.<br>Las Vegas, NV 89138 | 1908 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $36.85 | | | | | $36.85 |
| Wegner, Timothy<br>2315 Sheraton Dr<br>Carrollton, TX 75007 | 1909 | 7/18/2020 | 24 Hour Fitness United States, Inc. | $417.43 | | | | | $417.43 |
| Yun, Jing wen<br>550 Carroll St<br>Sunnyvale, CA 94086 | 1910 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pashley, Christopher 525 Mandalay Rd Orlando, FL 32809 | 1911 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kossow, Mikenna Jeffrey Hogue, Esq. Hogue & Belong 170 Laurel Street San Diego, CA 92101 | 1912 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Bersaw, Martin 78 Highview Drive Woodland Park, NJ 07424 | 1913 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Shinn, Linda Marie 1255 Tower Drive Vista, CA 92083 | 1914 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,204.00 | | | | | $1,204.00 |
| Taylor, Michael 2770 Gingerview Ln Annapolis, MD 21401 | 1915 | 7/19/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Righter, William  J 8341 N Dickens St. Portland, OR 97203 | 1916 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Pinares, Yolanda 15626 Flagstone Walk Way Houston, TX 77049 | 1917 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McNeill, James 1035 Baltic St. Colorado Springs, CO  80903 | 1918 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $109.97 | | | | | $109.97 |
| Zalokar, Suzanne 2058 SE 112th Ave Portland , OR 97216 | 1919 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $46.49 | | | | | $46.49 |
| Lucas, Sachi 23 Meadowbrook Road Short Hills, NJ 07078 | 1920 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $533.11 | | | | $533.11 |
| Ayele, Keven 5670 Juno Ct Las Vegas, NV 89118 | 1921 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $60.35 | | | | | $60.35 |
| Quintero, Diana 12138 Cobbs Creek Rd Houston, TX 77067 | 1922 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $50.87 | | | | | $50.87 |
| A.R., a minor child (Anthony Russomanno, parent, 210 Corte Tierra Cielo, San Clemente, CA 92673) Anthony Russomanno 210 Corte Tierra Cielo San Clemente, CA 92673 | 1923 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| YESCO, LLC ATTN: Tyler Steenblik 1605 Gramercy Road SLC, UT 84104 | 1924 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $23,935.40 | | | | | $23,935.40 |
| Moyeton, Michelle Andreina 708 Secret Harbor Lane Unit 102 Lake Mary, Fl 32746 | 1925 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $122.81 | | | | | $122.81 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soriano, Adolfo | 1926 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $235.03 | | | | | $235.03 |
| Barajas, Tobias | 1927 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $159.96 | | | | | $159.96 |
| Thach, Sovanny Diep<br>170 San Ramon Dr.<br>San Jose, CA 95111 | 1928 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Freifeld, Alexis<br>4680 W Mineral Ave, Apt 202<br>Littleton, CO 80128 | 1929 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,727.96 | | | | | $1,727.96 |
| Chiu, Jonathan<br>644 Donner Dr.<br>Walnut, CA 91789 | 1930 | 7/19/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |
| Rice, Elizabeth<br>9483 W Alemeda Ave<br>Lakewood, CO 80226 | 1931 | 7/19/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Dyer, Scott<br>2497 Lombard St<br>San Francisco, CA 94123 | 1932 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Gomez, Angel<br>6503 Dumont St Unit 2<br>Orlando, FL 32809 | 1933 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $50.05 | | | | | $50.05 |
| Cardoza, Sandra<br>7120 Savory St.<br>Las Vegas, NV 89131 | 1934 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Pereyra, Milton Isaac<br>864 Lester Ave<br>Hayward, CA 94541 | 1935 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| WENBIN, WU<br>2126 77TH STREET<br>BROOKLYN, NY 11214 | 1936 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Charest, Karen S<br>2810 Sombrosa St.<br>Carlsbad, CA 92009 | 1937 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $774.60 | | | | | $774.60 |
| Carpenter, Diane<br>11101 Gateview Ln<br>Las Vegas, NV  89144 | 1938 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $52.00 | | | | | $52.00 |
| Sanchez, Kevin<br>23000 Marigold Ave<br>Torrance, CA 90502 | 1939 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Moder, Sean<br>2020 NE Rodney Ave Apt D<br>Portland, OR 97211 | 1940 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $475.00 | | | | | $475.00 |
| Zappa Ludwig, Dena M<br>3515 Morning Glory Drive<br>Castle Rock, CO 80109 | 1941 | 7/19/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Taylor II, David L<br>4508 NW Lincoln Ave<br>Vancouver, WA 98663 | 1942 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $342.00 | | | | | $342.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meyer, Scott<br>18743 Niles Drive<br>Hesperia, CA 92345-7539 | 1943 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dominguez, Raul<br>3233 Bridge Hill Dr. Apt. 2039<br>Fort Worth, TX 76116 | 1944 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $31.17 | | | | | $31.17 |
| Siegel, Jeffrey<br>4963 Sterling Grove Lane<br>San Diego, CA 92130 | 1945 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $528.00 | | | | | $528.00 |
| Kline, Jeff<br>9392 Gateshead Dr<br>Huntington Beach , CA 92646 | 1946 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Matsunaga, Valerie M<br>PO Box 330519<br>Kahului, HI 96733 | 1947 | 7/19/2020 | 24 Hour Fitness USA, Inc. | $1,680.00 | | | | | $1,680.00 |
| Crecelius, Elena<br>46-051 Konohiki St. Apt 3753<br>Kaneohe, HI 96744 | 1948 | 7/20/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Glenn, John<br>10103 SE 227th St.<br>Kent, WA 98031 | 1949 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $659.92 | | | | | $659.92 |
| Turner, Patricia<br>1185 S Forest St<br>Denver, CO 80246 | 1950 | 7/24/2020 | 24 Denver LLC | $1,920.00 | | | | | $1,920.00 |
| Ramirez, Alvaro<br>19335 Yankton Drive<br>Bloomington, CA 92316 | 1951 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $92.58 | | | | | $92.58 |
| De Gooyer, Annaliese<br>1825 La Jolla Rancho Road<br>La Jolla, CA  92037 | 1952 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,880.00 | | | | | $2,880.00 |
| Martin, Ana<br>4456 S. Slauson Ave<br>Culver City, CA 90230 | 1953 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $102.18 | | | | | $102.18 |
| Sanders, Tameka<br>4710 Catamaran Dr. 121<br>Fort Worth, TX 76135 | 1954 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $212.96 | | | | | $212.96 |
| Wood, Shari H<br>3217 S North Shore Dr<br>Ontario, CA 91761 | 1955 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $1,540.00 | | | | | $1,540.00 |
| Horowitz, Barry<br>16607 Osborne St<br>North Hills, CA 91343-4011 | 1956 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Thomas, Daniel<br>15021 Germain Street<br>Mission Hills, CA 91345 | 1957 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hunt, Barbara Ann<br>6852 Rock Drive<br>Huntington Beach, CA 92647 | 1958 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pereyra, Victor<br>864 Lester Ave<br>Hayward, CA 94541 | 1959 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nyberg, Hannah<br>103 Lake Drive<br>Sterling, VA 20164 | 1960 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| Griego, Angelo<br>20838 Del Oro Rd<br>Apple Valley, CA 92308 | 1961 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $749.88 | | | | | $749.88 |
| Romeo, Jennie<br>628 Sterling Place,Apt# 1-A<br>Brooklyn, NY 11238 | 1962 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| PESIGAN, KELSEY<br>431 west parkwood ave<br>la habra, CA 90631 | 1963 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Charest, Karen S.<br>2810 Sombrosa St.<br>Carlsbad, CA 92009 | 1964 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,420.00 | | | | | $1,420.00 |
| Blair, Joanne D.<br>605 Silverado Way<br>Eagle Point, OR 97524 | 1965 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bowman, Kelley<br>1705 Dylan Way<br>Encinitas, CA 92024 | 1966 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $86.76 | | | | | $86.76 |
| Lopez, Dorian<br>3701 Florida Street Unit 208<br>San Diego, CA 92104 | 1967 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $560.00 | | | | | $560.00 |
| Somers, Celia<br>Cohen & Marzban, Law Corp<br>Cynthia E. Allred, Esq<br>16000 Ventura Blvd #701<br>Encino, CA 91436 | 1968 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kuroda, Mark<br>Kuroda Studios/ Mark Kuroda Photography<br>110 6th Aveneue #2<br>San Francisco, CA 99118 | 1969 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $3,599.65 | $0.00 | | | | $3,599.65 |
| Henrichsen, Ryan<br>817 Craters of the Moon Blvd<br>Pflugerville, TX 78660 | 1970 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Li de Chen, Jin Zhu<br>962 55th Street<br>Brooklyn , NY 11219 | 1971 | 7/21/2020 | 24 New York LLC | $204.00 | | | | | $204.00 |
| Shirota, Renee<br>1480 Ku'ulei Street<br>Hilo, HI  96720 | 1972 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $98.40 | | | | | $98.40 |
| Philips, Catherine N<br>701 S. Friendswood Dr #315<br>Friendswood, TX 77546 | 1973 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,968.00 | | | | | $1,968.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hays, Patricia<br>125 N Mary Ave<br>Sunnyvale, CA 94086 | 1974 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $356.00 | | | | | $356.00 |
| Gallagher, Renee<br>1102 E 13th Street<br>Georgetown, TX 78626 | 1975 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $299.96 | | | | | $299.96 |
| Swei, Emerald<br>40343 Imperio Place<br>Fremont, CA 94539 | 1976 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Hutchens, Mary Lisa<br>13963 SE 159th Pl<br>Renton, WA 98058-7832 | 1977 | 7/31/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Khan, Kashif<br>22 Emmet Ct<br>Piscataway , NJ 08854 | 1978 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $735.00 | | | | | $735.00 |
| King, Zachary Aaron<br>1430 5th St. Apt. 510<br>Santa Monica, CA 90401 | 1979 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Ajimura, Scott H<br>95-1084 Kihene St<br>Mililani, HI 96789 | 1980 | 7/22/2020 | 24 Hour Fitness United States, Inc. | | $1,343.00 | | | | $1,343.00 |
| Friedman, Carolyn<br>2919 North Greencastle Street<br>Arlington, VA 22207 | 1981 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $672.00 | | | | | $672.00 |
| Rains, Cheryl<br>110116 new river circle<br>rancho cordova, CA 95670 | 1982 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Delacruz, Mark C.<br>c/o June D. Coleman<br>5960 South Land Park Drive #1059<br>Sacramento, CA 95822 | 1983 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Marchand, Robert<br>1308 Stonehollow Ct<br>Roanoke , Texas 76262 | 1984 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,950.00 | | | | | $1,950.00 |
| Meza, Sonia<br>2225 Ash Ave.<br>Greeley, CO 80631 | 1985 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $1,656.00 | | | | | $1,656.00 |
| Pace, Roberta<br>15109 Yaqui Rd<br>Apple Valley, CA 92307 | 1986 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $942.40 | | | | | $942.40 |
| Freborg, Kajsa<br>1801 L St. #437<br>Sacramento, CA 95811 | 1987 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $2,272.00 | | | | | $2,272.00 |
| Boring, Amie<br>3308 Belle Ln<br>Carlsbad, CA 92008 | 1988 | 7/20/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Horvath, Laura<br>38 Calle Maravilla<br>San Clemente, CA 92673 | 1989 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $860.00 | | | | | $860.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tam, Jonathan H.<br>549 Borden Ave. Apt 6A<br>Long Island City, NY 11101 | 1990 | 7/21/2020 | 24 Hour Fitness USA, Inc. | | $424.66 | | | | $424.66 |
| Jaggi, Shriya<br>1207 Olivera Terrace<br>Sunnyvale, CA 94087 | 1991 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $99.20 | | | | | $99.20 |
| von Weiss, Margaret<br>4820 Cass Street Apt. 313<br>San Diego, CA 92109 | 1992 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $12,616.00 | | | | | $12,616.00 |
| Goodfellow, Kathi<br>10799 S Autumn Rain Road<br>South Jordan, UT 84009 | 1993 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Hameed, Hasib and Nabil<br>2201 San Jose Dr APT O207<br>Antioch , CA  94509 | 1994 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Ayala, Demi<br>319 Camino de Gloria<br>Walnut, CA 91789 | 1995 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Daly, Allison<br>Richard Chang<br>9020 Sunrise Lakes Blvd Apt 205<br>Sunrise, FL 33322 | 1996 | 8/2/2020 | 24 Hour Fitness USA, Inc. | $154.11 | | | $0.00 | | $154.11 |
| Curtis, Linda<br>2598 Debok Ct<br>West Linn, OR 97068 | 1997 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Davis, Stephanie<br>100 E Hartsdale Avenue<br>Apt TKE<br>Hartsdale, NY 10530 | 1998 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Qudus, Nazanin<br>4253 Fitzwilliam St<br>Dublin , CA 94568 | 1999 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Petkin, Janet<br>950 N Kings Rd #352<br>West Hollywood, CA 90069 | 2000 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Foltean, Sabina<br>15234 SE View Meadows Ln<br>Milwaukie, OR 97267 | 2001 | 7/20/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Miller, Amy<br>5445 County Road 77<br>Roggen, CO 80652 | 2002 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,242.00 | | | | $1,242.00 |
| Cardoza, Sandra<br>7120 Savory St.<br>Las Vegas, NV 89131 | 2003 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Bentley, Annalise Makayla<br>5655 La Jolla Hermosa Avenue<br>La Jolla, CA 92037 | 2004 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $233.15 | | | | | $233.15 |
| Hough, Corey<br>919 Milan Terrace Dr<br>Fort Collins, CO 80525 | 2005 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Callari, Gaetano<br>323 Cobble Rock Court<br>El Dorado Hills, CA 95762 | 2006 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| murphy, charles<br>32 Fallon Rd<br>Bay Shore , NY  11706 | 2007 | 7/22/2020 | 24 New York LLC | $60.00 | | | | | $60.00 |
| Ruggiero, Jennifer<br>613 Waterscape Way<br>Orlando, FL 32828 | 2008 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Charest, Karen<br>2810 Sombrosa St.<br>Carlsbad, CA 92009 | 2009 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,349.00 | | | | | $1,349.00 |
| Kennedy, Cody<br>902 22nd Street<br>Santa Monica, CA 90403 | 2010 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $81.56 | | | | | $81.56 |
| Martinez, Katherine<br>6333 College Grove Way #1119<br>San Diego, CA 92115 | 2011 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| PAUL, DIANE E<br>PO BOX 8021<br>COLORADO SPRINGS, CO 80933 | 2012 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $35.47 | | | | | $35.47 |
| ROBINSON, KAYLA<br>BILLING BANK ACCT | 2013 | 7/20/2020 | 24 Hour Holdings II LLC | $33.53 | | | | | $33.53 |
| Harris, Robert S.<br>11328 Linares St.<br>San Diego, CA 92129 | 2014 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $175.96 | | | | | $175.96 |
| CNA Commercial Insurance<br>500 Colonial Center parkway<br>Lake Mary, FL 32746 | 2015 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lukovsky, Eugene<br>3364 Guider Avenue - Apt. 5B<br>Brooklyn , NY 11235 | 2016 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $143.88 | | | | | $143.88 |
| Cassady-Henze, Michael<br>46 Middleton<br>Irvine, CA 92620 | 2017 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Schaufler, Ethan<br>18950 County Road 162<br>Nathrop, CO 81236 | 2018 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kieffer, Stephen<br>Law Office of Julie Johnson, PLLC<br>Att: Robin R. Zegen<br>12222 Merit Drive, Suite 1200<br>Dallas, TX 75251 | 2019 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Nalls-Ahaiwe, Chinye<br>3214 Areba Street<br>Houston, TX 77091 | 2020 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $576.00 | | | | | $576.00 |
| Robbins, Dorthy<br>47229 Division St.<br>Lancaster, CA 93535 | 2021 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $460.00 | | | | | $460.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Hannah<br>6787 Morrison Dr<br>Denver, CO 80221 | 2022 | 7/22/2020 | 24 Denver LLC | $113.97 | | | | | $113.97 |
| Somuncu, Muhammed<br>949 East Chandler Dr<br>Salt Lake City, UT 84103 | 2023 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Sprosty Network LLC<br>2625 Castilla Isle<br>Fort Lauderdale, FL 33301 | 2024 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $92,400.00 | | | | | $92,400.00 |
| Garica, Gabriela<br>2924 Ross Drive Unit J32<br>Fort Collins, CO 80526 | 2025 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| teshome, aster<br>231 S. 23rd St.<br>Richmond , CA 94804 | 2026 | 7/21/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Bertrand, Joseph<br>21602 Lake View Road<br>Damon, TX 77430 | 2027 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| PHILLIPS, JOHN  MILTON<br>3112 Wildflower CT<br>Bedford, TX 76021 | 2028 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| MARKOUCHE, HICHAM<br>4218 W Northgate Dr<br>#332<br>Irving , TX 75062 | 2029 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hitchens, Dean<br>8 Mar Vista<br>IRVINE, CA 92602 | 2030 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $1,001.00 | | | | | $1,001.00 |
| Ghandehari, Heli<br>5510 Renaissance Ave #3<br>San Diego, CA  92122 | 2031 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $651.27 | | | | | $651.27 |
| Phuong, April<br>3639 Rockhold Ave.<br>Rosemead, CA 91770 | 2032 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $55.40 | | | | | $55.40 |
| Bertrand, Desiree<br>21602 Lake View Road<br>Damon, TX 77430 | 2033 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Kruger Litle d/b/a TCS Plumbing<br>Kevin S. Wiley, Jr.<br>325 N. St. Paul St., Suite 4400<br>Dallas, TX 75201 | 2034 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $24,797.96 | | | | | $24,797.96 |
| LeFleur Fink, Nikita Nicole<br>2523 Ohio Dr #401<br>Plano, TX 75093 | 2035 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Renteria, Jose<br>341 Conmur Street<br>South San Francisco, CA 94080 | 2036 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Teel, April 13021 Legendary Drive APT 1825 Austin, TX 78727 | 2037 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $42.21 | | | | | $42.21 |
| Blakeman Steel, Inc. c/o A. Bruce Wilson 6300 Ridglea Place, Suite 1111 Fort Worth, TX 76116 | 2038 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $104,920.20 | | $0.00 | | | $104,920.20 |
| Chipian, Ernest Terry 2248 E 10000 S Sandy, UT 84092 | 2039 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $99.60 | | | | | $99.60 |
| chiang, bonny 1816 W Sherway St West Covina, CA 91790 | 2040 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Davis, Kathryn 408 Raccoon Street Lake Mary, FL 32746 | 2041 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $44.93 | | | | | $44.93 |
| Lewis, Julia 3670 Monica Ave Long Beach, CA 90808 | 2042 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Myers, Dakota 1900 McKinley St Clearwater, FL 33765 | 2043 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $1,400.00 | | | | | $1,400.00 |
| Gallagher, Renee 1102 E 13th Street Georgetown, TX 78626 | 2044 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $1,824.00 | | | | | $1,824.00 |
| Kimridge Development Group c/o Weltman, Weinberg, and Reis Co LPA 965 Keynote Circle Boston Heights, OH 44131 | 2045 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $444,221.64 | | | | | $444,221.64 |
| Thompkins, Ronald Ronald Thompkins 15471 W. 64th Place Unit A Arvada, CO 80007 | 2046 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Ayele, Kahassai 5670 Juno Ct Las Vegas, NV 89118 | 2047 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $104.27 | | | | | $104.27 |
| WILSON, TYLER 5266 WILLIT ST OMAHA, NE 68152 | 2048 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $115.74 | | | | | $115.74 |
| Tsien, Dawen 1927 Bridgepointe Cir. #K224 San Mateo, CA 94404 | 2049 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $207.96 | | | | | $207.96 |
| Paska, Anthony 43-09 56th Street Woodside, NY 11377 | 2050 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $203.17 | | | | | $203.17 |
| Cajayon, Bryan A. 8728 Rivercrest Ave Everett, WA 98208 | 2051 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $107.77 | | | | | $107.77 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pearce, William<br>2039 8th Ave, Apt 4<br>Oakland, CA 94606 | 2052 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Jones, Sean<br>1429 Tillman Street<br>Suisun City, CA 94585 | 2053 | 7/26/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Kato, Sheila<br>38-878 Anita Drive<br>Cathedral City, CA 92234 | 2054 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| AHMED, QAIS M<br>P O BOX 3506<br>OAKLAND, CA 94609 | 2055 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| The Round Owner, LLC<br>Schwabe Williamson & Wyatt<br>c/o Alex I. Poust<br>1211 SW 5th Ave, 29th Floor<br>Portland, OR 97204 | 2056 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| PSE&G<br>Attn: Bankruptcy Dept.<br>PO Box 709<br>Newark, NJ 07101 | 2057 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $13,609.73 | | | | | $13,609.73 |
| Leppert, Florence<br>1081 Pelican Lake Lane<br>Las Vegas, NV 89123 | 2058 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,680.00 | | | | | $1,680.00 |
| Recinos, Edgar D<br>2114 Bellevue Ranch<br>Santa Rosa , CA 95407 | 2059 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,297.00 | | | | | $1,297.00 |
| Begler, Cindy<br>5843 Hanover St.<br>Denver, CO 80238 | 2060 | 7/23/2020 | 24 Denver LLC | $1,968.03 | | | | | $1,968.03 |
| Pakvis, Amanda<br>7672 Whispering Marsh Dr.<br>Las Vegas, NV 89131 | 2061 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | $375.55 | | | | | $375.55 |
| Norman, Monique<br>8110 bridgeport way sw apt E<br>Lakewood, WA 98499 | 2062 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $46.15 | | | | | $46.15 |
| SALT, GINA M.<br>15314 NE 88TH STREET<br>VANCOUVER, WA 98682-3576 | 2063 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,120.00 | | | | | $3,120.00 |
| Rosen, Joanne<br>666 Rose Drive<br>Paramus, NJ 07652 | 2064 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Donovan, Brian R<br>580 Vernon Street<br>Unit 15<br>Oakland, CA 94610 | 2065 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $1,155.75 | | | | | $1,155.75 |
| Oziel, Simone<br>125 Motor Avenue<br>Farmingdale, NY 11735 | 2066 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.99 | | | | $249.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flores, Martha<br>7705 Jay St<br>Lamont, CA 93241 | 2067 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Sabek, Adham<br>6302 Mary Todd CT<br>Centreville, VA 20121 | 2068 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Valentine, Andre<br>14203 Brunswick Point Ln<br>Houston, TX 77047 | 2069 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $44.54 | | | | | $44.54 |
| Anderson, Deb<br>5974 Marlin Circle<br>Carmichael, CA 95608 | 2070 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Rawls, Amy<br>2910 Greens Ferry Court<br>Richmond, TX 77406 | 2071 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $34.63 | | | | | $34.63 |
| Brady, Lynne<br>8120 SW Maple Drive<br>Portland, OR 97225 | 2072 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Garcia, Alyssa<br>372B Walker Lane<br>San Clemente, CA 92672 | 2073 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $345.68 | | | | | $345.68 |
| Regional Centers Holding Group<br>1 World Trade Center, Suite 1130<br>Long Beach, CA 90831 | 2074 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $480.87 | | | | | $480.87 |
| Au-Yeung, Catherine J.<br>549 Borden Ave.<br>Apt 6A<br>Long Island City, NY 11101 | 2075 | 7/21/2020 | 24 Hour Fitness USA, Inc. | | $749.50 | | | | $749.50 |
| Brewer, Barry<br>334 Bishop Avenue<br>Sunnyvale, CA 94086 | 2076 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,910.00 | | | | | $1,910.00 |
| Velayo, Bianca<br>48 trailside ct<br>Henderson, NV 89012 | 2077 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $270.00 | | | | | $270.00 |
| Hobbs, Clay<br>700 Third Street<br>P.O. Box 1311<br>San Juan Bautista, CA 95045 | 2078 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $954.10 | | | | | $954.10 |
| Lopez, Daniel<br>7981 Southpoint St<br>Chino, CA 91708 | 2079 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $154.97 | | | | | $154.97 |
| Bermudez, Nataly<br>12451 Firebrand St<br>Garden Grove, CA 92840 | 2080 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Duarte, Arturo<br>1901 Avenue of the Stars<br>#200<br>Los Angeles, CA 90067 | 2081 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elrod, Austin 4809 Overcrest Dr Nashville, TN 37211 | 2082 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $42.55 | | | | | $42.55 |
| Turrubiartes, Deysi 13014 Chiswick Rd Houston, TX 77047 | 2083 | 7/24/2020 | 24 Hour Fitness United States, Inc. | $147.03 | | | | | $147.03 |
| Smith, Alexis 12216 Desert Hills St Parker, CO 80138 | 2084 | 7/22/2020 | 24 Denver LLC | $70.90 | | | | | $70.90 |
| Williams, Edward 1135 Makawao Av Ste 103 #235 Makawao, HI 96768 | 2085 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,326.00 | | | | | $1,326.00 |
| White, Auntwanette 9829 Caminito Marlock, Unit 36 San Diego, CA 92131 | 2086 | 7/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Glass, Kathryn P 6680 S. Abilene Way Centennial, CO 80111-6602 | 2087 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $283.00 | | | | | $283.00 |
| Sundaram, Muthu 2620 Waterdance Dr Littleelm, TX 75068 | 2088 | 7/17/2020 | 24 Hour Fitness United States, Inc. | $39.77 | | | | | $39.77 |
| Vortex Industries, Inc Michelle Crecelius 20 Odyssey Irvine, CA 92618 | 2089 | 7/22/2020 | 24 Hour Fitness Holdings LLC | $15,687.50 | | | | | $15,687.50 |
| Hardy, Craig PO Box 497 Alamo, CA 94507 | 2090 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rush, Errol 1813 Palace Drive Grand Prairie, TX 75050-2157 | 2091 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Brown, Melanie 2883 Wild Ginger Ct Winter Park, FL 32792 | 2092 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Stanton, Brady 1645 S. Hoyt St. Lakewood, CO 80232 | 2093 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.18 | | | | | $99.18 |
| Clark, Christopher 1329 W. Rexwood St West Covina, CA 91790 | 2094 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| RUSSELL, CINDY 19517 VILAMOURA STREET PFLUGERVILLE, TX 78660 | 2095 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Holstein, Derek 3528 Deer Park Dr. Santa Rosa, CA 95404 | 2096 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,622.00 | | | | | $1,622.00 |
| Nelson, Greg 1140 Clark Way San Jose, CA 95125 | 2097 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,771.00 | | | | | $1,771.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wempe, Ben<br>3008 Napa Dr<br>Austin, TX 78738 | 2098 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Copeland, Dawn<br>7032 Sample Dr<br>The Colony, TX 75056 | 2099 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brown, Carmen<br>13353 SE 124th Avenue<br>Clackamas, OR 97015 | 2100 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $36.00 | | | | | $36.00 |
| Heywood, Kate<br>3326 N Missouri Ave<br>Portland, OR 97227 | 2101 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $46.88 | | | | | $46.88 |
| Hopley, Henry<br>3100 Crystal Bend Dr.<br>Pflugerville, TX 78660 | 2102 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Contreras, Valerie<br>7815 1/2 Duchess Dr<br>Whittier, CA 90606 | 2103 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| Grimm, Brittany<br>625 Camino Real<br>Redondo Beach, CA 90277 | 2104 | 7/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Twumasi, Millicent<br>2219 Spanish Trail<br>Arlington, TX 76013 | 2105 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $33.99 | | | | | $33.99 |
| Borello Management Company LLC<br>c/o Andrew Duncan Love<br>Portfolio Realty Management Inc.<br>4020 Moorepark Avenue, Suite 218<br>San Jose, CA 95117 | 2106 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Adams, Brian Joseph<br>3835 Starling Dr. N.W.<br>Olympia, WA 98502 | 2107 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $278.75 | | | | | $278.75 |
| Ricard, Kathy M<br>6224 Cory Street<br>Simi Valley, CA 93063 | 2108 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chatlin, Bradley<br>15024 Waterford Chase Parkway<br>Orlando, FL 32828 | 2109 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Campos, Ezequiel<br>1250 Winrock Blvd Apt 9102<br>Houston, TX 77057 | 2110 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $40.00 | | | | | $40.00 |
| Lam, Kathy<br>3807 Yerba Buena Avenue<br>San Jose, CA 95121 | 2111 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| City of Fort Worth<br>Stephen A. Cumbie<br>200 Texas Street<br>Fort Worth, TX 76102 | 2112 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,138.09 | | | | | $1,138.09 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yogev, Ayal 870 W McKinley Ave Sunnyvale, CA 94086 | 2113 | 7/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Howland, Ann Marie 512 King Rd Roseville, CA 95678 | 2114 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $994.00 | | | | | $994.00 |
| Carl & Linda Gooch 9533 Columbus Court Fountain Valley, CA 92708 | 2115 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| City of Fort Worth Stephen A. Cumbie 200 Texas St. Fort Worth, TX 76102 | 2116 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $3,244.48 | | | | | $3,244.48 |
| Bejar, Karen 1033 East 19th Street Paterson, NJ 07501 | 2117 | 7/24/2020 | 24 Hour Fitness Holdings LLC | $308.00 | | | | | $308.00 |
| Minquiz, Edi 15211 Park Row Apt 2122 Houston, TX 77084 | 2118 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $69.26 | | | | | $69.26 |
| Carrier, Alison 65 Alberti Aisle Irvine, CA 92614 | 2119 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $387.00 | | | | | $387.00 |
| Garcia, Andrea 1635 Morning Sun Ave Walnut, CA 91789 | 2120 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Peters, Ken 7647 South Cove Circle Centennial, CO 80122 | 2121 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Sandoval Santos, Ana 31600 126th Ave SE SPC #166 Auburn, WA 98092 | 2122 | 7/24/2020 | 24 Hour Fitness USA, Inc. | | $965.35 | | | | $965.35 |
| Lin, Denise 17356 NE 97th Way Redmond, WA 98052 | 2123 | 8/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Smith, April 16739 War Cloud Dr Moreno Valley, CA 92551 | 2124 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $42.26 | | | | | $42.26 |
| McMullen, Melissa Brooke 9635 Derald Road Santee , CA 92071 | 2125 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $1,577.00 | | | | | $1,577.00 |
| PayScale, Inc 1000 1st Ave S Seattle, WA 98134 | 2126 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Seidel, Caroline Virginia 2250 Holly Hall St. #114 Houston, TX 77054 | 2127 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $518.00 | | | | | $518.00 |
| Chwirka, Haleigh 1965 S. Clarkson St. Denver, CO 80210 | 2128 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kohuth, Jacob 4844 S Himalaya Ct Aurora, CO 80015 | 2129 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $972.00 | | | | | $972.00 |
| Rothrock, Aileen Fernandez 507 Mason St Tomball, TX 77375 | 2130 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $1,045.68 | | | | | $1,045.68 |
| Krishna, Vikram 12025 Richmond Ave Apt 8208 Houston, TX 77082 | 2131 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $35.79 | | | | | $35.79 |
| Russomanno, Anthony 210 Corte Tierra Cielo San Clemente, CA 92673 | 2132 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Nguyen, Thi 7887 S. Joplin Ct. Englewood, CO 80112 | 2133 | 7/28/2020 | 24 Denver LLC | $40.00 | | | | | $40.00 |
| Thakkar, Bhakti 475 Avenel Street, Apt. 110 Avenel, NJ 07001 | 2134 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Davies, Stephanie 1450 SE 30th Ave Hillsboro, OR 97123 | 2135 | 8/5/2020 | 24 Hour Fitness Holdings LLC | $552.00 | | | | | $552.00 |
| Umathay, Ashwin 4993 Bel Estos Dr San Jose, CA 95124 | 2136 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Laylon, Stephanie 2912 Arreos San Clemente, CA 92673 | 2137 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Edwards, Quinny L. 1470 John King Blvd. #9101 Rockwall , TX 75032 | 2138 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $1,622.10 | | | | | $1,622.10 |
| Wang, Yi-Ting 3833 Lenelle Ct Fremont, CA 94538 | 2139 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $155.97 | | | | | $155.97 |
| Karakani, Rayan Amin 8229 Baldwin Cir Buena Park, CA 90621 | 2140 | 7/25/2020 | 24 Hour Fitness USA, Inc. | $487.11 | | | | | $487.11 |
| Lastra, Joseph William 5906 Marlin Circle Carmichael, CA 95608 | 2141 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,159.00 | | | | | $1,159.00 |
| LaMalfa, Mario 95 Mercury Ave Colonia, NJ 07067 | 2142 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $234.51 | | | | | $234.51 |
| Ptselnikova, Anita 4355 E. 135th Way Thornton, CO 80241 | 2143 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Claim docketed in error | 2144 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Honrales, Mary Jane<br>92-1215 Hookeha St.<br>Kapolei, HI 96707 | 2145 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lageman, Susan<br>121 Durham Pl.<br>Longwood, FL 32779 | 2146 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,444.00 | | | | | $1,444.00 |
| Hensley, Dara<br>13373 Kibbings Road<br>San Diego, CA 92130 | 2147 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sanford, Diane<br>5637 Glenview Lane<br>The Colony, TX 75056 | 2148 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $1,008.00 | | | | | $1,008.00 |
| McCoy, Mani<br>3530 Savage Ave<br>Pinole, CA 94564 | 2149 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ALLEN FITNESS, L.P.<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 2150 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,173,354.37 | | | | | $1,173,354.37 |
| Allison Dalyand or Richard Chang<br>9020 Sunrise Lakes Blvd Apt 205<br>Sunrise, FL  33322 | 2151 | 8/2/2020 | 24 Hour Fitness United States, Inc. | $154.11 | | | $0.00 | | $154.11 |
| Kuentzel, William<br>1419 E Millstream Ln<br>Salt Lake City, UT 84106-2923 | 2152 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,439.25 | $1,439.25 | | $0.00 | | $2,878.50 |
| Abdelmalak, Joseph<br>2265 241st St, Apt 3<br>Lomita, CA 90717 | 2153 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| BHF, a California Limited Partnership<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 2154 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hawki, Abadi<br>351 Addison Street<br>San Francisco, CA 94131 | 2155 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $271.93 | | | | | $271.93 |
| Durcanin, Michael<br>2331 Tannehill Dr<br>Houston, TX 77008 | 2156 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $816.00 | | | | | $816.00 |
| Ho, Jacqueline<br>1817 W. Southgate<br>Fullerton, CA 92833 | 2157 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $199.92 | | | | | $199.92 |
| DHANASEKARAN, RAAKESH<br>10122 CAMINITO MULEGE<br>SAN DIEGO, CA 92126 | 2158 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $171.98 | | | | | $171.98 |
| Yokum, Marie-Therese<br>1427 Crawford Drive<br>Mesquite, TX 75149 | 2159 | 8/3/2020 | 24 San Francisco LLC | $93.88 | | | $0.00 | | $93.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matthews, Steven 60 Purry Circle Bluffton, SC 29909 | 2160 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $82.50 | | | | | $82.50 |
| Malone, Rena 7755 Sun Hill Drive Apt 269 Citrus Heights, CA 95610 | 2161 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Boyd, Mark 5011 University Center Dr Apt 5B Las Vegas, NV 89119 | 2162 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thomas, kristen 359 Ravello Ln Costa Mesa, CA 92627 | 2163 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | $151.80 | | | | | $151.80 |
| Wyatt, Danielle 5708 Fathom Dr Fort Worth, TX 76135 | 2164 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $35.72 | | | | | $35.72 |
| Cooper-Barton, Willow 2209 Mathews St Fort Collins, CO 80525 | 2165 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Orozco, Ashley 319 Athens St San Francisco, CA 94112 | 2166 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| White-Alcover, Susan 26091 Talega Ave Laguna Hills, CA 92653 | 2167 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Finke, Christine 323 SW 112th St #106 Seattle, WA 98146 | 2168 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $67.02 | | | | | $67.02 |
| Springer, Ellie 10314 S. Baltimore Rd Spokane , WA 99223 | 2169 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $30.99 | | | | | $30.99 |
| Imphean, Kenneth | 2170 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Cullen, Brian 3224 Avenue M Brooklyn, NY 11232 | 2171 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Zurich American Insurance PO Box 68549 Schaumburg, IL 60196 | 2172 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Joyner, Derrick 1125 Irving Street Apt. B San Francisco, CA 94122 | 2173 | 8/4/2020 | 24 San Francisco LLC | $493.99 | | | | | $493.99 |
| Acott, Karen 11103 SW 81st Ave Tigard, OR 97223-8453 | 2174 | 6/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Delano, Barbara 1817 Cameo Court NW Olympia, WA 98502 | 2175 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shoemaker, Jane S. 670 Vanderbilt Drive Sunnyvale, CA 94087 | 2176 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,161.00 | | | | | $1,161.00 |
| Arceo, Brenda 2828 Windstorm Ave Las Vegas, NV 89106 | 2177 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $1,050.00 | | | $0.00 | | $1,050.00 |
| Martin, Stanley J 7375 South Laredo St. Aurora, CO 80016 | 2178 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Catalina Shoppes FLA, LLC c/o Harris J. Koroglu, Esq. 200 S. Biscayne Blvd., Suite 4100 Miami, FL 33131 | 2179 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $2,310,684.31 | | | | | $2,310,684.31 |
| Cerrillo, Suzette 2104 Barrington Pointe Dr League City, TX 77573 | 2180 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $499.98 | | | | | $499.98 |
| Jackson, Samuel T. 12431 Plum Point Houston, TX 77099 | 2181 | 8/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Vasquez, Cristian 4740 E California Ave Las Vegas, NV 89104 | 2182 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $28.00 | $28.00 | | $0.00 | | $56.00 |
| Smith, April 16739 War Cloud Drive Moreno Valley, CA 92551 | 2183 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $38.99 | | | | | $38.99 |
| O'Reilly (Helen G. O'Reilly), Tippy 3506 Denbar Ct Austin, TX 78739 | 2184 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,368.72 | | | | | $1,368.72 |
| Singer, Suzanne A. 3550 N. Bay Homes Drive Miami, FL 33133 | 2185 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | $975.77 | | | | | $975.77 |
| Veltre, Philip 20 E. Pocahontas Street Massapequa, NY 11758 | 2186 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $155.97 | | | | | $155.97 |
| Renoj, Nicol 5838 Quinn St Bell Gardens, CA 90201 | 2187 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $940.00 | | | | | $940.00 |
| Stowe, John 2010 Stonecrest Dr. Houston, TX 77018 | 2188 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $132.28 | | | | | $132.28 |
| Stillman, Elizabeth 84 Indian Harbor Dr Greenwich, CT 06830 | 2189 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $783.91 | | | | | $783.91 |
| Modi, Nishith 10422 Noel Avenue Cupertino, CA 95014 | 2190 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $101.98 | | | | | $101.98 |
| Dylan, Lucio Markarian Law Group. APLC 250 East Rowland Street Covina, CA 91701 | 2191 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oliphint, Gean 8503 Appalachian, Drive Austin, TX 78759 | 2192 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $1,632.02 | | | | | $1,632.02 |
| ALVAREZ, NANCY 8625 SW 42 ST MIAMI, FL 33155 | 2193 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $134.79 | | | | | $134.79 |
| Stewart, Bryan 444 S Tustin St C3 Orange, CA 92866 | 2194 | 8/18/2020 | 24 Hour Fitness United States, Inc. | $59.40 | | | | | $59.40 |
| Leos, Andrew Jonathan 100 Mira Mar Avenue #1 Long Beach, CA 90803 | 2195 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yip, Jason 4318 NE 87th St. Seattle, WA 98115 | 2196 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $497.00 | | | | | $497.00 |
| Shoemaker, Charles L. 670 Vanderbilt Dr Sunnyvale, CA 94087 | 2197 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kowal, Paul 2503 Rainflower Meadow Lane Katy, TX 77494 | 2198 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cedar-Carmans, LLC c/o Cedar Realty Trust, LLC 44 S. Bayles Avenue, Suite 304 Port Washington, NY 11050 | 2199 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $2,882,913.43 | | | | | $2,882,913.43 |
| Oregon Department of Revenue 955 Center St NE Salem, OR 97301-2555 | 2200 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stotler, April 17420 Curtis Ave Lake Elsinore, CA 92530 | 2201 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $249.99 | | | | | $249.99 |
| Slone, Bryan 323 Lone Ridge Lane Clinton, TN 37716 | 2202 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Ward, Renate 7024 Beagle St. San Diego, CA 92111 | 2203 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,120.00 | | | | | $1,120.00 |
| Arciga, Steven | 2204 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | $0.00 | | | | $3,000.00 |
| Vega, Sweety 10742 S Central Ave Suite B Ontario, CA 91762 | 2205 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | $0.00 | | | $300.00 |
| Schiro, Angelo J 5419 W. Tropicana #608 Las Vegas, NV 89103 | 2206 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Young, Donna A. 432 Elmwood Street Islip Terrace, NY 11752 | 2207 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Babbitt, Scott R.<br>26895 Aliso Creek Rd., Ste.B<br>Aliso Viejo, CA 92656 | 2208 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $36.30 | | | | | $36.30 |
| Ellis, Tracy V<br>4836 Thames Drive<br>Grand Prairie, TX 75052 | 2209 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Seaman, Beverly<br>19725 48th Ave W APT. I-1<br>Lynnwood, WA 98036 | 2210 | 8/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lucht, Todd J<br>11013 Madrigal St<br>San Diego, CA 92129 | 2211 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $73.98 | | | | | $73.98 |
| Burns, Harold W<br>2731 Lake Holden Terrace<br>Orlando, FL 32806 | 2212 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Hickok, Grace<br>923 W 20th Street<br>Costa Mesa, CA 92627 | 2213 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Li, Shanqing<br>929 E EL CAMINO REAL #F123<br>SUNNYVALE, CA 94087 | 2214 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $782.54 | | | | | $782.54 |
| Mahon, Daniel R. and Connie R.<br>11621 Forest Hill Ct.<br>Fairfax, VA 22030 | 2215 | 8/4/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Oberkramer, Tamura<br>921 Carole Circle<br>Placentia, CA 92870 | 2216 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Ramakrishnan, Jayasri<br>5860 Northland Terrace<br>Fremont, CA 94555 | 2217 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $201.74 | | | | | $201.74 |
| Watertight Plumbing Inc<br>16462 Gothard St., Suite D<br>Huntington Beach, CA 92647 | 2218 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $96,451.00 | | | | | $96,451.00 |
| Huang, Jia Qi<br>17558 SE 188th Pl<br>Renton , WA  98058 | 2219 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $1,795.20 | | | | | $1,795.20 |
| Shroff, Chandra<br>5009 Bridge Creek Dr.<br>Plano, TX 75093 | 2220 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $1,008.00 | | | | | $1,008.00 |
| Ellis, Tracy V<br>4836 Thames Drive<br>Grand Prairie, TX 75052 | 2221 | 7/24/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Fierro, Mauricio Alegre<br>100 W Grant Street Apt 4076<br>Orlando, FL 32806 | 2222 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $50.05 | | | | | $50.05 |
| Rainforest, Jezanna<br>817 Broadway<br>Santa Cruz, CA 95062 | 2223 | 7/28/2020 | RS FIT CA LLC | $97.98 | | | | | $97.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US VI Downey, LLC<br>Law Offices of Kevin S. Neiman, PC<br>Kevin S. Neiman, Esq.<br>999 18th Street, Suite 1230 S<br>Denver, CO 80202 | 2224 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kugielska, Andrea<br>2675 Ocean Ave<br>Apt #3B<br>Brooklyn, NY 11229 | 2225 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $167.92 | | | | | $167.92 |
| Mcguffey, Alissa<br>15110 NE 20th St<br>Vancouver, WA 98684 | 2226 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $40.99 | | | | | $40.99 |
| Flammer, Maria Alejandra<br>2100 S. Lewis St. Apt. 215<br>Anaheim, CA 92802 | 2227 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Andress, Tetyana<br>3438 Merrimac Road<br>Davidsonville, MD 21035 | 2228 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Romeo, Cristina<br>5303 Alhama Drive Unit B<br>Woodland Hills, CA 91364 | 2229 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Frankle, Robert Stephen<br>410 Linfield Drive<br>Menlo Park, CA 94025 | 2230 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $913.00 | | | | | $913.00 |
| sayed, marium<br>4169 gaither st | 2231 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $63.20 | | | | | $63.20 |
| Irvine Spectrum Center LLC<br>Ernie Zachary Park<br>13215 E. Penn St. Suite 510<br>Whittier, CA 90602 | 2232 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $2,528,107.84 | | | | | $2,528,107.84 |
| McCoy, Charles D.<br>7393 Ballinger Ave<br>San Diego, CA 92119 | 2233 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Crockett, Jeffrey<br>2601 South Bayshore Drive, Penthouse<br>Miami, FL 33133 | 2234 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Jaffe, Rena<br>2626 34th Street<br>Santa Monica, CA 90405 | 2235 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| So, Amy Sunghee<br>19648 E Maplewood Ave<br>Aurora, CO 80016 | 2236 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $971.88 | | | | | $971.88 |
| Kelly, Liana<br>7116 SE Hazel Ave<br>Portland, OR 97206 | 2237 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Jaffe, Harold<br>2626 34th Street<br>Santa Monica, CA 90405 | 2238 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saltzberg, Sally 3990 Pleasant Ridge Rd Boulder, CO 80301 | 2239 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $468.00 | | | | | $468.00 |
| Wagabaza, Arati Desai 1228 Pine Street Santa Monica, CA 90405 | 2240 | 7/23/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Angel & Aneta Trevino Angel Trevino 1733 Gosnell Rd. Apt. T2 Vienna, VA 22182 | 2241 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Parikh, Nina 26315 Morgan Creek Ln. Katy, TX 77494 | 2242 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Quiocho, Elizabeth M 1055 Ala Napunani St.#502 Honolulu, HI 96818 | 2243 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| D & D Plumbing, Inc. Attn: Jerry Lowery 1655 Greg Court Sparks, NV 89431 | 2244 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $4,524.24 | | | | | $4,524.24 |
| Kieffer, Sheryl Law Office of Julie Johnson, PLLC Att: Robin R. Zegen 12222 Merit Drive, Suite 1200 Dallas, TX 75251 | 2245 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Archuleta, Savannah 2300 24th street ROAD Greeley, CO 80634 | 2246 | 7/22/2020 | 24 Denver LLC | $299.99 | | | | | $299.99 |
| Ibarra, Blanca 7567 Twilight Dr. Sacramento, CA 95822 | 2247 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,041.00 | | | | | $1,041.00 |
| Dominguez, Jonathan 11411 NW 29 Manor Sunrise, FL 33323 | 2248 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $345.58 | | | | | $345.58 |
| Bejar, Anthony H 1033 East 19th Street Paterson, NJ 07501 | 2249 | 7/24/2020 | 24 Hour Fitness Holdings LLC | $505.02 | | | | | $505.02 |
| Crespo, Elika 5016 SW 131 Ave Miramar, FL 33027 | 2250 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,138.00 | | | | | $1,138.00 |
| Leef, Season 2272 Valley West CT Santa Rosa, CA 95401 | 2251 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,005.00 | | | | | $1,005.00 |
| Osei, Josephine 2452 Almaden Blvd Union City, CA 94587 | 2252 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | $797.81 | | | | | $797.81 |
| Atwood, Eric Lyle 424 36th St Manhattan Beach, CA 90266 | 2253 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $60.26 | | | | | $60.26 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nutovics, Fruma<br>6 Carteret Drive<br>Pomona, NY 10970 | 2254 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Vasoya, Dipen<br>8127 149th Place NE<br>Apt# A106<br>Redmond, WA 98052 | 2255 | 7/25/2020 | 24 Hour Fitness USA, Inc. | $560.00 | | | | | $560.00 |
| Martin, Winsome | 2256 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nguyen, Anna<br>41 Madison Ave.<br>Westminister, CA 92683 | 2257 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Furuya, Alice<br>6373 Revere Av<br>Rancho Cucamonga, CA 91737 | 2258 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Sobczak, Elzbieta<br>16638 E Berry Pl<br>Centennial, CO 80015 | 2259 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $147.00 | | | | | $147.00 |
| Firchau, Nicholas<br>750 8th Ave.<br>Longmont, CO 80501 | 2260 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $4,500.00 | | | | | $4,500.00 |
| Nguygen, Quoc Viet<br>201 E. Chapman Ave Apt 31P<br>Placentia, CA 92870 | 2261 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Field, Rick<br>241 Heredia Ct<br>Roseville, CA 95747 | 2262 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $499.98 | | | | | $499.98 |
| IMG Technologies Inc.<br>Attn: Ryan Incaudo<br>One Tower Lane, Suite 1850<br>Oakbrook Terrace, IL 60181 | 2263 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,538.73 | | | | | $3,538.73 |
| Balba, Pedro Jun<br>23872 Candor Lane<br>Lake Forest, CA 92630 | 2264 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gutierrez, Miquela<br>2834 Nikki Ter<br>Henderson, NV 89074 | 2265 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Adnikari, Leena<br>11940 E. Foothill Blvd<br>Rancho Cacamonga, CA 91739 | 2266 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $624.00 | | | | | $624.00 |
| Euler Hermes NA Agent for World and Main #446317<br>800 Red Brook Blvd.<br>Owings Mills, MD 21117 | 2267 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $10,687.68 | | | | | $10,687.68 |
| Ruckle-Harms, Sara<br>29801 Weatherwood<br>Laguna Niguel, CA 92677 | 2268 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $1,032.00 | | | | | $1,032.00 |
| Wang, Wendy<br>1142 Sagewood Drive<br>Oceanside, CA 92056 | 2269 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $924.00 | | | | | $924.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wagner, Virginia 2801 NE 195th st. Unit 5 Lake Forest Park, WA 98155 | 2270 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| HANI, HIBA 2035 BOBTAIL CIRCLE NORTH HENDERSON, NV 89012 | 2271 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $84.00 | | | | | $84.00 |
| An, Yang 5802 Genoa Springs Ln Sugar Land, TX 77479 | 2272 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $247.04 | | | | | $247.04 |
| May, Daniel B. 2489 W. Main St. Littleton, CO 80120 | 2273 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Tinnin, Ann 19774 E Fair Pl Aurora, CO 80016 | 2274 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Russomanno, Anthony 210 Corte Tierra Cielo San Clemente, CA 92673 | 2275 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mendoza, Cristian 3423 Salisbury Street, Apt B Oakland, CA 94601 | 2276 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $280.00 | | | | | $280.00 |
| Douglas County Treasurer 100 Third St Ste 120 Castle Rock, CO 80104 | 2277 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Basch, Thomas 11540 Chimney Rock Road # 218 Houston, TX 77035 | 2278 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $66.14 | | | | | $66.14 |
| Beach, Trine 4023 SE Long St Portland, OR 97202 | 2279 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $741.00 | | | | $741.00 |
| Hunt, daverick 12603 Mostyn Ct Magnolia, TX 77354 | 2280 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $136.18 | | | | | $136.18 |
| Tsang, Joey 2055 West 10th Street Brooklyn, NY 11223 | 2281 | 7/27/2020 | 24 New York LLC | $122.00 | | | | | $122.00 |
| 2ML Atascocita, LLC Locke Lord LLP Attn: W. Steven Bryant 600 Congress Ave Ste. 2200 Austin, TX 78701 | 2282 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Woldegiorgis, Elizabeth 2208 Woodside Lane, Unit 8 Sacramento, CA 95825 | 2283 | 7/25/2020 | 24 Hour Fitness USA, Inc. | $567.85 | | | | | $567.85 |
| Janssen, Joanna 3223 East Palmyra Avenue Orange, CA 92869 | 2284 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $423.00 | | | | | $423.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Erickson, Rachel<br>PO Box 6092<br>Olympia, WA 98507 | 2285 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $115.91 | | | | $115.91 |
| Manning, William<br>2299 Briar Court<br>Frisco, TX 75034 | 2286 | 7/26/2020 | 24 Hour Fitness USA, Inc. | $3,156.75 | | | | | $3,156.75 |
| Belhimer, Abdelouahed<br>4984 Eagelsmere Dr apt 823<br>ORLANDO, FL 32819 | 2287 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $37.38 | | | | | $37.38 |
| Bowden, Carol A<br>358 Bryant Street<br>Mountain View, CA 94041 | 2288 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $244.00 | | | | | $244.00 |
| Robinson, Brenda<br>1401 Town Center Dr<br>Pflugerville, TX 78660 | 2289 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $709.45 | | | | $709.45 |
| Mendieta, Sandra<br>978 Haven Ave<br>Redwood City, CA 94063 | 2290 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $41.29 | | | | | $41.29 |
| Weaver, Cherry<br>3688 North 1270 West<br>Pleasant Grove, UT 84062 | 2291 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Claim docketed in error | 2292 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Patullo, Tanya<br>1108 Venetian Street<br>Keller, TX 76262 | 2293 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kuchkacheva, Altynay<br>2263 84th Street, Apt. 1D<br>Brooklyn, NY 11214 | 2294 | 7/22/2020 | 24 New York LLC | $96.00 | | | | | $96.00 |
| Rodda, Shirley<br>1170 Oakview Rd.<br>San Jose, CA 95121 | 2295 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hinge, Govind<br>2410 S Voss Rd, Apt G214<br>Houston, TX 77057 | 2296 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Vanderwall, Eric<br>5241 S Drexel Avenue<br>Apartment G<br>Chicago, IL 60615 | 2297 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $99.98 | | | | | $99.98 |
| Chen, Cansen<br>14 Bay 11th Street<br>Brooklyn, NY 11228 | 2298 | 7/22/2020 | 24 Hour Fitness Holdings LLC | | $224.00 | | | | $224.00 |
| Rains, Cheryl<br>11016 new river circle<br>Rancho Cordova, CA 95670 | 2299 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Rajaei, Ali<br>3564 S Pitkin Circle<br>Aurora, CO 80013 | 2300 | 7/25/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeCamp, Margaret M<br>4541 NE 22nd Avenue<br>Portland, OR 97211 | 2301 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $134.57 | | | | | $134.57 |
| Ristich, Sarah<br>4970 Huasna Townsite Rd.<br>Arroyo Grande, CA 93420 | 2302 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $437.43 | | | | | $437.43 |
| Drummer-Fenton, Vanetta<br>20 Lakeview Avenue<br>Hartsdale, NY 10530 | 2303 | 7/24/2020 | 24 Hour Fitness Holdings LLC | $500.00 | | | | | $500.00 |
| Borello, Margaret<br>162 Oak View Circle<br>Lake Mary, FL 32746 | 2304 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Targbe, Raymond G<br>12025 Richmond Ave<br>Apt 10206<br>Houston, TX 77082 | 2305 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Derek Hitchens (minor- age:13 Years)<br>Dean Hitchens<br>8 Mar Vista<br>Irvine, CA 92602 | 2306 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $1,001.00 | | | | | $1,001.00 |
| Najera, Alicia<br>2331 Byer Road<br>Santa Cruz, CA 95062 | 2307 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $456.00 | | | | | $456.00 |
| Deligio, Kelly<br>328 West Street<br>Fort Collins, CO 80521 | 2308 | 7/27/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Leung, Keith<br>1264 Mission Road<br>South San Francisco, CA 94080 | 2309 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $996.00 | | | | | $996.00 |
| Jasso, Jacqueline<br>3930 Ridge Canyon Rd<br>Baytown, TX 77521 | 2310 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Shrestha, Akita<br>4622 W Pioneer Dr<br>Apt # 161<br>Irving, TX 75061 | 2311 | 7/28/2020 | 24 Hour Holdings II LLC | $325.00 | | | $0.00 | | $325.00 |
| Barrero, Pedro<br>10422 White Fawn Dr<br>Houston, TX 77041 | 2312 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $145.44 | | | | | $145.44 |
| Aaron-Faridi, Jennifer<br>20255 Herrin Landing Ln<br>Cypress, TX 77433 | 2313 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Dredge, David E.<br>2845 Lavender Dr.<br>Walnut Creek, CA 94596 | 2314 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $187.50 | | | | | $187.50 |
| Ellerbroek, Barry<br>2216 Vista Dorado<br>Newport Beach, CA 92660 | 2315 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coble, Rachel<br>1920 24th Street Northeast<br>Salem, OR 97301 | 2316 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Valdez, Jacob<br>23672 Via Potes<br>Mission Viejo, CA 92691 | 2317 | 7/25/2020 | 24 Hour Fitness USA, Inc. | $104.98 | | | | | $104.98 |
| Jadhav, Ravi<br>8315 5th Ave NE<br>Apt 304<br>Seattle, WA 98115 | 2318 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Coyne, Melissa<br>1265 N Downing St. Apt 208<br>Denver, CO 80218 | 2319 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $111.00 | | | | | $111.00 |
| Manning, William<br>2299 Briar Court<br>Frisco, TX 75034 | 2320 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sheikh, Ali<br>9719 Saddle Dr<br>Frisco, TX 75035 | 2321 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $35.56 | | | | | $35.56 |
| Sanda, Pia<br>11735 Centerville Court<br>Gold River, CA 95670 | 2322 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $1,440.00 | | | | | $1,440.00 |
| Simpson, Stacie<br>3922 Calle Tereon<br>Las Vegas, NV 89103 | 2323 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $39.99 | | | | | $39.99 |
| Surbaugh, Julie<br>533 Ridgeland Terrace<br>Leonia, NJ 07605 | 2324 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $478.26 | | | | | $478.26 |
| Burns, Sueann<br>4905 NW 42nd Way<br>Tamarac, FL 33319 | 2325 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Kane, Paul<br>5744 E Creekside Ave. Unit 33<br>Orange, CA 92869 | 2326 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Hall, Bridget<br>10693 Esmeraldas Drive<br>San Diego, CA 92124 | 2327 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $1,245.00 | | | | | $1,245.00 |
| Sharma, Juhi<br>67 Images Circle<br>Milpitas, CA 95035 | 2328 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $1,559.80 | | | | | $1,559.80 |
| Zullo, Karen Lynne<br>5379 Waring Road<br>San Diego, CA 92120 | 2329 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Summers, Chris<br>4603 Molera Dr<br>Austin, TX 78748 | 2330 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $80.00 | | | | | $80.00 |
| City of Fort Worth<br>Stephen A. Cumbie<br>200 Texas Street<br>Fort Worth, TX 76102 | 2331 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,143.83 | | | | | $1,143.83 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newman, Leslie<br>310 W Porter Ave<br>Fullerton, CA 92832 | 2332 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Finnegan, Cynthia<br>706 King Lane<br>Foster City, CA 94404-3620 | 2333 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $2,064.00 | | | | | $2,064.00 |
| Barter House Productions, Inc.<br>1026 E Elmwood Ave<br>Burbank, CA 91501 | 2334 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Southwest Gas Corporation<br>Bankruptcy Desk<br>PO Box 1498<br>Victorville, CA 92393-1498 | 2335 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $1,595.20 | | | | | $1,595.20 |
| Township of Wayne<br>Beth Territo, Tax Collector<br>475 Valley Road<br>Wayne, NJ 07470 | 2336 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,317.60 | $0.00 | | | | $1,317.60 |
| Johnson, Stephanie<br>16236 Cornuta Ave. Apt. 12<br>Bellflower, CA 90706 | 2337 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Coble, Travis<br>1920 24th st NE<br>Salem, OR 97301 | 2338 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Nanjundaswamy, Rashmi<br>3258 Lake Pillsbury Dr<br>Fremont, CA 94555 | 2339 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| O'Cuilleanain, Eoin<br>285 E16th St<br>Costa Mesa, CA 92627 | 2340 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,898.00 | | | | | $1,898.00 |
| Oppenheimer, Mark<br>17352 NW Countryridge Dr<br>Portland, OR 97229 | 2341 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $34.50 | | | | | $34.50 |
| Colorado Springs Utilities<br>111 S Cascade Ave<br>Colorado Springs, CO 80903 | 2342 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $134.19 | | | | | $134.19 |
| Bernstein, Robin M<br>11259 Flatiron Drive<br>Lafayette, CO 80026 | 2343 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,044.00 | | | | | $1,044.00 |
| Ramirez, Linda<br>806 Ivy Drive<br>Pflugerville, TX 78660 | 2344 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kern, Douglas S<br>Douglas Kern<br>6422 Agastia Court<br>Unit 103<br>Orlando, FL 32835 | 2345 | 7/27/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Flores, Daniel<br>5765 North Fort Apache Rd<br>Las Vegas, NV 89149 | 2346 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilczynski, Joseph<br>143 North Linden Street<br>North Massapequa, NY 11758 | 2347 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Burke, Patrick<br>346 Suffolk Ln<br>Castle Rock, CO 80108 | 2348 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $44.09 | | | | | $44.09 |
| Tatola, Christina Anderson<br>2122 Balmoral CT<br>San Mateo, CA 94403 | 2349 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Maynes, Vincent E.<br>477 Vrain St #9<br>Denver, CO 80204 | 2350 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $77.19 | | | | | $77.19 |
| Rhodes, Marcia<br>19125 Pimlico Road<br>Apple Valley, CA 92308 | 2351 | 7/20/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Mora Journett, Frances S.<br>464 Lake Bridge Lane, Apt 1318<br>Apopka, FL 32703 | 2352 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $141.00 | | | | | $141.00 |
| Kim, Kyung Soo<br>3781 Bidwell Drive<br>Yorba Linda, CA 92886 | 2353 | 8/1/2020 | 24 Hour Fitness Holdings LLC | $247.94 | | | $0.00 | | $247.94 |
| Limer, Joshua Pedro<br>5427 Tulip Hill Avenue<br>Las Vegas, NV 89141 | 2354 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $53.54 | $0.00 | | | | $53.54 |
| Lech, Brian<br>PO Box 26852<br>Las Vegas, NV 89126 | 2355 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $39.99 | | | | | $39.99 |
| Moreira, Marcela<br>2418 SE 21th Street<br>Homestead, FL 33035 | 2356 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $166.24 | | | | | $166.24 |
| Hill, Michelle<br>11409 Sabalo Way<br>Gold River, CA 95670 | 2357 | 8/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SELLNER, KATHLEEN<br>3610 Winding Way<br>Round Rock, TX 78664 | 2358 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Irgaliyeva, Malika<br>83-58 Lefferts Blvd.<br>Apt. 1A<br>Kew Gardens, NY 11415 | 2359 | 8/19/2020 | 24 New York LLC | $64.00 | | | | | $64.00 |
| Espinoza, Karen<br>215 NE Edgeway Drive Apt. 106<br>Beaverton, OR 97006 | 2360 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | | | $71.98 |
| Kleyhons, Yolanda<br>10353 Longmont Sr<br>Houston, TX 77042 | 2361 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bartlett, Jennifer<br>4315 Osage Street<br>Denver, CO 80211 | 2362 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $819.97 | | | | | $819.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ashear, Katrin<br>461 Iris Street<br>Redwood City, CA 94062 | 2363 | 7/30/2020 | 24 San Francisco LLC | $1,548.00 | | | | | $1,548.00 |
| Vanzuylen, Gina Maria<br>12620 SW 10th St<br>Beaverton, OR 97005 | 2364 | 8/17/2020 | 24 Hour Fitness United States, Inc. | $124.96 | | | | | $124.96 |
| JG Service Company<br>15632 El Prado Rd<br>Chino, CA 91710 | 2365 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $4,932.89 | | | | | $4,932.89 |
| Lefenfeld, Michael<br>2245 Texas Dr Ste 500<br>Sugar Land, TX 77479 | 2366 | 7/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bottem, Siobhan<br>13605 SE 251 St Place<br>Kent, WA 98042 | 2367 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $157.90 | | | | | $157.90 |
| Cortes, Raul<br>3072 Shipping Avenue<br>Coconut Grove, FL 33133 | 2368 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $347.25 | | | | | $347.25 |
| Mavros, Julie<br>232362 SE 57th St.<br>Issaquah, WA 98029 | 2369 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $422.40 | | | | | $422.40 |
| Navarro, Ever<br>3512 Russell St.<br>Houston, TX 77026 | 2370 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $34.63 | | | | | $34.63 |
| Franke, Jeremy Steven<br>2311 Caringa Way #44<br>Carlsbad, CA 92009 | 2371 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sanchez, Felix<br>2405 Park Dr.<br>Santa Ana, CA 92707 | 2372 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $87.98 | | | | | $87.98 |
| Ocampo, Monica<br>2381 Northgrove Lane<br>San Jose, CA 95133 | 2373 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $94.08 | | | | | $94.08 |
| Bordon, Dayana<br>14795 SW 71st Ter<br>Miami, FL 33193 | 2374 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $237.48 | | | | | $237.48 |
| Balestra, Melanie<br>36 Santa Comba<br>Irvine, CA 92606 | 2375 | 7/23/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Barriere, Ondranetta<br>14702 County Cress Drive<br>Houston, TX 77047 | 2376 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ryba, Anthony W.<br>3725 30th. Street<br>San Diego, CA 92104 | 2377 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $129.59 | | | | | $129.59 |
| Ferraro, Patricia Jan<br>1702 W. Garry Ave.<br>Santa Ana, CA 92704 | 2378 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Joyie 199 New Montgomery street Apt 1207 San Francisco, CA 94105 | 2379 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,559.80 | | | | | $1,559.80 |
| Hiraki, Keisuke 8023 Stroud Dr Houston, TX 77036 | 2380 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $40.04 | | | | | $40.04 |
| Nguyen, Thu Thi 2613 Sunfish Dr. Pearland, TX 77584 | 2381 | 8/18/2020 | 24 Hour Fitness USA, Inc. | $72.72 | | | | | $72.72 |
| Nguyen, Cathy 370 Vista Roma Way Apt 308 San Jose, CA 95136 | 2382 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Heredia, George 300 W Carriage Dr. Apt. E Santa Ana, CA 92707 | 2383 | 7/24/2020 | 24 Hour Fitness United States, Inc. | $118.37 | | | | | $118.37 |
| PayScale, Inc 1000 1st Ave S Seattle, WA 98134 | 2384 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $22,000.00 | | | | | $22,000.00 |
| Sobocan, Stacy K 278 Bonita Lane Foster City, CA 94404 | 2385 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Backer, Frederick A. 8820 SE Ankeny ST Portland, OR 97216 | 2386 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $41.00 | | | | | $41.00 |
| DejesusGil, Jose 14203 Brunswick Point Lane Houston, TX 77047 | 2387 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $44.54 | | | | | $44.54 |
| Sommers, Adrienne 8088 Lodgepole Trail Lone Tree, CO 80124 | 2388 | 8/6/2020 | 24 Hour Fitness United States, Inc. | $2,500.00 | | | | | $2,500.00 |
| Martinez, Brenda 19430 68th Ave W Lynnwood, WA 98036 | 2389 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $275.46 | | | | | $275.46 |
| Marks, Clyde 6503 Colonial Rose Ln Richmond, TX 77469 | 2390 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $576.00 | | | | | $576.00 |
| Harford, Olena 948 Patterson Avenue Staten Island, NY 10306 | 2391 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smith, Tamra 514 Courtside St. SW B-305 Olympia, WA 98502 | 2392 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $401.31 | | | | | $401.31 |
| Arriaza, Nick 710 Sussex Ct Southlake, TX 76092 | 2393 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $128.71 | | | | | $128.71 |
| Kotez, Whitney 21 Radiance Lane Rancho Santa Margarita, CA 92688 | 2394 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $127.67 | | | | | $127.67 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Birk, Bernadette<br>Bernadette Birk Interior Designs<br>104333 Sunrise Lakes Blvd #105<br>Sunrise, FL 33322 | 2395 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cox, Courtney<br>2611 Avenue D<br>Katy, TX 77493 | 2396 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $69.72 | | | | | $69.72 |
| Schaaf, Holly<br>2207 NE 15th Ave.<br>Portland, OR 97232 | 2397 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,121.80 | | | | | $1,121.80 |
| Scott, Holly<br>751 Harps St<br>San Fernando, CA 91340 | 2398 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Colorado Springs Utilities<br>111 S Cascade Ave<br>Colorado Springs, CO 80903 | 2399 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $2,756.96 | | | | | $2,756.96 |
| Ratanasena, Eva<br>2484 San Saba St<br>Tustin, CA 92782 | 2400 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $112.97 | | | | | $112.97 |
| Christensen, Stephanie<br>1470 El Tejon Way<br>Sacramento, CA 95864 | 2401 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| (Nava, Houman) Ighani<br>Soheil Ighani<br>1501 E Grand Ave<br>Apt 6318<br>Escondido, CA 92027 | 2402 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| GOLDSTEIN, DAMON<br>160 W AVENIDA RAMONA<br>SAN CLEMENTE, CA 92672-4352 | 2403 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $719.84 | | | | | $719.84 |
| Perkville, Inc.<br>C/O Port<br>Sunil Kumar Saha<br>344 Thomas L. Berkley Way<br>Oakland, CA 94612 | 2404 | 8/4/2020 | 24 Hour Fitness USA, Inc. | $42,735.00 | | | | | $42,735.00 |
| Colorado Springs Utilities<br>111 S Cascade Ave<br>Colorado Springs, CO 80903 | 2405 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $2,458.99 | | | | | $2,458.99 |
| Kim, Kyung Soo<br>3781 Bidwell Drive<br>Yorba Linda, CA 92886 | 2406 | 8/1/2020 | 24 Hour Fitness Worldwide, Inc. | $247.94 | | | | $0.00 | $247.94 |
| Gell, Diane S.<br>1731 Brittney Rd.<br>Beaumont, CA 92223 | 2407 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $421.74 | | | | | $421.74 |
| Howard, Wynette Y.<br>2514 Cortina Ave.<br>Henderson, NV 89074-6209 | 2408 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $122.00 | | | | | $122.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Tricia M.<br>701 Alta St SW<br>Apt. F 105<br>Olympia, WA 98502 | 2409 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $395.71 | | | | | $395.71 |
| Colorado Springs Utilities<br>111 S Cascade Ave<br>Colorado Springs, CO 80903 | 2410 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $272.33 | | | | | $272.33 |
| Deckert, Michael<br>6525 Summerwood Dr E<br>Puyallup, WA 98373 | 2411 | 8/6/2020 | 24 Hour Fitness United States, Inc. | | $187.50 | | | | $187.50 |
| Ingle, Gordon<br>5461 Cow Town Ln.<br>Las Vegas, NV 89118 | 2412 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| Deshraj, Fnu<br>480 Oakwood Dr Apt 108<br>Santa Clara, CA 95054 | 2413 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $1,728.46 | | | | | $1,728.46 |
| Rodriguez, Cristina<br>16002 S. Atlantic Ave. SP C22<br>Compton, CA 90221 | 2414 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Lucht, Austin A<br>11013 Madrigal St<br>San Diego, CA  92129 | 2415 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Mesquite Tax Fund<br>P.O. BOX 850267<br>MESQUITE, TX 75185 | 2416 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wright, Rotorrian D.<br>2186 Gill Village Way<br>Apt. 716<br>San Diego, CA 92108 | 2417 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $34.19 | | | | | $34.19 |
| Consolidated Edison Company of New York, Inc.<br>CONSOLIDATED EDISON<br>BANKRUPTCY GROUP<br>4 IRVING PLACE 18TH FL<br>NEW YORK, NY 10003 | 2418 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $9,916.83 | | | | | $9,916.83 |
| Ahankoob, Niaz<br>9071 E Mississippi Ave. #12C<br>Denver, CO 80247 | 2419 | 8/10/2020 | 24 Denver LLC | $1,704.00 | | | | | $1,704.00 |
| Wolfe, Eric & Joyce<br>2628 Argyle Lane<br>Trophy Club, TX 76262 | 2420 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $141.98 | | | | | $141.98 |
| Osenton, Francine M<br>25 Corte Cayuga<br>Greenbrae, CA 94903 | 2421 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sam, Christian<br>1430 Lemon St.<br>Anaheim, CA 92801 | 2422 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heights Plaza LLC Ravin Greenberg Attn: Chad Friedman, Esq. 127 West 129 Street New York, NY 10027 | 2423 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $626,195.99 | | | | | $626,195.99 |
| McCloskey, Ann & Jim 120-05 Rivera Court College Point, NY 11356 | 2424 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Marafine, Victoria L. 13915 Calmont Dr Houston, TX 77070 | 2425 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $35.79 | | | | | $35.79 |
| Claim docketed in error | 2426 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Epperson, Lauren 11011 SE 219th Pl Kent, WA 98031 | 2427 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $624.80 | | | | | $624.80 |
| Fallah, Shekouh 3564 S PITKIN CIRCLE Aurora, CO 80013 | 2428 | 7/25/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hellen, Olof Olof Hellen 3457 Maplethorpe Ln. Soquel, CA 95073 2918 | 2429 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $120.00 | | | | | $120.00 |
| Aliyeva, Kamala 10176 Judy Ave Cupertino, CA 95014 | 2430 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $404.94 | | | | | $404.94 |
| Gonzalez, Jenelle 2019 Bedford Street Santa Rosa, CA 95404 | 2431 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,944.00 | | | | | $1,944.00 |
| Sacramento Housing and Redevelopment Agency Sylvester Donelson, Jr. Procurement Services Sacramento Housing & Redevelopment Agency 801 12th Street, 2nd Floor Sacramento, CA 95814 | 2432 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $10,920.00 | | | | | $10,920.00 |
| Ascend Learning LLC 11161 Overbrook Road Leawood, KS 66211 | 2433 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $119,388.00 | | | | | $119,388.00 |
| Felice, Charles 5752 S. Blake Drive Taylorsville, UT 84129-1936 | 2434 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $106.03 | | | | $0.00 | $106.03 |
| Schmidt, Christina 3468 NE Harrison Drive Issaquah, WA 98029 | 2435 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $1,003.75 | | | | | $1,003.75 |
| Reyes, Juan Antonio 19417 Polden Hills Way Pflugerville, TX 78660 | 2436 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $86.91 | | | | | $86.91 |
| Lee, Ph. D., Patricia 309 Stamper Circle Suisun City, CA 94585 | 2437 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 21614 Tomball LLC<br>Prabhas Kumar Kejriwal<br>832 Southampton Dr.<br>Palo Alto, CA 94303 | 2438 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,281,754.16 | | | | | $1,281,754.16 |
| Sanchez, Delia<br>PO Box 17286<br>Salem, OR 97305 | 2439 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $197.01 | | | | | $197.01 |
| Walker, Joseph<br>4206 West Meadows Drive<br>Sugar Land, TX 77479 | 2440 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| De Vere, Mica M<br>25235 SE Klahanie Blvd Apt Q303<br>Issaquah, WA 98029 | 2441 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $43.99 | | | | | $43.99 |
| DeCook, Laura<br>707 Jefferson Street<br>Petaluma, CA 94952 | 2442 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Jean, Dave<br>5370 SW 8th Ct<br>Margate, FL 33068 | 2443 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $102.79 | | | | | $102.79 |
| Arizola, Michael F.<br>825 Usener St., #903<br>Houston, TX 77009 | 2444 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.28 | | | | | $699.28 |
| Scott, Michael D<br>3521 Meadowside Dr<br>Bedford, TX 76021-3546 | 2445 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $134.20 | | | | | $134.20 |
| Smith, Monica A<br>5006 Cherbourg Road<br>Houston, TX 77033 | 2446 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $117.14 | | | | | $117.14 |
| Akom, Mba<br>13307 Trompilla Lane<br>Houston, TX 77083 | 2447 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Miranda, Dennis<br>8186 E Hampshire Rd<br>Orange, CA 92867 | 2448 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $49.50 | | | | | $49.50 |
| Fabelo, Tony<br>22099 Naples Dr.<br>Moreno Valley, CA 92557 | 2449 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $554.76 | | | | | $554.76 |
| Olive Drive Partners<br>Dessy & Dessy, APC<br>1301 L Street<br>Bakersfield, CA 93301 | 2450 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $667,793.16 | | | | | $667,793.16 |
| Eide, Audrey B.<br>2103 Harrison Av. NW<br>PMB #2-681<br>Oympia, WA 98502 | 2451 | 8/17/2020 | 24 Hour Fitness USA, Inc. | | $1,686.92 | | | | $1,686.92 |
| Yoon, Eliza<br>109 Dexter Ave N #609<br>Seattle, WA 98109 | 2452 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $86.88 | | | | | $86.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez, Miguel PO Box 17286 Salem, OR 97305 | 2453 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $197.01 | | | | | $197.01 |
| Marks, Margaret 267 Mountain Way Morris Plains, NJ 07950 | 2454 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bottger, Gwendolyn B. 2610 Dupree Circle Austin, TX 78748 | 2455 | 7/31/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bennett, Samuel 22211 Tehama Road Apple Valley, CA 92308 | 2456 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $41.81 | | | | | $41.81 |
| Justiniano, Linda 6019 Hedgepark Dr Richmond, TX 77407 | 2457 | 8/4/2020 | 24 Hour Fitness USA, Inc. | $1,136.00 | | | | | $1,136.00 |
| Rodriguez, Cari 1018 Mead St., Unit A San Marcos, TX 78666 | 2458 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $994.00 | | | | | $994.00 |
| Douglas County Treasurer 100 Third St Ste 120 Castle Rock, CO 80104 | 2459 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Walden, Joshua 6110 218th St E Spanaway, WA 98387 | 2460 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,793.57 | | | | | $1,793.57 |
| Sammak, Michele 4444 S Rio Grande Ave apartment 524D Orlando, FL 32839 | 2461 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $90.28 | | | | | $90.28 |
| Galliani, Lisa 1513 Moraga Way Moraga, CA 94556 | 2462 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Owens, Mark 5001 Convict Hill Rd Apt 404 Austin, TX 78749 | 2463 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $279.37 | | | | | $279.37 |
| Olive Drive Partners Dessy & Dessy, APC 1301 L Street Bakersfield, CA 93301 | 2464 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Marks, James Edward 15078 S.E. Del Rey Ave. Portland, OR 97267 | 2465 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jain, Nupur 2625 Empire Dr Apt 2320 Richardson, TX 75080 | 2466 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $66.55 | | | | | $66.55 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fitzsimmons, Shelly M 1000 N Green Valley Pkwy #440-359 Henderson, NV 89074 | 2467 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Simmons, Monier 15242 Parkville Drive Houston, TX 77068 | 2468 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $154.61 | | | | | $154.61 |
| Liu, Xiaolin Chen Zhang 11118 Church St Fairfax, VA 22030 | 2469 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robison, Julie 3773 Golden Pond Dr Camarillo, CA 93012 | 2470 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| White, Brittney 1818 N Street #103 Sacramento, CA 95811 | 2471 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $115.91 | | | | | $115.91 |
| Wasser, Sarah 200 East 63rd St - 6D New York, NY 10065 | 2472 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Huynh, Douglas 3385 E 105th Ct Northglenn, CO 80233 | 2473 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Neveu, Deidra 2305 Camellia Gables Ln Pearland, TX 77089 | 2474 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cofino, Laura 1120 Beall Landing Ct Houston, TX 77008 | 2475 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $469.76 | | | | | $469.76 |
| Molina, Daniel 8961 sw 72 nd st Miami, FL 33173 | 2476 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $674.00 | $0.00 | | | | $674.00 |
| Krause, Natalie 1110 Husky St #3 Kalispell, MT 59901 | 2477 | 7/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Howard, Jennifer 220 N John St. Orlando, FL 32835 | 2478 | 7/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Najera-Ramirez, Olga 130 Otis Street Santa Cruz, CA 95060 | 2479 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $189.00 | | | | | $189.00 |
| Huynh, Douglas 3385 E 105th Ct Northglenn, CO 80233 | 2480 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Epperson, Deirdre 11011 SE 219th Pl Kent, WA 98031 | 2481 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $710.00 | | | | | $710.00 |
| Greffard, Eileen 3390 Prairie Vista Castle Rock, CO 80109 | 2482 | 7/31/2020 | 24 Denver LLC | $852.00 | | | | | $852.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cunningham, Jason J 1771 Orchid Ave. Apt # 20 Hollywood, CA 90028 | 2483 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sarvey, Robin Ann 87 Monte Cresta Ave Oakland, CA 94611 | 2484 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Deane, Charlotte E 2847 Boundary Street San Diego, CA 92104 | 2485 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $22.50 | | | | | $22.50 |
| Artis, Michelle 6742 Trinity Trail Lane Richmond, TX 77469 | 2486 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $146.81 | | | | | $146.81 |
| Green, Shelly 2076 Enchanted Rock Drive Forney, TX 75126 | 2487 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $199.92 | | | | | $199.92 |
| Rogers, Jon P 11138 Thienes Ave South El Monte, CA  91733 | 2488 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Kohn, Shaun A 7405 SW Cedarcrest Tigard, OR 97223 | 2489 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $78.00 | | | | | $78.00 |
| Cervantes, Javier 4733 Abiqua Ct SE Salem, OR 07317 | 2490 | 7/30/2020 | 24 Hour Fitness USA, Inc. | $246.52 | | | | | $246.52 |
| Judah, Russell Jeffrey 1922 Albans Rd. Houston, TX 77005 | 2491 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,379.00 | | | | | $1,379.00 |
| Davis, Christy 22639 Indian Ridge Drive Katy, TX 77450 | 2492 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $50.87 | | | | | $50.87 |
| Wimmer, David 304 Kalkaska Ct. Fort Collins, CO 80524 | 2493 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |
| Allison Jr., Randy 4072 Hillcrest Drive Los Angeles, CA 90008 | 2494 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Sterling, Mona 16214 NE 90th Ct Redmond, WA 98052 | 2495 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,072.00 | | | | | $1,072.00 |
| Barlow, Pamela 3010 Burkhart Lane Sebastopol , CA 95472 | 2496 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $705.00 | | | | | $705.00 |
| Cherrington, Paul Richard 838 W. Jordan Oats Ct. Sandy, UT 84070 | 2497 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Forchelli Deegan Terrana LLP Attn: Gerard R. Luckman, Esq. 333 Earle Ovington Blvd, Suite 1010 Uniondale, NY 11553 | 2498 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $5,868.00 | | | | | $5,868.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newman Sanchez, Candace 15222 1/4 Dickens St Sherman Oaks, CA 91403 | 2499 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $64.86 | | | | | $64.86 |
| EVERETT WASHINGTON FITNESS, LP Anne K. Edwards Smith, Gambrell & Russell, LLP 444 South Flower Street, Suite 1700 Los Angeles, CA 90071 | 2500 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $571,433.33 | | | | | $571,433.33 |
| Farmers Electric Cooperative, Inc 2000 I-30 East Greenville, TX 75402 | 2501 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $7,858.23 | | | | | $7,858.23 |
| Lucal, Benjamin C 3605 Overhulse Rd NW Olympia, WA 98502 | 2502 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $358.32 | | | | | $358.32 |
| Arreola, Naomi 4502 W. Silver Dr Santa Ana, CA 92703 | 2503 | 7/29/2020 | 24 Hour Fitness United States, Inc. | $57.74 | | | | | $57.74 |
| Andino, Hope Klein 555 Central Park Avenue #361 Scarsdale, NY 10583 | 2504 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,232.00 | | | | | $2,232.00 |
| Kay, Donette 1006 Hackberry Drive Pflugerville, TX 78660 | 2505 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $198.54 | | | | | $198.54 |
| Vanuitert, Diana 11090 Susan Drive Sandy, UT 84092 | 2506 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $743.84 | | | | | $743.84 |
| Kingman, Brittany 877 Island Ave #808 San Diego, CA 92101 | 2507 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Carter, Christopher P.O Box 291752 Davie, FL 33329 | 2508 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| Walker, Gary J 1915 Town Center Blvd Unit 601 Annapolis, MD 21401 | 2509 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Gao, Yinglu 10359 Greenford Dr San Diego , CA 92126 | 2510 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Rayikanti, Harish 3600 Woodchase Dr, I-119 Houston, TX 77042 | 2511 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $204.54 | $0.00 | $0.00 | | | $204.54 |
| Dewey, Andrew Gardner 4817 Algonquin Court San Diego, CA 92130 | 2512 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gomez, Diana 13311 Canaan Bridge Dr Houston, TX 77041 | 2513 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rice, Jason 2910 Patna Dr Katy, TX 77493 | 2514 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $161.59 | | | | | $161.59 |
| Jacoby, Dana 8850 Gravenstein Wy Cotati, CA 94931 | 2515 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Sandell, Michele 4499 Monmouth Street Fairfax, VA 22030 | 2516 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $863.06 | | | | | $863.06 |
| Thakker, Sonal 2119 Greenwood Ct Fullerton, CA 92833 | 2517 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| MusclePharm Corporation 4400 Vanowen Street Burbank, CA 91505 | 2518 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $101,170.70 | | | | | $101,170.70 |
| Kim, David 4110 River Forth Drive Fairfax, VA 22030 | 2519 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $236.20 | | | | | $236.20 |
| Phongpathoumsy, Somliene A 9301 Van Nuys Blvd. Apt #104 Panorama City, CA 91402 | 2520 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Brown, Paul 7523 Adobe Canyon Ln Rosenberg, TX 77469 | 2521 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $131.80 | | | | | $131.80 |
| Samuels, Aimee 1329 Brent Knoll Dr Frisco, TX 75033 | 2522 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $324.00 | | | | | $324.00 |
| Montoya, Anthony 1620 Masthead Dr Oxnard, CA 93035 | 2523 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $329.96 | | | | | $329.96 |
| D & D Plumbing, Inc. Attn: Jerry Lowery 1655 Greg Court Sparks, NV 89431 | 2524 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ahmed, Mushtaq 409 Willow Bend Dr Murphy, TX 75094-3320 | 2525 | 7/29/2020 | 24 Hour Holdings II LLC | $76.53 | | | | | $76.53 |
| Springer, Elliot 3512 Sitio Baya Carlsbad, CA 92009 | 2526 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,278.00 | | | | | $1,278.00 |
| Budilovskaya, Mila 711 Montauk Court Apt 3f Brooklyn, NY 11235 | 2527 | 7/29/2020 | 24 Hour Fitness United States, Inc. | $249.40 | $0.00 | | | | $249.40 |
| Eldisugi, Gaffer 2855 S Sedalia Ct Aurora, CO 80013 | 2528 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Barre, Bjorn 6627 Barnhurst Drive San Diego, CA 92117 | 2529 | 7/29/2020 | RS FIT CA LLC | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cajaraville, Nancy<br>11930 SW 132 Ave<br>Miami, FL 33186 | 2530 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Tropfenbaum, James<br>4249 SW Dosch Rd<br>Portland, OR 97239 | 2531 | 7/29/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Chung, Henry<br>72 Pondfield Rd. West #1B<br>Bronxville, NY 10708 | 2532 | 7/27/2020 | 24 New York LLC | $1,020.00 | | | | | $1,020.00 |
| Jageilko, Kim<br>2824 Stackhouse Street<br>Fort Worth , TX 76244 | 2533 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $487.11 | | | | | $487.11 |
| Furuya, Alice<br>6373 Revere Av<br>Rancho Cucamonga, CA 91737 | 2534 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,197.00 | $3,025.00 | | | | $4,222.00 |
| Spencer, Cassall<br>8840 Ashgrove House Ln, Apt 201<br>Vienna, VA 22182 | 2535 | 8/6/2020 | 24 Hour Fitness USA, Inc. | | $1,412.28 | | | | $1,412.28 |
| Kellen, Sherry<br>9750 Fountain Valley Drive<br>Stockton, CA 95209 | 2536 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Next Level Resources, Inc.<br>3146 Tiger Run Court, Suite 108<br>Carlsbad, CA 92010 | 2537 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $17,000.00 | | | | | $17,000.00 |
| Elkins, Jonathan<br>4232 23rd Street<br>San Francisco, CA 94114 | 2538 | 8/4/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Zolezzi, David<br>1507 North St. Unit C<br>Austin, TX 78756 | 2539 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $225.00 | | | | | $225.00 |
| Fleury, Julia<br>589 Caribbean Palm Drive<br>Las Vegas, NV 89138 | 2540 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $299.90 | | | | | $299.90 |
| Nathan, Ingrid B<br>567 Elmcrest Place<br>DeBary, FL 32713 | 2541 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | $0.00 | $144.00 |
| Pomol, Ligia E<br>10736 Magnolia Blvd. Apt 7<br>North Hollywood, CA 91601 | 2542 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Afzal, Zeeshan<br>5303 S Mason Rd APT 2426<br>Katy, TX 77450 | 2543 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $32.46 | $0.00 | | | | $32.46 |
| Barstow, Heather<br>11919 SE 210th Pl<br>Kent, WA 98031 | 2544 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,583.90 | | | | | $1,583.90 |
| Moore, Deana Leigh<br>500 Chelmsford Road<br>Hillsborough, CA 94010 | 2545 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Friedman, Harold<br>2400 Bonham Trl<br>Grapevine, TX 76051 | 2546 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $22.99 | | | | | $22.99 |
| Sheehan, Dominique<br>547 Plateau Rd.<br>Mesquite, NV 89027 | 2547 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Lashgari, Elham<br>1110 Oak Park Ln<br>Friendswood, TX 77546 | 2548 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $900.00 | | | | | $900.00 |
| Scott, Darci<br>19275 Cottonwood Drive #1524<br>Parker, CO 80135 | 2549 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Podgorski, Anna<br>1664 Lusitana St Apt A<br>Honolulu, HI 96813 | 2550 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Hudson, Kayla<br>8515 Brodie Lane Apt 912<br>Austin, TX 78745 | 2551 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Graffe, James<br>286 Fancrest St.<br>Henderson, NV 89052 | 2552 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $1,240.86 | | | | | $1,240.86 |
| D's Naturals LLC<br>dba No Cow<br>3457 Ringsby Court<br>Unit 100A<br>Denver, CO 80216 | 2553 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $84,326.40 | | | $0.00 | | $84,326.40 |
| Lord, Lora<br>15905 NE 91st Street<br>Vancouver, WA 98682 | 2554 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $88.76 | | | | | $88.76 |
| Miles Jr., Richard O<br>8207 Dunsinane Court<br>McLean, VA 22102 | 2555 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $784.60 | | | | $784.60 |
| Rivas, Edwin<br>20029 Welby Way<br>Winnetka, CA 91306 | 2556 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Fowler, Deanne<br>501 Jackson Avenue<br>Rahway, NJ 07065 | 2557 | 7/30/2020 | 24 Hour Fitness USA, Inc. | $1,453.17 | | | | | $1,453.17 |
| Warde, Damien<br>8064 SW 187th Ave<br>Beaverton, OR 97007 | 2558 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $68.00 | | | | | $68.00 |
| Maynes, Anna M.<br>677 Vrain St. #9<br>Denver, CO 80204 | 2559 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $76.06 | | | | | $76.06 |
| Hamidi, David<br>22859 Vose Str<br>West Hills, CA 91307 | 2560 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| LePage Jr., Daniel<br>112 Rei Tang Loop<br>Kyle, TX 78640 | 2561 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $149.34 | | | | | $149.34 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Curiale, Esperanza Altamirano<br>6107 Ashford Falls Lane<br>Sugar Land, TX 77479 | 2562 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Miller, David J<br>421 S. Howes St.<br>Apt 805<br>Fort Collins, CO  80521 | 2563 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $80.98 | | | | | $80.98 |
| Garcia, Alexander<br>11930 SW 132 Ave<br>Miami, FL 33186 | 2564 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $156.28 | | | | | $156.28 |
| Clark Public Utilities<br>PO Box 8900<br>Vancouver, WA 98668 | 2565 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,397.80 | | | | | $2,397.80 |
| Cuff, Judy<br>9464 Podell Ave.<br>San Diego, CA 92123 | 2566 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $560.00 | | | | | $560.00 |
| Ruggiero, Brandon<br>1002 Dees Dr<br>Oviedo, FL 32765 | 2567 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Acosta, Mary Tran<br>1315 A Street, Unit A110<br>Hayward, CA 94541 | 2568 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $51.03 | | | | | $51.03 |
| Signmanager Inc.<br>PO Box 337<br>Knoxville , TN 37901 | 2569 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $53,391.35 | | | | | $53,391.35 |
| Bryant, III, Russell P.<br>3971 S. Himalaya Way<br>Aurora, CO 80013 | 2570 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Mayer, Howell<br>340 9th St.<br>Saddle Brook, NJ 07663 | 2571 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $111.97 | | | | | $111.97 |
| Shaikh, Samah<br>26229 Manzanita Street<br>Murrieta, CA 92563 | 2572 | 7/30/2020 | 24 Hour Fitness USA, Inc. | $81.25 | | | | | $81.25 |
| Lapp, Joseph T.<br>5001 Convict Hill Rd Apt 721<br>Austin, TX 78749 | 2573 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| The City and County of Denver - Manager of Finance<br>Attn: Treasury / Specialized Audit Support<br>201 W Colfax Ave, MC 1001, Dept 1009<br>Denver, CO 80202 | 2574 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Nelson-Rivers, Trenten<br>1123 1/2 19th Ave E<br>Seattle, WA 98112 | 2575 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | | | $1,200.00 |
| Garcia, Joel<br>1375 Tierra Dr NE<br>Salem, OR 97301 | 2576 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $598.31 | | | | | $598.31 |
| Winnier, Kristin<br>3700 Legacy Drive Apt. 23206<br>Frisco, TX 75034 | 2577 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $70.00 | | | | | $70.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Direct Energy Business Marketing LLC<br>Alvin M. Barthe, Jr.<br>194 Wood Avenue South<br>2nd Floor - A/R Dept<br>Iselin, NJ 08830 | 2578 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $949.93 | | | $0.00 | | $949.93 |
| Coomaraswamy, Suzanna<br>10700 Ashton Cove<br>Austin, TX 78750 | 2579 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $679.66 | | | | | $679.66 |
| Lew, Justin<br>12518 Chessington Dr.<br>Houston, TX 77031 | 2580 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $275.80 | | | | | $275.80 |
| Biamonte, Alex<br>3953 S Whitin Way<br>Denver, CO 80237 | 2581 | 7/31/2020 | 24 Denver LLC | $1,735.00 | | | | | $1,735.00 |
| Bock, William<br>12323 SW 28 Terr<br>Miami, FL 33175 | 2582 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Barber, Gwendolyn<br>1611 West Mabbette Street<br>Kissimmee, FL 34741 | 2583 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $553.20 | | | $0.00 | | $553.20 |
| Reed, Brian J<br>2005 Moonsail Ln.<br>Denton, TX 76210 | 2584 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $136.50 | | | | | $136.50 |
| Foyle, Kevin<br>1629 Vassar St<br>Houston, TX 77006 | 2585 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $1,088.00 | | | | | $1,088.00 |
| Brown, Roosevelt<br>7100 Alvern St.<br>#113<br>Los Angeles, CA 90045 | 2586 | 8/2/2020 | 24 Hour Fitness USA, Inc. | $71.05 | | | | | $71.05 |
| Cox, Vanessa<br>4218 Wild Plum Dr.<br>Carrollton, TX 75010 | 2587 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Lee, Kate<br>3125 White Peach Place<br>Fairfax, VA 22031 | 2588 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zable, Brian<br>3040 Orion Drive<br>Colorado Springs, CO 80906 | 2589 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kress, Lucas<br>13813 Big Sky Dr E<br>Bonney Lake, WA 98391 | 2590 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $2,142.80 | | | | | $2,142.80 |
| Hudson, Cedrick<br>1056 US Highway 9<br>#131<br>Parlin, NJ 08859 | 2591 | 8/18/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Macias, Yvette Luna<br>5922 Green Terrace Lane<br>Houston, TX 77088 | 2592 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $605.00 | | | | | $605.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cohen, Marcia L. 4330 Fair Oaks Boulevard Sacramento, CA 95864 | 2593 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $288.00 | | | | | $288.00 |
| Arrowood Indemnity Company f/k/a Royal Indemnity Company Carruthers & Roth, P.A. c/o John M. Flynn 235 North Edgeworth Street Greensboro, NC 27401 | 2594 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Buotte, Sarah 234 North Sherwood Street Fort Collins, CO 80521 | 2595 | 7/31/2020 | 24 Denver LLC | $40.00 | | $0.00 | | | $40.00 |
| Carrillo, Ivan 3534 W Ball Rd, 139 Anaheim, CA 92804 | 2596 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $59.54 | | | | | $59.54 |
| Kim, Kyung Soo 3781 Bidwell Drive Yorba Linda, CA 92886 | 2597 | 8/1/2020 | 24 Hour Holdings II LLC | $247.94 | | | $0.00 | | $247.94 |
| Miles, Sharon R. 2221 SW 1st Ave. #322 Portland, OR 97201 | 2598 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mccarty, Nicole 22022 Micmac Rd Apple Valley, CA 92308 | 2599 | 8/17/2020 | 24 Hour Fitness United States, Inc. | $25.99 | | | | | $25.99 |
| Beltran, Jose A. 7747 Emerson Rd. Hyattsville, MD 20784 | 2600 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Matthews, Courtney 6781 E Ithaca Pl Denver, Co 80237 | 2601 | 8/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Davidson, Keiko 7318 Settlers Way Katy, TX 77493-3004 | 2602 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,207.00 | | | | | $1,207.00 |
| Tran, Vinh 6629 Vernon St. Orlando, FL 32818 | 2603 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $66.00 | | | | | $66.00 |
| Seaman, Jeff 19725 48th Ave W APT. I-1 Lynnwood, WA 98036 | 2604 | 8/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Talbot , Lisa 848 S. Oxford Ave. #103 Los Angeles, CA 90005 | 2605 | 8/1/2020 | 24 Hour Fitness United States, Inc. | $520.00 | | | | | $520.00 |
| LeJeune, Patricia 4853 Jay Road Boulder, CO 80301 | 2606 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Kim, Kyung Soo 3781 Bidwell Drive Yorba Linda, CA 92886 | 2607 | 8/1/2020 | 24 Hour Fitness USA, Inc. | $247.94 | | | $0.00 | | $247.94 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez, Diana<br>2922 Grand Concourse #5C<br>Bronx, NY 10458 | 2608 | 8/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Templeton, Cheryl<br>19725 Sherman Way #140<br>Winnetka, CA 91306 | 2609 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Magee, Karen<br>270 Cagney Lane #108<br>Newport Beach, CA 92663 | 2610 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,022.00 | | | | | $1,022.00 |
| Beinert, Hiranya<br>22107 Emerald Run Lane<br>Richmond, TX 77469 | 2611 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $101.24 | | | | | $101.24 |
| San Diego County Treasurer-Tax Collector<br>1600 Pacific Highway, Rm 162 Attn: BK Desk<br>San Diego, CA 92101 | 2612 | 8/11/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| National CineMedia, LLC<br>Legal Department<br>6300 S. Syracuse Way, Suite 300<br>Centennial, CO 80111 | 2613 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $3,460.00 | | | | | $3,460.00 |
| Walsh, Holly<br>5321 Almond Falls Way<br>Rancho Cordova, CA 95742 | 2614 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $912.00 | | | | | $912.00 |
| Huang, Jinglao<br>284A Moomuku Pl<br>Honolulu, HI 96821 | 2615 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $252.31 | | | | | $252.31 |
| Kowal, Nicole<br>2503 Rainflower Meadow Ln<br>Katy, TX 77494 | 2616 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dreyer, Jan<br>415 South Bernardo Ave., Apt 306<br>Sunnyvale, CA 94086 | 2617 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $747.00 | | | | | $747.00 |
| Graden, Garrett<br>709 Wickham Ct<br>Keller, TX 76248 | 2618 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $85.49 | | | | | $85.49 |
| Williams, Owen<br>4209 Knotty Pine Place<br>Rocklin, CA 95765 | 2619 | 8/17/2020 | 24 Hour Fitness United States, Inc. | $1,656.00 | | | | | $1,656.00 |
| Ho, Siu Hang<br>17558 SE 188th PL<br>Renton, WA 98058 | 2620 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $1,795.20 | | | | | $1,795.20 |
| Hunter, Jo Ann<br>9616 A Street<br>Oakland, CA 94603 | 2621 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,382.25 | | | | | $2,382.25 |
| Aspden, Daniel<br>703 1/2 Avondale Street<br>Houston, TX 77006 | 2622 | 8/2/2020 | 24 Hour Fitness USA, Inc. | $163.42 | | | | | $163.42 |
| Chancey, Samantha<br>912 SW Vista Ave, Apt. 220<br>Portland, OR 97205 | 2623 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stermer, Candice M 3575 S Pearl St #105 Englewood, CO 80113 | 2624 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $1,105.00 | | | | | $1,105.00 |
| Olson, Robin 11712 Bruce Jenner Lane Austin, TX 78748 | 2625 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $71.24 | | | | | $71.24 |
| Gregory, Joan 10406 Morada Dr. Orange, CA 92869 | 2626 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Oberly, Megan 19322 St Winfred Dr Spring, TX 77379 | 2627 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $42.45 | | | | | $42.45 |
| Liu, Xinying 2008 Ridgewood Rd Lake Oswego, OR 97034 | 2628 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $39.00 | | | | | $39.00 |
| Fane, Cyd 1860 Chippewa Lane Bozeman, MT 59715 | 2629 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $876.00 | | | $0.00 | | $876.00 |
| Barnes, Susan 300 N 5th St Pflugerville, TX 78660 | 2630 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |
| Chavannes, Jean L. 102 Mayfield Lane Valley Stream, NY 11581 | 2631 | 8/4/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Flanigan, Joi 431 Michel Place Placentia, CA 92870 | 2632 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,462.00 | | | | | $1,462.00 |
| Barnard, Emily 29088 Stonegate Ct. Highland, CA 92346 | 2633 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,482.00 | | | | | $1,482.00 |
| Essa, Ahmed 384 Columbai Ave Los Angeles, CA 90017 | 2634 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $315.92 | | | | | $315.92 |
| FRISCO FITNESS, LP Anne K. Edwards Smith, Gambrell & Russell, LLP 444 South Flower Street, Suite 1700 Los Angeles, CA 90071 | 2635 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $1,322,474.80 | | | | | $1,322,474.80 |
| Torgerson, Donna 3185 Sitio Sendero Carlsbad, CA 92009 | 2636 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,725.00 | | | | | $1,725.00 |
| Banks, Shirley 4844 L Parkway Sacramento, CA 95823 | 2637 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $124.99 | | | | | $124.99 |
| Atwood, Joan 490 Summer View Circle Encinitas, CA 92024 | 2638 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Ellis, Kimberly PO Box 858 Tahoe City, CA 96145-0858 | 2639 | 8/8/2020 | 24 Hour Fitness United States, Inc. | $330.39 | | | | | $330.39 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Le, Suc<br>2530 Manacor Circle<br>Houston, TX 77038 | 2640 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $37.57 | | | | | $37.57 |
| Siegler, Ellen<br>22240 Leadwell St<br>Canoga Park, CA 91303 | 2641 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rosen, David I.<br>666 Rose Drive<br>Paramus, NJ 07652 | 2642 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Barnes, John Wesley<br>300 N 5th St<br>Pflugerville, TX 78660 | 2643 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |
| Botterbusch, Kevin<br>303 13th Ave E<br>Apt 201<br>Seattle, WA 98012 | 2644 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $964.45 | | | | | $964.45 |
| Payton, Tamela<br>1019 Cresthaven Dr<br>Lancaster, TX 75134 | 2645 | 8/10/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Zhang, Shiyan<br>36 Kitty Hawk East<br>Richmond, TX 77406 | 2646 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $96.15 | | | | | $96.15 |
| Crowder, Rebecca<br>679 Genessee Street<br>Annapolis, MD 21401 | 2647 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| AGUADA, TERYLLE KENANI<br>11042 TOSCANO GARDENS ST.<br>LAS VEGAS, NV 89141 | 2648 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $60.78 | | | | | $60.78 |
| Rivas, Melissa<br>1202 Ave L<br>South Houston, TX 77587 | 2649 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Freilich, Kymberlie<br>8592 Marvale<br>Huntington Beach, CA 92646 | 2650 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smith III, Milan D<br>1992 Fox Haven Dr.<br>Castle Rock, CO 80104 | 2651 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $420.90 | | | $0.00 | | $420.90 |
| Luico, Edzel<br>13302 High Star Dr.<br>Houston, TX 77083 | 2652 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,619.71 | | | | | $1,619.71 |
| Takkouch, Summer<br>1719 Redwing Dr<br>Southlake, TX  76092 | 2653 | 8/8/2020 | 24 Hour Fitness Worldwide, Inc. | $114.53 | | | | | $114.53 |
| Usischon, Irene<br>9901 Trailwood Dr Apt. 1052<br>Las Vegas, NV 89134 | 2654 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Guitron, Ramon<br>775 6th Ave.<br>Redwood City, CA 94063 | 2655 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $761.97 | | | | | $761.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Albert II, Thomas<br>3922 Calle Tereon<br>Las Vegas, NV 89103 | 2656 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $39.99 | | | | | $39.99 |
| Dittemore, Nicholas Grayson<br>4714 Stackstone Lane<br>Katy, TX 77450 | 2657 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.46 | | | | | $52.46 |
| Nejad, Abraham A<br>8360 Greensboro dr unit 501<br>mclean, VA 22102 | 2658 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Benson, Tiffany<br>27525 149th PL SE<br>Kent, WA 98042 | 2659 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Carraway, Kristine<br>45 Jackson St. #C<br>Denver, CO 80206 | 2660 | 8/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Rozinka, Michael<br>123 NW 12th Ave #1435<br>Portland, OR 97209 | 2661 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $77.00 | | | | | $77.00 |
| Chavarria, Steven Anthony<br>7365 W Mexico Dr<br>Lakewood, CO 80232 | 2662 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $117.17 | | | | | $117.17 |
| Kravitz, Bradley<br>324 Singing Brook Cir<br>Santa Rosa, CA 95409 | 2663 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Castillo, Myriam<br>7827 Brodie Castle<br>Las Vegas, NV 89166 | 2664 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $698.88 | | | | | $698.88 |
| Melendez, Marian<br>12240 Bella Terra Center Way Apt 9306<br>Richmond, TX 77406 | 2665 | 8/2/2020 | 24 Hour Fitness USA, Inc. | $1,703.78 | | | | | $1,703.78 |
| Georgewill, Stephen<br>8740 Kempwood Drive<br>Houston, TX 77080 | 2666 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $345.00 | | | | | $345.00 |
| Washington, Kate<br>26525 221st Pl SE<br>Maple Valley, WA 98038 | 2667 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $171.56 | | | | | $171.56 |
| Burgin, Robert<br>1023 N Royal St<br>Unit 205<br>Alexandria, VA 22314 | 2668 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| FALLAH, SHABNAM<br>3564 S PITKIN CIRCLE<br>AURORA, CO 80013 | 2669 | 7/26/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| LOZZI, MOIRA CATHERINE<br>4135 FOUNTAINSIDE LANE #303<br>FAIRFAX, VA 22030 | 2670 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $2,039.96 | | | | | $2,039.96 |
| Parsons, Melody<br>7418 Whistlestop Dr.<br>Austin , TX 78749 | 2671 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $332.00 | | | | | $332.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McEntee, Maureen<br>P.O. Box 1249<br>Boulder Creek, CA 95006 | 2672 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $277.68 | | | | | $277.68 |
| CASTRO, ERICK<br>10459 NW 66ST<br>DORAL, FL 33178 | 2673 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Presman, Yelena<br>29 Van Sicklen Street 3a<br>Brooklyn, NY 11234 | 2674 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $67.00 | | | | | $67.00 |
| Magana, Gloria<br>1980 63rd Ave.<br>Sacramento, CA 95822 | 2675 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $349.00 | | | | | $349.00 |
| Munoz, Phyllis<br>PO Box 5845<br>Kent, WA 98064 | 2676 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $542.81 | | | | | $542.81 |
| Duke, Greg<br>402 Rockefeller (Unit 418)<br>Irvine, CA 92612 | 2677 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,520.00 | | | | | $2,520.00 |
| Houle, Oralia Nereyra<br>5270 Abbey Court<br>Newark, CA 94560 | 2678 | 8/15/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Patel, Ketaki<br>1593 Downing Street<br>Simi Valley, CA 93065 | 2679 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | | | $120.00 |
| Pierre, Steve<br>2136 Lobelia Drive<br>Lake Mary, FL 32746 | 2680 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,216.00 | | | | $3,216.00 |
| Rupel, Ryan J.<br>46-040 Konane Place #3812<br>Kaneohe, HI 96744 | 2681 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $209.34 | | | | | $209.34 |
| Newell, Paige<br>3711 164th St SW Apt n154<br>Lynnwood, WA 98087 | 2682 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $161.39 | | | | | $161.39 |
| UNDERWOOD, JOELLA<br>P.O. BOX 700<br>PROSPER, TX 75078 | 2683 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Pignatello, Brian<br>141 S. Buteo Woods Lane<br>Las Vegas, NV 89144 | 2684 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Brawner, Kent<br>422 Acacia Avenue<br>Corona del Mar, CA 92625 | 2685 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Li, Han<br>1516 COFFEE BERRY LANE<br>MILPITAS, CA 95035 | 2686 | 8/6/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Samim, Lila<br>3550 Lebon Drive, Unit 6421<br>San Diego, CA 92122 | 2687 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barrios, Veronica 23600 FM 1093 Apt 1302 Richmond , TX 77406 | 2688 | 8/14/2020 | 24 Hour Fitness United States, Inc. | | $800.00 | | | | $800.00 |
| Brown , Paige 1998 186th Ave NE Bellevue, WA 98008 | 2689 | 8/18/2020 | 24 Hour Fitness USA, Inc. | $40.70 | | | | | $40.70 |
| Nicholls, Christopher 4211 Meadow Court Fulshear, TX 77441 | 2690 | 8/10/2020 | 24 Hour Fitness USA, Inc. | | $786.48 | | | | $786.48 |
| Whitworth, Judette A. | 2691 | 8/18/2020 | 24 Denver LLC | $15.00 | | | | | $15.00 |
| Patel, Dvij 24 Union Square Apt 202 Union City, CA 94587 | 2692 | 8/19/2020 | 24 Hour Fitness United States, Inc. | $55.11 | | | | | $55.11 |
| Ruiz, Efrain 11921 Gold Creek Dr E Fort Worth, TX 76244 | 2693 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $217.62 | | | | | $217.62 |
| Holmes, Wendi 7719 Silver Pond Drive Sugar Land, TX 77479 | 2694 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $324.74 | | | | | $324.74 |
| Baraki, Alia 11242 Pavonia Creek Court Richmond, TX 77406 | 2695 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $43.29 | | | $0.00 | | $43.29 |
| ThyssenKrupp Elevator Corp. c/o Law Office of D. Park Smith 250 Cherry Springs Road, Suite 200 Hunt, TX 78024 | 2696 | 8/14/2020 | 24 Hour Fitness Holdings LLC | $3,992.10 | | | | | $3,992.10 |
| Wagle, Rita 5223 Linden St. Bellaire, TX 77401 | 2697 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Kouch, Kimleng 11602 Offley Ave Norwalk, CA 90650 | 2698 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Schwendeman, Daniel 17915 NE 78th Way Vancouver, WA 98682 | 2699 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $182.08 | | | | | $182.08 |
| Ramirez, Maria Cristina 714 Vessona CIR Folsom, CA 95630 | 2700 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wuelfing, Kathryn 3527 Altamont Way Redwood City, CA 94062 | 2701 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $946.00 | | | | | $946.00 |
| Mullinix, Thomas 14550 Crabapple Rd Golden, CO 80401 | 2702 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $357.56 | | | | | $357.56 |
| Binek, Sierra 12785 SW Glenhaven St Portland, OR 97225 | 2703 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bhowmik, Neel<br>26910 Soapstone Terrace Lane<br>Katy, TX 77494 | 2704 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Buffington, Virginia<br>198 Desiree Lane<br>Highland Village, TX 75077 | 2705 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $40.04 | | | | | $40.04 |
| Dyer, Kristina L<br>13020 Monte Alto St<br>Fort Worth, Texas 76244 | 2706 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |
| Martinez, Alyssa<br>2195 NW 18th Ave Apt 440<br>Portland, OR 97209 | 2707 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Sterbinsky, Sarah<br>45 Olney Road<br>Mahwah, NJ 07430 | 2708 | 8/18/2020 | 24 Hour Fitness USA, Inc. | $852.84 | | | | | $852.84 |
| Connors, Barbara<br>1030 Virginia Road<br>Fullerton, CA 92831 | 2709 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Bell, Innesa<br>11161 SW Summerlake Dr<br>Tigard, OR 97223 | 2710 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | | | $71.98 |
| Amato, Josephine<br>8713 23rd Avenue<br>Brooklyn, NY 11214 | 2711 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| HAI Murray Gym, Inc<br>Bangerter Frazier & Graff PC<br>720 S River Rd Ste A-200<br>St. George, UT 84790 | 2712 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,021,071.00 | | | | | $1,021,071.00 |
| TATSUTA, MAYUMI<br>8873 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | 2713 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Welsh, Kathleen<br>209 Camperdown Elm Dr<br>Austin, TX 78748 | 2714 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Andress, Tetyana<br>3438 Merrimac Road<br>Davidsonville, MD 21035 | 2715 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Chaudhary, Rohit<br>5464 Highbury Way<br>Eastvale, CA 91752 | 2716 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $143.97 | | | | | $143.97 |
| Goel, Rahul<br>1 Maple Street, $1202<br>Redwood City, CA 94063 | 2717 | 8/16/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Gessford, Jason<br>PO Box 405<br>Stevensville, MD 21666-0405 | 2718 | 7/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Jahadi, Sia<br>5104 Globe Mallow Drive<br>Austin, TX 78739 | 2719 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shirazi, Michael<br>17824 118th Ave SE<br>Renton, WA 98058 | 2720 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $494.99 | | | | | $494.99 |
| Stephens, Sara<br>1203 Gingerlily Cove<br>Austin, TX 78745 | 2721 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $312.45 | | | | | $312.45 |
| Alfonso, Claudia<br>2114 Winding Hollow Dr<br>Katy, TX 77450 | 2722 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $348.38 | | | | | $348.38 |
| Garrison, Ron<br>700 Daffodil Drive<br>Benicia, CA 94510 | 2723 | 8/12/2020 | 24 Hour Fitness United States, Inc. | | $1,053.99 | | | | $1,053.99 |
| Yepez, Rita<br>100 Herriot St #3P<br>Yonkers, NY 10701 | 2724 | 8/13/2020 | 24 Hour Fitness United States, Inc. | $15.99 | | | | | $15.99 |
| Tedeschi, Patricia<br>34362 Port Lantern<br>Dana Point, CA 92629 | 2725 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ramos, Robbie<br>802 Clemensen Ave<br>Santa Ana, CA 92705 | 2726 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $888.00 | | | | | $888.00 |
| Csaszi, Andrea N<br>2557 Marjo Court<br>Oceanside, CA 92056 | 2727 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Huynh, Trinh<br>2547 amaryl dr<br>San Jose , CA 95132 | 2728 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Turk, Melissa<br>9 Babbling Brook Lane<br>Suffern, NY 10901 | 2729 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Rodriguez, Orlando<br>P. O. Box 260<br>Dickinson, TX 77539 | 2730 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kennedy, Michael<br>2526 W. Ranch St. #201<br>Carlsbad, CA 92010 | 2731 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gunther, Jeff<br>5264 Soledad Road<br>San Diego, CA 92109 | 2732 | 8/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| O'Grady, Maggie<br>829 Eggleston Street<br>Fort Collins, CO 80524 | 2733 | 8/11/2020 | 24 Hour Fitness United States, Inc. | $177.96 | | | | | $177.96 |
| Liem, Lanny<br>1912 Nottingham Pl<br>Fullerton, CA 92835 | 2734 | 8/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Zuora, Inc.<br>101 Redwood Shores Parkway<br>Redwood City, CA 94065 | 2735 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Sandra<br>1019 Pinefield Ln<br>Castle Pines, CO 80108 | 2736 | 8/17/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| ALBRITTON, LAMAR JEROME<br>2610 Joshua Tree Lane<br>Manvel, TX 77578 | 2737 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $90.20 | | | | | $90.20 |
| Volkov, Maksym<br>404 Ingram Road<br>Virginia Beach, VA 23452 | 2738 | 8/6/2020 | 24 New York LLC | $281.94 | | | | | $281.94 |
| AHMED, QAIS M<br>P O BOX 3506<br>Oakland, CA 94609 | 2739 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Baldwin, Claudia<br>5325 Yuba Avenue<br>Oakland, CA 94619 | 2740 | 8/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Young, Myong A<br>630 Tennis Club Dr<br>Unit 305<br>Fort Lauderdale, FL 33311 | 2741 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Coccimiglio, Jacqueline<br>6612 Highpoint Drive<br>Austin, TX 78723 | 2742 | 8/12/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Moran Torres, Roberto Ivan<br>9416 1st Ave NE Apt 415<br>Seattle, WA 98115 | 2743 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $713.45 | | | | | $713.45 |
| Pedraza, Irma<br>1224 Kingston Lacy Blvd.<br>Pflugerville, TX 78660 | 2744 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chavez, Carmelita<br>PO Box 2764<br>Redmond, WA 98073 | 2745 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McGroarty, William<br>3765 South Poplar Street<br>Denver, CO 80237 | 2746 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Spiegelman, Jessica<br>16 Anna Street<br>Bay Shore, NY 11706 | 2747 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Siegelman, Michael<br>7719 Westwind<br>Houston, TX 77071 | 2748 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ellen, Cheryl<br>4750 Rabbit Mountain Road<br>Broomfield, CO 80020 | 2749 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| DEGLOMINI, EDWARD<br>1904 MULINER AVE.<br>BRONX, NY 10462-3409 | 2750 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $30.00 | | | | | $30.00 |
| Brawner, Kent<br>422 Acacia Avenue<br>Corona del Mar, CA 92625 | 2751 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $516.00 | | | | | $516.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chappell, Kathryn M.<br>30011 Saddleridge Drive<br>San Juan Capistrano, CA 92675 | 2752 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| King, Kodeesha<br>Joel B. Flowers, III, Attorney<br>1900 Saint James Place, Ste. 480<br>Houston, TX 77056 | 2753 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Weber, Mark<br>23360 Balmoral Lane<br>West Hills, CA 91307 | 2754 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Droniak, Cynthia<br>23360 Balmoral Lane<br>West Hills, CA 91307 | 2755 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Burgos, John<br>1225 Douglas Way<br>South San Francisco, CA 94080 | 2756 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Daugherty, Genevieve<br>214 SE Maple St.<br>Hillsboro, OR 97123 | 2757 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Juarez, Eliseo John<br>8648 26th Ave. SW<br>Seattle, WA 98106 | 2758 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| Garcia, Joseph<br>11930 SW 132 Ave<br>Miami, FL 33186 | 2759 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Taormina, Susan<br>86 Kittansett Loop<br>Henderson, NV 89052 | 2760 | 8/10/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Phillips, Lauren L<br>39 Bridgeview Drive<br>San Francisco, CA 94124 | 2761 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| CoServ Gas<br>7701 S Stemmons<br>Corinth, TX 76210 | 2762 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $32.63 | | | | | $32.63 |
| CoServ Electric<br>7701 S Stemmons<br>Corinth, TX 76210 | 2763 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,084.65 | | | | | $1,084.65 |
| Duong, Ana<br>528 Crown Point Ter<br>Sunnyvale, CA 94087 | 2764 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Officeteam<br>Robert Half<br>Attn: Amber Baptiste<br>PO Box 5024<br>San Ramon, CA 94583 | 2765 | 7/24/2020 | 24 Hour Fitness United States, Inc. | $4,661.78 | | | | | $4,661.78 |
| Hames, Lamont<br>6460 Westover Street<br>Falls Church, VA 22042 | 2766 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RH Management Resources Robert Half Attn: Amber Baptiste PO Box 5024 San Ramon, CA 94583 | 2767 | 7/24/2020 | 24 Hour Fitness United States, Inc. | $17,955.00 | | | | | $17,955.00 |
| Cardona, Carlos 11930 SW 132 Ave Miami, FL 33186 | 2768 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Lomeli, Ricky 5706 S Tioga Way Las Vegas, NV 89113 | 2769 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Naim, Karim 3661 Chateau Ln Riverside, CA 92505 | 2770 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Felice, Julie 5752 S. Blake Drive Taylorsville, UT 84129-1936 | 2771 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $106.03 | | | $0.00 | | $106.03 |
| Anaya, Elizabeth 7757 Painter Ave # B Whittier, CA 90602 | 2772 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $92.97 | | | | | $92.97 |
| Sears, Luke 840 S 200 W Apt 402 Salt Lake City, UT 84101 | 2773 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $35.46 | | | | | $35.46 |
| Menchaca Carrillo, Juan Luis 2006 21st Ave Oakland, CA 94606 | 2774 | 7/30/2020 | RS FIT CA LLC | $299.99 | | | | | $299.99 |
| Fagerlin, Kristin A. 10 Lafayette Ave Apt. 362 Morristown, NJ 07960 | 2775 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $1,421.66 | | | $0.00 | | $1,421.66 |
| Bottger, David A. 2610 Dupree Circle Austin, TX 78748 | 2776 | 7/31/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Boyd, Kyle 738 American Oaks Ave. Newbury Park, CA 91320 | 2777 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Denbaly, Mark 9115 Cricklewood Ct Vienna, VA 22181 | 2778 | 8/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Shanks, Romona 4835 Tree Swallow Lane Sparks, NV 89436 | 2779 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Douglas County Treasurer 100 Third St Ste 120 Castle Rock, CO 80104 | 2780 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Trinh, Toni 4235 Terraza Ct NE Salem, OR 97301 | 2781 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $159.61 | | | | | $159.61 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Uitert, Kurt Van<br>11090 Susan Dr.<br>Sandy, UT 84092 | 2782 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $743.84 | | | | | $743.84 |
| Soo Kim, Kyung<br>3781 Bidwell Drive<br>Yorba Linda, CA 92886 | 2783 | 8/1/2020 | 24 Hour Fitness United States, Inc. | $247.94 | | | $0.00 | | $247.94 |
| Nauer, Rita<br>11004 SE 218th PL<br>Kent, WA 98031 | 2784 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $90.06 | | | | | $90.06 |
| Hearold, Donna M.<br>13055 Amber Meadow Dr.<br>Forney, TX 75126 | 2785 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,990.00 | | | | | $2,990.00 |
| Morales, Giancarlo<br>1925 Jackson Dr<br>Little Elm, TX 75068 | 2786 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Ochonogor, Susan<br>4912 Haverwood Lane<br>Apt 332D<br>Dallas, TX 75287 | 2787 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Freeman, Michael<br>45 Tudor Road<br>Farmingdale, NY 11735 | 2788 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.99 | | | | $499.99 |
| Zlotnikov, Mark<br>1240 Avenue X Apt 3B<br>Brooklyn, NY 11235 | 2789 | 8/2/2020 | 24 Hour Fitness United States, Inc. | $80.00 | | | | | $80.00 |
| CentiMark Corporation<br>Timothy P. Palmer, Esq.<br>Buchanan Ingersoll & Rooney PC<br>Union Trust Bldg., 501 Grant St., Ste. 200<br>Pittsburgh, PA 15219 | 2790 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,242.09 | | $0.00 | | | $3,242.09 |
| PEREZ-DUNEHEW, MARISELA<br>3219 AVENIDA LA CIMA<br>CARLSBAD, CA 92009 | 2791 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $4,898.59 | | | | | $4,898.59 |
| Ionescu, Kaira<br>503 Erica Way<br>Winter Springs, FL 32708 | 2792 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.89 | | | | | $40.89 |
| Suwannurak, Chaiwat<br>260 Darbster Place<br>Santa Rosa, CA 95403 | 2793 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $1,621.96 | | | | | $1,621.96 |
| Garrison, Michelle<br>8587 West Hampden Avenue<br>Apt 5-201<br>Lakewood, CO 80227 | 2794 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $65.58 | | | | | $65.58 |
| Beltran, Jose A.<br>7747 Emerson Rd.<br>Hyattsville, MD 20784 | 2795 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Cross, John<br>1319 Sylvan Creek Bend<br>Lewisville, TX 75067 | 2796 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $126.61 | | | | | $126.61 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Raul 2915 Gate Cove Dr. Dallas, TX 75227 | 2797 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $156.00 | | | | | $156.00 |
| Jimenez, Dorothy 2532 N. Capri St Orange, CA 92865 | 2798 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $81.08 | | | | | $81.08 |
| BrightView Enterprise Solutions LLC Attn: Keith Burkhat 6530 W. Campus Oval, Ste 300 New Albany, OH 43054 | 2799 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $341,373.90 | | | | | $341,373.90 |
| Loyo, Francine 207 Monterrey Rd #6 Pacifica, CA 94044 | 2800 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $3,010.00 | | | | | $3,010.00 |
| Whitaker, Emily 7570 SE Michael Drive Milwaukie, OR 97222 | 2801 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Barahona, Sonya 3922 Knotty Oaks Trl Houston, TX 77045 | 2802 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $101.74 | | | | | $101.74 |
| Stavarache, Robert 10155 W. Tropical Pkwy Las Vegas, NV 89149 | 2803 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Faulstich, April 2903 Via Pepita Carlsbad, CA 92009 | 2804 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $451.85 | | | | | $451.85 |
| Aglietti, Debbie 23 Hilltop Drive Mahopac, NY 10541 | 2805 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hsieh, Vincent 204 Essex Ct Tustin, CA 92780 | 2806 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hinds, Katie 6419 SE Molt St. Milwaukie, OR 97267 | 2807 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| wheeless, elizabeth a 706 Smirl Drive Heath, TX 75032 | 2808 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $66.66 | | | | | $66.66 |
| Basu, Kurchi 703 1/2 Avondale St. Houston, TX 77006 | 2809 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | $121.36 | | | | | $121.36 |
| Presman, Mikhail 29 Van Sicklen Street 3A Brooklyn, NY 11234 | 2810 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $69.00 | | | | | $69.00 |
| Green, Linda Susan 23501 112th Avenue SE Unit H106 Kent, WA 98031 | 2811 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pulgar, Karla Jhusbeiry 3000 Laurel Park ln Kissimmee, FL 34741 | 2812 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $115.86 | | | | | $115.86 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peckham, Kristi 208 10th St. Huntington Beach, CA 92648 | 2813 | 8/3/2020 | 24 Hour Fitness USA, Inc. | | $550.87 | | | | $550.87 |
| Chea, Rathana 418 Paris street San Francisco, CA 94112 | 2814 | 8/4/2020 | 24 Hour Fitness USA, Inc. | $349.99 | | | | | $349.99 |
| Chen, Richard 333 East 55th St Apt 11G New York, NY 10022 | 2815 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $208.19 | | | | | $208.19 |
| Weisz, Betsy E 5567 Grey Feather Ct Westlake Village, CA 91362 | 2816 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Battle, Paul 5718 145th Street Court East Puyallup, WA 98375 | 2817 | 8/19/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ho, Sandra 4703 Marbrook Meadow Lane Katy, TX 77494 | 2818 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $1,700.00 | | | | | $1,700.00 |
| Potere, Vincent P.O. Box 863663 Ridgewood, NY 11386 | 2819 | 8/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Lansford, Brianna 2330 Quarterpath Dr. Richmond, TX 77406 | 2820 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $363.71 | | | | | $363.71 |
| Obiadazie, Victoria 6565 McCallum Blvd Apt 161 Dallas, TX 75252 | 2821 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,218.51 | | | | | $1,218.51 |
| Williams, Robert H. 12722 Timberside Drive Austin, TX 78727 | 2822 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $690.36 | | | | | $690.36 |
| Johnson, Judy 11150 Pit River Ct Rancho Cordova, CA 95670 | 2823 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $124.98 | | | | | $124.98 |
| Ayers, Sharon 2730 Linda Marie Dr. Oakton, VA 22124 | 2824 | 8/18/2020 | 24 Hour Fitness United States, Inc. | $627.68 | | | | | $627.68 |
| Jack's Disposal Service 5455 Industrial Parkway San Bernardino, CA 92407 | 2825 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $565.63 | | | | | $565.63 |
| Qwest Corporation dba CenturyLink QC Centurylink Communications, LLC - Bankruptcy Attn: Legal-BKY 1025 EL Dorado Blvd Broomfield, CO 80021 | 2826 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $185.03 | | | | | $185.03 |
| Agudelo, Nicole 7414 Boxwood Ridge Lane Richmond, TX 77407 | 2827 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $43.29 | | | | | $43.29 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salazar, Stacey<br>6751 Cahuilla Street<br>Riverside, CA 92509 | 2828 | 8/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Occhiuzzi, Jerry<br>10 Tulip Crescent Unit 1B<br>Little Falls, NJ 07424 | 2829 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $268.70 | | | | | $268.70 |
| Hayes, Janice<br>3248 NW 43 Place<br>Oakland Park, FL 33309 | 2830 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $149.82 | | | | | $149.82 |
| Burns, Harold William<br>2731 Lake Holden Terrace<br>Orlando, FL 32806 | 2831 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Ronser, Reeves<br>216 F ST SW<br>Auburn, WA 98001 | 2832 | 8/9/2020 | 24 Hour Fitness United States, Inc. | $53.81 | | | | | $53.81 |
| Runge, Cynthia<br>916 West Street<br>Oceanside, CA 92054 | 2833 | 7/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Yao, Xin G.<br>7855 Cottonwood Ln#41<br>Cottonwood, CA 95828 | 2834 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Facchino/LaBarbera Tennant Station LLC<br>Julie H. Rome-Banks<br>Binder & Malter, LLP<br>2775 Park Avenue<br>Santa Clara, CA 95050 | 2835 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Jubelier-Light, Diane<br>1226 S. Beverly Green Dr.<br>Los Angeles, CA 90035 | 2836 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bryant, Mary F.<br>809 Brandywine Dr. Apt 405<br>Bedford, TX 76021 | 2837 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $201.00 | | $0.00 | | $201.00 |
| Reed Engineering Group, Ltd.<br>2424 Stutz Drive, Suite 400<br>Dallas, TX 75235 | 2838 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $5,700.00 | | | | | $5,700.00 |
| Davidson, James E.<br>7318 Settlers Way<br>Katy, TX 77493 | 2839 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $387.70 | | | | | $387.70 |
| Patel, Pradeep<br>16340 Alpine place<br>La Mirada, CA 90638 | 2840 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $1,407.00 | | | | | $1,407.00 |
| Douglas County Treasurer<br>100 Third St<br>Ste 120<br>Castle Rock, CO 80104 | 2841 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Patel, Minaxi<br>16340 Alpine Place<br>La Mirada, CA 90638 | 2842 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $737.00 | | | | | $737.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizona Department of Revenue Office of the Arizona Attorney General c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | 2843 | 7/30/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Clarke, Shantel T. 4114 Bruner Ave Bronx , NY 10466 | 2844 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $2,030.75 | | | | | $2,030.75 |
| Tran, Thao 2600 Senter Road Space 33 San Jose, CA 95111 | 2845 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,529.94 | | | | | $1,529.94 |
| Kearse, Kameron 14500 Mcnab Ave Apt. 1904 Bellflower, CA 91801 | 2846 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $83.98 | | | | | $83.98 |
| DiRaimondo, Steven 386 Pacific Street Massapequa Park, NY 11762 | 2847 | 8/3/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Avila, Maria Alejandra 1924 University Avenue Apt 3C Bronx, New York 10453 | 2848 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $299.88 | | | | | $299.88 |
| ACCOUNTEMPS ROBERT HALF / ATTN: AMBER BAPTISTE PO BOX 5024 SAN RAMON, CA 94583 | 2849 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $40,845.36 | | | | | $40,845.36 |
| Schell, Lindsay 3101 SE Pine St #7 Portland, OR 97214 | 2850 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $187.00 | | | | | $187.00 |
| Tristan, Kelsey 3818 Carters Lake Dr Richmond, VA 77406 | 2851 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $181.81 | | | | | $181.81 |
| Heydorff, Mikki 1325 Clubhouse DR. Pasadena, CA 91105 | 2852 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |
| Cirera, Alexandre 78 Shaniko Common Fremont, CA 94539 USA | 2853 | 8/5/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Centennial Properties Denver, LLC Daniel J. Gibbons 422 W. Riverside Ave., Ste. 1100 Spokane, WA 99201 | 2854 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $1,131,565.43 | | | | | $1,131,565.43 |
| Lodge, Jerome J 3879 Quail Canyon Court San Jose, CA 95148 | 2855 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Proulx, Lucia 2236 Martin Dr Tustin, CA 92782 | 2856 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Goldfarb, Ann 5117 Braeburn Dr Bellaire , TX 77401 | 2857 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $1,400.00 | | | | | $1,400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TATSUTA, MAYUMI<br>8873 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | 2858 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Figueroa, Henry Alfonso<br>1217 W Lynne Ave apt B<br>Anaheim, CA 92802 | 2859 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Furuya, Alice<br>6373 Revere Av<br>Rancho Cucamonga, CA 91737 | 2860 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Vega, Joshua E<br>4959 SW 5th CT<br>Margate, FL 33068 | 2861 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $201.12 | | | | | $201.12 |
| Odum, Darryl<br>6291 Braided Romel Ct.<br>Las Vegas, NV 89131 | 2862 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $514.32 | | | | | $514.32 |
| Garbiel, Patrick San<br>5050 Haven Place #302<br>Dublin, CA 94568 | 2863 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Brooke, Lawrence S.<br>6650 Klein St NW<br>Olympia , WA  98502 | 2864 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| PS<br>67 Images Circle<br>Milpitas, CA 95035 | 2865 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Flynn, Shauna<br>5405 SE 120th Ave<br>Portland, OR 97266 | 2866 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $69.24 | | | | | $69.24 |
| Penagamuri, Sai<br>4515 NW 48th Terrace<br>Tamarac, 33319 | 2867 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $135.00 | | | | | $135.00 |
| Surin, Loralee<br>3521 Stone Creek Way<br>Fort Worth, TX 76137 | 2868 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| One Brands, LLC<br>5400 West W.T. Harris Blvd Suite L<br>Charlotte, NC 28269 | 2869 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $35,262.72 | | | | | $35,262.72 |
| Malone-Vidovich, Reni<br>P.O. Box 315<br>Dana Point, CA 92629 | 2870 | 7/29/2020 | 24 Hour Fitness United States, Inc. | $704.00 | | | | | $704.00 |
| Kitschker, Theodore B.<br>68-70 Jefferson Ave. Apt. 2<br>Dunellen, NJ 08812 | 2871 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $541.60 | | | | | $541.60 |
| Hassan, Saffana<br>2530 Deep Oak Ct<br>Houston , TX 77059 | 2872 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $510.00 | | | | | $510.00 |
| Powers, David<br>6902 Donegal Rd<br>Austin, TX 78749 | 2873 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $259.68 | | | | | $259.68 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Kathryn<br>200 Allegheny Circle<br>Placentia, CA 92870 | 2874 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $92.98 | | | | | $92.98 |
| Osland, Gina<br>15532 E Progress Cir<br>Centennial, CO 80015 | 2875 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $19.99 | | | $0.00 | | $19.99 |
| Warner, Kenneth<br>26331 Palm Tree Lane<br>Murrieta, CA 92563 | 2876 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $950.00 | | | | | $950.00 |
| Nicholls, Stacey<br>4211 Meadow Court<br>Fulshear, TX 77441 | 2877 | 8/10/2020 | 24 Hour Fitness USA, Inc. | | $1,065.00 | | | | $1,065.00 |
| Russell, Erin<br>4108 ne 117th street<br>vancouver, WA 98686 | 2878 | 8/1/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Burgin, Elizabeth<br>1023 N Royal St<br>Unit 205<br>Alexandria, VA 22314 | 2879 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Tran, Langa<br>10470 Kinnard Ave Unit 1<br>Los Angeles, CA 90024 | 2880 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Yaffe, Brock<br>2801 Stuart Street<br>Denver, CO 80212 | 2881 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,823.90 | | | | | $1,823.90 |
| Johnston, Brianna<br>8530 Ann Marie Trail<br>Inver Grove Heights, MN 55077 | 2882 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Williams, Stacie<br>28029 131st Ave<br>Se Kent, WA 98030 | 2883 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $329.99 | | | | | $329.99 |
| Heights Plaza LLC<br>Ravin Greenberg<br>127 West 129 Street<br>Attn: Chad Friedman, Esq.<br>NY, NY 10027 | 2884 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $2,413,583.04 | | | | | $2,413,583.04 |
| Levi, Robert W.<br>18122 Catherine Circle<br>Villa Park, CA 92861 | 2885 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $801.00 | | | | | $801.00 |
| Havey, Brian<br>11645 Park Green Drive<br>Fairfax, VA 22030 | 2886 | 7/30/2020 | 24 Hour Fitness USA, Inc. | $1,002.82 | | | | | $1,002.82 |
| Walter, Mark A<br>1330 North Gardner Street #308<br>Los Angeles, CA 90046 | 2887 | 8/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hoffman, Ryan<br>2571 Vallejo St.<br>Santa Rosa, CA 95405 | 2888 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $1,622.00 | | | | | $1,622.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beres, Derek<br>3735 Keystone Ave Apt 302<br>Los Angeles, CA  90034 | 2889 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Carbajal, Guadalupe Derek<br>159 Jarren Ave.<br>Las Vegas, NV 89183 | 2890 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Custom Logos, Inc.<br>7889 Clairemont Mesa Blvd<br>San Diego, CA 92111 | 2891 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $20,849.89 | | | | | $20,849.89 |
| Mascarenas, Zachary<br>1698 38th Ave<br>Greeley, CO 80634 | 2892 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Fair, Octavia<br>3800 Main Street #239<br>Houston, TX 77002 | 2893 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $50.60 | | | | | $50.60 |
| Bakall, Samantha<br>630 NE 23rd Avenue Apt 38<br>Portland, OR 97232 | 2894 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $88.98 | | | | | $88.98 |
| Burkhart, Margaret G<br>14940 S.W. 31 Court<br>Davie, FL 33331 | 2895 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | $0.00 | | | $1,824.00 |
| Christopherson, Jennifer<br>701 Alta St SW #J204<br>Olympia , WA 98502 | 2896 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $295.10 | | | | | $295.10 |
| Nguyen, Vanessa<br>1718 Feasel Ct.<br>San Jose, CA  95131 | 2897 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Barba, Gerardo<br>2014 Bluehaven Court<br>San Diego, CA 92154 | 2898 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Haltom, Christopher<br>2213 Lariat Trail<br>Frisco, TX 75036 | 2899 | 8/4/2020 | 24 Hour Fitness USA, Inc. | $290.04 | | | | | $290.04 |
| Barlow, Pamela<br>3010 Burkhart Lane<br>Sebastopol , CA 95472 | 2900 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Finke, David<br>10613 Gum Tree Ct.<br>Las Vegas, NV 89144-1442 | 2901 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Robison, Kyle<br>3773 Golden Pond Dr<br>Camarillo, CA 93012 | 2902 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Florestal, Marie<br>3017 Gates Court<br>Morris Plains, NJ 07950 | 2903 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Segura, Jovanna T<br>1416 N Keystone St.<br>Burbank, CA 91506 | 2904 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Speer, John 3060 S EVANSTON WAY AURORA , CO 80014 | 2905 | 8/7/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| Phillips, Delilah B 2308 Merrimack Drive Kissimmee, FL 34743 | 2906 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $483.74 | | | $0.00 | | $483.74 |
| Reagh, Gordon 933 11th Street Unit 2 Santa Monica, CA 90403 | 2907 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $553.87 | | | | | $553.87 |
| Fiorenza, Sandra 2828 Grande Camino Walnut Creek, CA 94598 | 2908 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Stadnik, Paul J 14094 Barrington Ct. Lake Oswego, OR 97035 | 2909 | 8/17/2020 | 24 Hour Fitness United States, Inc. | $58.68 | | | | | $58.68 |
| Khayat, Ronald 331 W Doran St Unit 117 Glendale, CA 91203 | 2910 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $128.97 | | | | | $128.97 |
| Blair, Stefanie 14811 West Rd. Apt. 1311 Houston, TX 77095 | 2911 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $69.26 | | | | | $69.26 |
| Colorado Springs Utilities 111 S Cascade Ave Colorado Springs, CO 80903 | 2912 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $3,241.15 | | | | | $3,241.15 |
| Garo, Moana Cheryll 1107 Acacia Road Pearl City, HI 96782 | 2913 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.63 | | | | | $1,080.63 |
| Hines, Robert 1819 7th Ave Apt 2 Oakland, CA 94606 | 2914 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $445.00 | | | | | $445.00 |
| Valera, Anny 661 Garden Cress Trail Royal Palm Beach, FL 33411 | 2915 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $62.80 | | | | | $62.80 |
| Garcia, Jacob 625 E Blair ST West Chicago, Il 60185 | 2916 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $449.00 | | | | | $449.00 |
| Deglomini, Blandina 1904 Muliner Ave Bronx, NY 10462-3409 | 2917 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $72.93 | | | | | $72.93 |
| Schenk, Jeanette M 14815 NW Kyle Place Portland, OR 97229 | 2918 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Ly, Beverly T 2123 W Main St HOUSTON, TX 77098 | 2919 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $183.20 | | | | | $183.20 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mockingbird Park, Ltd<br>Marc W. Taubenfeld, Esq.<br>McGuire, Craddock & Strother, P.C.<br>500 N. Akard Street<br>Suite 2200<br>Dallas, TX 75201 | 2920 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $771,438.56 | | | | | $771,438.56 |
| SET Floors, LLC<br>Locke Lord LLP<br>Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin, TX 78701 | 2921 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $587,085.93 | | $0.00 | | | $587,085.93 |
| Steve Lee (Employer Concepts Ins. Service Inc.)<br>P.O. Box 19391<br>Irvine, CA 92623 | 2922 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $374.99 | | | | | $374.99 |
| Han, Wheelin<br>8825 Ashbloom Lane<br>Houston, TX 77080 | 2923 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $69.26 | | | | | $69.26 |
| Niemond, Judith<br>1112 Montana Avenue, #261<br>Santa Monica, CA 90403 | 2924 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $749.90 | | | | | $749.90 |
| McAnna, Suzanne K<br>8413 Cockney Drive<br>Austin , TX 78748 | 2925 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Round Rock Fitness, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 2926 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $364,473.20 | | | | | $364,473.20 |
| Kashipara, Dipal<br>7233 ARROYO GRANDE ROAD<br>SAN DIEGO 92129 | 2927 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $74.98 | | $0.00 | | | $74.98 |
| County of Orange<br>PO Box 4515<br>Santa Ana, CA 92702 | 2928 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Koiro, Sandi<br>3700 Jay Street<br>Wheat Ridge, CO 80033 | 2929 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Silvernail, Kathleen<br>8263 Johnson Ct<br>Arvada, CO 80005 | 2930 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $388.00 | | | | | $388.00 |
| Rhodes-Hornsby, Kathleen<br>22240 Rolling Hills Lane<br>Yorba Linda, CA 92887 | 2931 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nissimyan, Itai<br>10709 Cleary Blvd #306<br>Plantation, FL 33324 | 2932 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $42.79 | | | | | $42.79 |
| Smith, Betty Jo<br>13439 SW Scotts Bridge Dr<br>Tigard, OR  97223 | 2933 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powell, Laura<br>1321 Rocky Creek Ln<br>Allen , TX 75002 | 2934 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $554.09 | | | | | $554.09 |
| Ortiz, Martin  Ernesto<br>A.G Assanti & Associates, P.C.<br>9841 Irvine Center Drive, Suite 100<br>Irvine, CA 92618 | 2935 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Pearson, Michael<br>2825 Cedar Wood Dr<br>Frisco, TX 75033 | 2936 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $123.41 | | | | | $123.41 |
| Allen, Jean<br>274 Camino Leon<br>Camarillo, CA 93012 | 2937 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hunt, Beth<br>1865 Cantwell Grove<br>Colorado Springs, CO 80906 | 2938 | 8/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Simon, Devorah<br>8139 Log Hollow Dr<br>Houston, TX 77040 | 2939 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,088.00 | | | | | $1,088.00 |
| Rogers, Marguerite<br>11331 SW 25th Court<br>Davie , FL  33325 | 2940 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,617.00 | | | | | $1,617.00 |
| Diaz Milan, Miren<br>1252 SW Cardinell Way.<br>Portland, OR 97201 | 2941 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $191.94 | | $0.00 | | | $191.94 |
| Ramirez Lopez, Jose Manuel<br>Bank/ card number on file | 2942 | 8/8/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Kammerman, Linda<br>3411 Boone Rd. SE<br>Apt. 350<br>Salem, OR 97317 | 2943 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,031.00 | | | | | $1,031.00 |
| Trejo, Pilar Nohemi<br>2225 Meadow Lark<br>Irving, TX 75060 | 2944 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $241.31 | | | | | $241.31 |
| Prepose-Forsen, Lauren<br>45-638 Hinamoe Loop<br>Kaneohe, HI 96744 | 2945 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Umer, Muhammad Maaz<br>1431 Saint Georges Avenue Apartment 1<br>Colonia, NJ 07067 | 2946 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $102.33 | | | | | $102.33 |
| Myers, Clifford<br>8 N Acton Pl<br>Annapolis, MD 21401 | 2947 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dummett, Judy<br>2113 Myrtle Beach Lane<br>Danville, CA 94526 | 2948 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| McMonigle, Cameryn<br>1297 Miloiki St.<br>Honolulu, HI 96825 | 2949 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $91.00 | | | | | $91.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| County of San Bernardino Office of the Tax Collector 268 West Hospitality Lane, 1st Floor San Bernardino, CA 92415 | 2950 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Abelsohn, Jeffrey Shore Tower 2500 Torrey Pines Rd #202 La Jolla, CA 92037 | 2951 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Taylor, Cheyenne 7064 Adele Avenue Rohnert Park , CA 94928 | 2952 | 8/5/2020 | 24 San Francisco LLC | $593.81 | | | | | $593.81 |
| ALLER, MICK l 4413 Wellington Drive Fort Collins, CO 80526 | 2953 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $1,600.00 | | | | | $1,600.00 |
| Tirri, Serena PO Box 6725 San Jose , CA 95150 | 2954 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Yi, Heajung 5517 Ashleigh Road Fairfax, VA 22030 | 2955 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,530.00 | | | | | $1,530.00 |
| CORE HEALTH & FITNESS LLC 4400 NE 77TH AVE SUITE 300 ATTN: SY MARES VANCOUVER, WA 98662 | 2956 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $642,466.69 | | | | | $642,466.69 |
| Dummett, Darrel G. 2113 Myrtle Beach Lane Danville, CA 94526 | 2957 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Berman, Jay M. 8205 La Jolla Scenic Dr N La Jolla, CA 92037 | 2958 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,879.80 | | | | | $2,879.80 |
| Florendo, John 445 Whispering Willow Drive Unit D Santee, CA 92071 | 2959 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Ickovic, Courtney Kim Ickovic 1600 Avenue T 5A Brooklyn, NY 11229 | 2960 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $39.99 | | | $0.00 | | $39.99 |
| Johns, Hillary 2200 W. Empire Avenue, #231 Burbank, CA 91504 | 2961 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $538.00 | | | | | $538.00 |
| GANT, JASON 168 BAYVIEW CIRCLE SAN FRANCISCO, CA 94124 | 2962 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Trujillo, Nancy 28451 Calle Mira Monte San Juan Capistrano, CA 92675 | 2963 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $696.00 | | | | | $696.00 |
| Oregon Department of Revenue 955 Centre St NE Salem , OR  97301-2555 | 2964 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brady, Robert Duane<br>1920 S River Drive, Suite 1201<br>Portland, OR 97201 | 2965 | 8/6/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Morris, Kathryn<br>16402 Malden Dr<br>Pflugerville, TX 78660 | 2966 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $748.96 | | | | | $748.96 |
| Denbaly, Maryam<br>9115 Cricklewood Ct<br>Vienna, VA 22182 | 2967 | 8/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Wilson, Walt<br>450 Fox Briar Ln<br>Sugar Land, TX 77478 | 2968 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $120.96 | | | | | $120.96 |
| Entergy Texas Inc<br>L-JEF-359<br>4809 Jefferson Hwy Ste A<br>New Orleans, LA 70121-3138 | 2969 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,733.26 | | | | | $2,733.26 |
| Flanagain, Charles K.<br>4144 Alder Creek Lane<br>Wellington, CO 80549 | 2970 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $167.96 | | | | | $167.96 |
| Carmin, James<br>625 Forest Bend Ln.<br>La Marque , TX 77568 | 2971 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Meiser, Edward<br>2609 Compass Dr<br>Annapolis, MD 21401 | 2972 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mallarkandy, Praveena<br>898 S Mary Ave,<br>Sunnyvale, CA 94087 | 2973 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.02 | | | | | $1,560.02 |
| King, Laura<br>43140 Avenida Cielo<br>Temecula, CA 92592 | 2974 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $214.50 | | | | | $214.50 |
| Sahba, Fatemah<br>8528 Ruette Monte Carlo<br>La Jolla, CA 92037 | 2975 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| RSD Partners, LLC<br>c/o Steven W. Kelly, Esq.<br>S&D Law<br>1290 Broadway<br>Suite 1650<br>Denver, CO 80203 | 2976 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Jones, Darlene<br>9401 Grenville Ave<br>Las Vegas, NV 89134 | 2977 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $86.73 | | | | | $86.73 |
| Shook, Hardy & Bacon L.L.P.<br>2555 Grand Blvd.<br>Kansas City, MO 64108 | 2978 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $28,048.28 | | | | | $28,048.28 |
| Alvord, Craig<br>327 202nd Pl SW<br>Lynnwood, WA 98036 | 2979 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $618.80 | | | | | $618.80 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, KATHLEEN<br>1401 BOREN AVE #918<br>SEATTLE, WA 98101 | 2980 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $40.45 | | | | | $40.45 |
| Seng, Tongly<br>11602 Offley Ave<br>Norwalk, CA 90650 | 2981 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Ball, Elizabeth<br>6120 Pebble Garden Court<br>Austin, TX 78739 | 2982 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Zone Aire Systems Inc.<br>140-18 Foch Blvd<br>Jamaica, NY 11436 | 2983 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $115,091.53 | | | | | $115,091.53 |
| Aizpurua, Virginia<br>10367 NW 63 Terrace<br>Doral, FL 33178 | 2984 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.84 | | | | | $150.84 |
| Strange, Linda Julian<br>7528 South Harvard Blvd.<br>Los Angeles, CA 90047 | 2985 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $25,000.00 | | | | | $25,000.00 |
| Malek, Julianne<br>981 Laurel Spur<br>Sedona, AZ 86336-6761 | 2986 | 8/11/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Taylor Communications, Inc.<br>111 W 1st Street<br>Dayton, OH 45402 | 2987 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $399,999.00 | | | | | $399,999.00 |
| Dalton, Elizabeth Claire<br>3220 Dothan Ln<br>Dallas, TX 75229 | 2988 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $414.00 | | | | | $414.00 |
| FSP-South Flower Street Associates, LLC c/o CommonWealth Partners, LLC<br>Katten Muchin Rosenman LLP<br>Attn: Craig Barbarosh, Esq.<br>Ethan Trotz, Esq.<br>100 Spectrum Center Drive, Suite 1050<br>Irvine, CA 92618-4960 | 2989 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $1,378,160.30 | | | | | $1,378,160.30 |
| Orosa, Trixie<br>1825 Verdugo Knolls Pl<br>Glendale, CA 91208 | 2990 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $89.98 | | | | | $89.98 |
| Trop 2015 Holdings, LLC<br>Holley Driggs<br>Attn: Richard F. Holley, Esq.<br>400 South Fourth St., Suite 300<br>Las Vegas, NV 89101 | 2991 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $772,686.85 | | | | | $772,686.85 |
| Bhattarai, Jasmine<br>5509 Montclair Drive<br>Colleyville, TX 76034 | 2992 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pike, Lori<br>1188 Shay Place<br>Escondido, CA 92026 | 2993 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| National Grid 300 Erie Boulevard West Syracuse, NY 13202 | 2994 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $6,082.54 | | | | | $6,082.54 |
| Signs, Chandler 14201 Sovereign Rd # 101 Fort Worth, TX 76155 | 2995 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,654.73 | | | | | $1,654.73 |
| Meinhardt, Javier 11423 Harmony Summit Trace Richmond, TX 77406 | 2996 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $50.87 | | | | | $50.87 |
| Doran, Olivia C 14216 56th Pl W Edmonds, WA 98026 | 2997 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Altkitsa Investments Limited, Inc. c/o Nathan Sommers Jacobs 2800 Post Oak Blvd., 61st Fl Houston, TX 77056 | 2998 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $493,228.88 | | | | | $493,228.88 |
| Frankle, Diane Holt 410 Linfield Drive Menlo Park, CA 94025 | 2999 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |
| Kessler, Matthew 1840 East 13 St Apt 6D Brooklyn, NY 11229-2854 | 3000 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |
| Puget Sound Energy Vendor Collections Department -BOT-01G P.O. Box 97034 Bellevue, WA 98009-7034 | 3001 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $28,674.96 | | | | | $28,674.96 |
| CoServ Gas 7701 S Stemmons Corinth, TX 76210 | 3002 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $203.55 | | | | | $203.55 |
| Arrowood Indemnity Company f/k/a Royal Indemnity Company Carruthers & Roth, P.A. John M. Flynn 235 North Edgeworth Street Greensboro, NC 27401 | 3003 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Hewitt, John D. 14504 SE 243rd Pl. Kent, WA 98042 | 3004 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| McAnna, Suzanne K 8413 Cockney Drive Austin, TX 78748 | 3005 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| VILLA, NATHAN NATHAN VILLA 12623 SE TIBBETTS ST PORTLAND, OR 97236 | 3006 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Sorensen, Marianna 14701 SW Rosario Lane Portland, OR 97224 | 3007 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $1,434.00 | | | | | $1,434.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wu, Debbie 2009 Marston Dr Woodland , CA 95776 | 3008 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Arasoghli, Sarah 2580 N. Crossgate St. Orange, CA 92867 | 3009 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Wall, Linda E 2580 Ocean Parkway Apt 3B Brooklyn, NY 11235 | 3010 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chang, Sae Joon 3621 Emerald St #53 Torrance, CA 90503 | 3011 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $413.41 | | | | | $413.41 |
| Claim docketed in error | 3012 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Ordonez, Rolando 222 SE 33rd Ter Homestead, FL 33033 | 3013 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | $0.00 | | | $180.00 |
| Harford, Olena 948 Patterson Avenue Staten Island, NY 10306 | 3014 | 8/12/2020 | 24 Hour Fitness Holdings LLC | $1,910.97 | | | | | $1,910.97 |
| Cooper, Sherri 2241 S State Highway 121 Apt 1034 Lewisville, TX 75067 | 3015 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $239.06 | | | | | $239.06 |
| Williams, Charles 1809 Olympia Ct SE Renton, WA 98058 | 3016 | 8/12/2020 | 24 Hour Fitness Inc. | $1,170.00 | | | | | $1,170.00 |
| North Richland Fitness, LP Anne K. Edwards Smith, Gambrell & Russell, LLP 444 South Flower Street Suite 1700 Los Angeles, CA  90071 | 3017 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,136,417.82 | | | | | $1,136,417.82 |
| Knapp, Stephen 14587 Shawnee Way Manteca, CA 95336 | 3018 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $288.35 | | | | | $288.35 |
| Gardner, Michael 19838 E Brown Pl Aurora, CO 80013 | 3019 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $369.89 | | | | | $369.89 |
| Chacon, Carlos 209 Camperdown Elm Dr Austin, TX 78748 | 3020 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Devone, Kytrell 134-17 166th Place Apt 1B Jamaica, NY 11434 | 3021 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $705.00 | | | | $0.00 | $705.00 |
| Cotham, Shannon 716 High Ridge Dr Friendswood, TX 77546 | 3022 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $127.11 | | | | | $127.11 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olson, Rayelle 16711 Parkside Ln #144 Huntington Beach, CA 92647 | 3023 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Ren, Jiayi 1255 Harrison St, Apt 553 Seattle, WA 98109 | 3024 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $938.06 | | | | | $938.06 |
| Central Telephone Company-Nevada dba CenturyLink Centurylink Communications, LLC. -Bankruptcy 1025 El Dorado Blvd (Attn: Legal-BKY) Broomfield, CO 80021 | 3025 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $25.37 | | | | | $25.37 |
| Battaglino, Lisa 4A Foxwood Drive Morris Plains, NJ 07950 | 3026 | 8/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Gulotta, Jr., Peter A. 933 Coachway Annapolis, MD 21401 | 3027 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $728.00 | | | | | $728.00 |
| Owens, Monica 414 SE 22nd Ave Portland, OR 97214 | 3028 | 8/13/2020 | 24 Hour Fitness United States, Inc. | $133.97 | | | | | $133.97 |
| Seabridge Partners LP 9100 Wilshire Blvd. Suite 360E Beverly Hills, CA 90212 | 3029 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Heights Plaza LLC Ravin Greenberg Attn: Chad Friedman, Esq. 127 West 129 Street New York, NY 10027 | 3030 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Oesterle, Jessica 511 W 232nd St  Apt E66 Bronx, NY 10463 | 3031 | 8/14/2020 | 24 New York LLC | $768.00 | | | | | $768.00 |
| Hatcher, Anthony R. 40 Vista Encanta San Clemente, CA 92672 | 3032 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Five Data, LLC 448 W. Vallette St Elmhurst, IL 60126 | 3033 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,149,143.49 | | | | | $1,149,143.49 |
| Albert, Shiney Elizabeth 331 Rocky Point Ct. Sunnyvale, TX 75182 | 3034 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $90.38 | | | | | $90.38 |
| Arizona Department of Revenue Office of the Arizona Attorney General c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | 3035 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cheema, Navi 1120 South Grand Ave Apt 1102 Los Angeles, CA 90015 | 3036 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5 Points Partnership LP<br>Law Office of William P. Fennell, APLC<br>William P. Fennell, Esq.<br>600 West Broadway, Suite 930<br>San Diego, CA 92101 | 3037 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $541,650.73 | | | | | $541,650.73 |
| Gulotta, Margaret R.<br>933 Coachway<br>Annapolis, MD 21401 | 3038 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $182.00 | | | | | $182.00 |
| Kohler, Joanne<br>14 Argow Place<br>Nanuet, NY 10954 | 3039 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $59.99 | | | | | $59.99 |
| Quezada, Marlene<br>4012 Weber St<br>Fort Worth, TX 76106 | 3040 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $69.26 | | | | | $69.26 |
| Troxell, Wade<br>812 Rochelle Circle<br>Fort Collins, CO 80526 | 3041 | 8/6/2020 | 24 Hour Fitness USA, Inc. | | $415.00 | | | | $415.00 |
| Green, Yvett<br>22886 Solitude Ln<br>Golden, CO 80401 | 3042 | 8/11/2020 | 24 Denver LLC | $296.00 | | | | | $296.00 |
| Geevarughese, Sumom<br>2100 Golden Oak Drive<br>Bedford, TX 76021 | 3043 | 8/15/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| TEG Staffing, Inc. dba Eastridge Workforce Recruitment<br>2355 Northside Drive, Suite 200<br>San Diego, California 92108 | 3044 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $67,713.03 | | | | | $67,713.03 |
| CITY OF TACOMA<br>TACOMA PUBLIC UTILITIES<br>3628 S 35TH ST<br>TACOMA, WA 98445 | 3045 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $4,829.53 | | | | | $4,829.53 |
| CoServ Gas<br>7701 S Stemmons<br>Corinth, TX 76210 | 3046 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $107.98 | | | | | $107.98 |
| Rakel, Daniele<br>1323 Anderson Ave<br>Apt 14<br>Fort Lee, NJ 07024-1754 | 3047 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reddish, Joshua<br>2939 Duvall Ridge Rd<br>Landover, MD 20785 | 3048 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $469.99 | | | | | $469.99 |
| Lascelles, Stephanie<br>921 Avenida Salvador<br>San Clemente, CA 92672 | 3049 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Proctor, David R<br>PO Box 7352<br>Menlo Park, CA 94026 | 3050 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $712.00 | | | | | $712.00 |
| Sherman, Malgorzata<br>30 E Hartsdale Ave Apt 6G<br>Hartsdale, NY 10530 | 3051 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kerklo, Mark
10899 Norton Ave
Conifer, CO 80433 | 3052 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $258.93 | | | | | $258.93 |
| Ramsay, Toshiko
413 Bolsa Dr
Las Vegas, NV 89110 | 3053 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Vaughn, Pamella
200 P Street B35
Sacramento, CA 95814 | 3054 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| I.D. Associates, Inc.
PO Drawer 6504
Dothan, AL 36303 | 3055 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $425,608.00 | | | | | $425,608.00 |
| Thompson, Stedman M
305 River Oaks BLVD
Waxahachie, TX 75165 | 3056 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $645.00 | | | | | $645.00 |
| Mempin, Cedric
2884 Josephine Drive
Henderson , NV 89044 | 3057 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Orozco, Alexis
231 Hahlo St.
Houston, TX 77020 | 3058 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $150.90 | | | | | $150.90 |
| Bres, Sandy
214 Leland Way
Arcadia, CA 91006 | 3059 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | $0.00 | | $249.96 |
| Brown, Douglas P
13527 Piney Oaks Dr
Houston, TX 77065 | 3060 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $62.78 | | | | | $62.78 |
| Gollard, Lisa
5147 Mountain Foliage Drive
Las Vegas, NV 89148 | 3061 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,595.91 | | | | | $1,595.91 |
| Scott, Peter S.
4609 Nickels Way
Sacramento, CA 95684 | 3062 | 8/14/2020 | 24 Hour Fitness USA, Inc. | | $1,224.00 | | | | $1,224.00 |
| Deal, Kevin
411 Gardens Drive
Pompano Beach, FL 33069 | 3063 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $401.25 | | | | $401.25 |
| A&J Properties LLC
Lisa Sciortino
A&J Properties LLC
5820 Avenue N
Brooklyn , NY 11234 | 3064 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| CoServ Electric
7701 S Stemmons
Corinth, TX 76210 | 3065 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $971.86 | | | | | $971.86 |
| Mahmooda, Ayesha
111-23 76th Road Apt F2
Forest Hills, NY 11375 | 3066 | 8/19/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| Crowder, Eric
679 Genessee Street
Annapolis, MD 21401 | 3067 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ward, Otis D.<br>8535 G Street<br>Oakland, CA 014621 | 3068 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Chopan, Neda T.<br>4833 Willowbrook Dr.<br>Sacramento, CA 95842 | 3069 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Haag, Patricial L.<br>6302 Mesa Grande Dr.<br>Austin, TX 78749-4027 | 3070 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Claim docketed in error | 3071 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| 14 E. Dundee LLC<br>c/o Svigos Asset Mgmt<br>1 W. Dundee, Suite 200<br>Buffalo Grove, IL 60089 | 3072 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $978,000.00 | | | | | $978,000.00 |
| Walthers, Don Anthony<br>3250 NE Broadway St Apt 446<br>Portland, OR 97232 | 3073 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $81.98 | | | | | $81.98 |
| Old, Tamara<br>3500 W. Plumb Lane<br>Reno, NV 89509 | 3074 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| Ray, Dwayne Edwards<br>160 Warburton Ave, 15. C<br>Yonkers, NY 10701 | 3075 | 8/10/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Maslowe, Daniel P<br>6351 Spotted Fawn Run<br>Littleton, CO 80125 | 3076 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $559.98 | | | | | $559.98 |
| Roth, Vanessa<br>960 Gerleon St SE<br>Salem, OR 97302 | 3077 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $792.00 | | | | | $792.00 |
| Hathaway, Pamela L<br>16651 Cedar Run Dr<br>Orlando, FL 32828 | 3078 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DFS Services LLC<br>PO Box 3000<br>6500 New Albany Rd E<br>New Albany, OH 43054 | 3079 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $3,441.12 | $0.00 | | | | $3,441.12 |
| Sanders, Emma<br>8322 137th Ct NE<br>Redmond, WA 98052-3192 | 3080 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $103.38 | | | | | $103.38 |
| Michaud, Sara<br>615 Girard Avenue<br>Westfield, NJ 07090 | 3081 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $26.24 | | | | | $26.24 |
| SoCalGas<br>P.O. Box 30337<br>Los Angeles, CA 90030 | 3082 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $5,305.95 | | | | | $5,305.95 |
| Dunn, Tyler<br>1109 E 30th St<br>Vancouver, WA 98663 | 3083 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $56.72 | | | | | $56.72 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wagner II, John H. 3403 Bridlegate Dr. Arlington, TX 76016 | 3084 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |
| CoServ Electric 7701 S Stemmons Corinth, TX 76210 | 3085 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $3,094.22 | | | | | $3,094.22 |
| Umer, Muhammad Maaz 1431 Saint Georges Avenue Apartment 1 Colonia , NJ 07067 | 3086 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sieg, Patrick 2000 NE 42nd Ave #144 Portland, OR 97213 | 3087 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Hale, Sharon  J 4609 Nickels Way Sacramento, CA 95864 | 3088 | 8/12/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Martrano, Maryann 6220 Stratford Bay St. North Las Vegas , NV  89031-4204 | 3089 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $738.00 | | | | | $738.00 |
| Tarcza, Ruth A. 7055 Cotton Dr. Colorado Springs, CO 80923 | 3090 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $492.00 | | | | | $492.00 |
| Terwilliger, Kym 11 Lexington Ct NE Cartersville, GA 30121 | 3091 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $546.42 | | | | | $546.42 |
| Barrera Plumbing, Inc. c/o Smit Kendall, PLLC 5910 N. Central Expy Ste 925 Dallas, TX 75206 | 3092 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $39,930.51 | | $0.00 | | | $39,930.51 |
| Highlands Fitness, LP Anne K. Edwards Smith, Gambrell & Russell, LLP 444 South Flower Street, Suite 1700 Los Angeles, CA  90071 | 3093 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,228,451.32 | | | | | $1,228,451.32 |
| Murrey, Britton 4301 Tejon St. Denver, CO 80211 | 3094 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Goss, Joseph 1955 E 7th Street Apt A3 Brooklyn, NY 11223 | 3095 | 8/11/2020 | 24 New York LLC | $299.99 | | | | | $299.99 |
| Hibbert, Orain A 12785 SW Glenhaven St Portland, OR 97225 | 3096 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| Meyer, Martin F. 7328 E. Maple Avenue Denver, CO 80230 | 3097 | 8/15/2020 | 24 Denver LLC | $1,944.00 | | | | | $1,944.00 |
| GRI Woodlands Crossing, LLC c/o First Washington Realty, Inc. 7200 Wisconsin Avenue, Suite 600 Bethesda, MD 20814 | 3098 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $1,177,928.84 | | | | | $1,177,928.84 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 17017 Ventura , LLC a California Limited Liability Company<br>Richard A. Brownstein<br>Haberbush, LLP<br>444 West Ocean Blvd. Suite 1400<br>Long Beach, CA 90802 | 3099 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| M&M At North Brunswick, LLC<br>Sheryl Weingarten<br>c/o Edgewood Properties<br>1260 Stelton Road<br>Piscataway, NJ 08854 | 3100 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,254,000.00 | | | | | $1,254,000.00 |
| LAKESIDE AUSTIN FITNESS, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 3101 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| WCH Precision Color Inc<br>1916 Val Verde Dr<br>Austin, TX 78732 | 3102 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $309,249.98 | | | | | $309,249.98 |
| Uzun, Yavuz<br>310 Washington Street<br>Carlstadt, NJ 07072-1110 | 3103 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Happy Swimmers USA<br>Happy Swimmers Bookkeeping Office<br>3340 Sandstone Ct<br>Palmdale, CA 93551 | 3104 | 8/13/2020 | 24 Hour Fitness United States, Inc. | $7,581.03 | | | | | $7,581.03 |
| Jones, Rodney Terrell<br>8715 SE Northern Heights Ct.<br>Happy Valley, OR 97086 | 3105 | 8/11/2020 | 24 New York LLC | $499.92 | | | | | $499.92 |
| Peskin, Melissa<br>5505 Aspen St.<br>Houston, TX 77081 | 3106 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $37.56 | | | | | $37.56 |
| Lee, Macson<br>13010 SW Caspian Ct.<br>Beaverton, OR 97008 | 3107 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $1,608.00 | | | | | $1,608.00 |
| 5 Points Partnership LP<br>Law Office of William P. Fennell, APLC<br>William P. Fennell, Esq.<br>600 West Broadway, Suite 930<br>San Diego, CA 92101 | 3108 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Berndt, Dorothy Jeanne<br>636 24th Place<br>Hermosa Beach, CA 90254 | 3109 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carney, Sandra E.<br>14 Stuyvesant Road<br>Montvale, NJ 07645 | 3110 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pacific Realty Associates, L.P.<br>Attn: R/E Counsel - pcc226 bfit<br>15350 SW Sequoia Pkwy., Suite 300<br>Portland, OR 97224 | 3111 | 8/11/2020 | RS FIT NW LLC | $506,292.35 | | | | | $506,292.35 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beltram, Elide<br>1513 Oberlin Ave<br>Thousand Oaks, CA 91360 | 3112 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Pacific Resources Associates LLC<br>Attn: R/E Counsel - 1pda5454 24hou535<br>15350 SW Sequoia Pkwy., Suite 300<br>Portland, OR 97224 | 3113 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Pontius, Meredith N<br>13164 Ashnut Lane,<br>20171<br>Herndon, VA 20171 | 3114 | 8/13/2020 | 24 Hour Fitness United States, Inc. | $1,954.96 | | | | | $1,954.96 |
| Chapman, Jocelyn<br>11 Pirate Cove<br>Daly City, CA 94014 | 3115 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Mattioli, Rita<br>3130 Kingsbridge Ave, Apt B<br>Bronx, NY 10463 | 3116 | 8/10/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| West, Jacqueline<br>31040 172nd Ave SE<br>Auburn, WA 98092 | 3117 | 8/13/2020 | 24 Hour Fitness United States, Inc. | | $1,848.00 | | | | $1,848.00 |
| Payan, Jennifer<br>14552 SW 284th ST<br>Unit 101<br>Homestead, FL 33033 | 3118 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $61.34 | | | | | $61.34 |
| Colorado Springs Fitness, LP<br>Smith, Gambrell & Russell, LLP<br>Anne K. Edwards<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 3119 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $571,433.33 | | | | | $571,433.33 |
| A&J Properties LLC<br>Lisa Sciortino<br>5820 Avenue N<br>Brooklyn, NY 11234 | 3120 | 8/10/2020 | 24 New York LLC | $2,343,333.00 | | | | | $2,343,333.00 |
| Zeller, Matthew<br>10580 Cape Delabra Court<br>Boynton Beach, FL 33473 | 3121 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $66.68 | | | | | $66.68 |
| SUN, SHIH-YU<br>20502 WILDER AVE<br>LAKEWOOD, CA 90715 | 3122 | 8/11/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Fourth Plain Portland Shopping Center, LLC<br>c/o CCA Acquisition Company LLC<br>5670 Wilshire Blvd, Suite 1250<br>Los Angeles, CA 90036 | 3123 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $1,272,722.65 | | | | | $1,272,722.65 |
| Roy, Sarbendra<br>627 Fall River Drive<br>Frisco, TX 75033 | 3124 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |
| Delman, Deb<br>5906 NE Failing St<br>Portland, OR 97213 | 3125 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Grady, Maggie<br>829 Eggleston Street<br>Fort Collins, CO 80524 | 3126 | 8/11/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Coleman, Meredyth<br>502 Liberty Street<br>Boonton, NJ 07005 | 3127 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Claim docketed in error | 3128 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Carusi, John D<br>1 | 3129 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| 14 E. Dundee LLC<br>c/o Svigos Asset Mgmt.<br>1 W. Dundee, Suite 200<br>Buffalo Grove, IL 60089 | 3130 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| DeZell, Derek<br>3006 Cumberland Brook Lane<br>Katy, TX 77494 | 3131 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Patel, Viresh<br>1900 Eastwood Drive<br>Henderson, TX 75652 | 3132 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $103.89 | | | | | $103.89 |
| Harrison, Cynthia Cassandra<br>3443 Addicks Clodine Rd. Apt 4101<br>Houston, TX 77082 | 3133 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Brown, Joel D.<br>1292 Calle Aurora<br>Camarillo, CA 93010 | 3134 | 8/11/2020 | 24 Hour Fitness United States, Inc. | $312.50 | | | | | $312.50 |
| Davis, Mitzi<br>24324 99th Ave S<br>Kent, WA 98030 | 3135 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,030.95 | | | | | $2,030.95 |
| Leschuk, Alona<br>PO Box 16704<br>Portland, OR  97292 | 3136 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $56.52 | | | | | $56.52 |
| Hynus, Mohammed Zoheb<br>Apt B428<br>7977 170th Ave NE<br>Redmond, WA 98052 | 3137 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $616.00 | | | | | $616.00 |
| Sanchez, Ariana<br>19430 Kilfinan St.<br>Northridge, CA 91326 | 3138 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $128.17 | | | | | $128.17 |
| PEMBROKE MIAMI FITNESS, LP<br>ANNE K. EDWARDS<br>SMITH, GAMBRELL & RUSSELL, LLP<br>444 SOUTH FLOWER STREET, SIUTE 1700<br>LOS ANGELES, CA 90071 | 3139 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $463,111.72 | | | | | $463,111.72 |
| Smith, Karen S<br>2648 Youngdale Dr<br>Las Vegas, NV 89134 | 3140 | 8/12/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parikh, Vimal<br>Vimal Parikh<br>26315 Morgan Creek Ln.<br>Katy, TX 77494 | 3141 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Rhodes-Hornsby, Kathleen<br>22240 Rolling Hills Lane<br>Yorba Linda, CA 92887 | 3142 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $599.97 | | | | | $599.97 |
| Cuney, Greta R.<br>114 Riverbreeze Court<br>Dickinson, TX 77539 | 3143 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| FISCHLER, STEVE<br>8320 LAPIZ DR.<br>SAN DIEGO, CA 92126 | 3144 | 8/18/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| City of Glendale, CO<br>Cathy Rice<br>950 S. Birch St.<br>Glendale, CO 80246 | 3145 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $435.50 | | | | | $435.50 |
| Sanchez, Tanya<br>19430 Kilfinan St.<br>Northridge, CA 91326 | 3146 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Bartley, Gillian<br>2614 Arcadia Ridge<br>Katy, TX 77449 | 3147 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Tristate Commercial Realty, LLC<br>Richard L. Zucker, Esq.,<br>Lasser Hochman, LLC<br>75 Eisenhower Parkway<br>Roseland, NJ 07068-1649 | 3148 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,223,675.49 | | | | | $1,223,675.49 |
| West, Yevette<br>25876 The Old Road #523<br>Stevenson Ranch, CA 91381 | 3149 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| VAID, NIDA<br>61-55 JUNCTION BLVD APT 26N<br>REGO PARK, NY 11374 | 3150 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $349.98 | | | | | $349.98 |
| Davis, Audrey<br>28212 Hot Springs Ave<br>Canyon Country, CA 91351 | 3151 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Charity Kaina-Holton<br>47-413 Ahuimanu Rd<br>Kane'ohe, HI 96744 | 3152 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ahmed, Esraa<br>33657 Hartford Dr<br>Union City, CA 94587 | 3153 | 8/11/2020 | 24 Hour Fitness United States, Inc. | $1,596.00 | | | | | $1,596.00 |
| Nguyen, Minh Kim Long<br>9926 Scripps Westview Way<br>Unit 153<br>San Diego, CA 92131 | 3154 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| J.L. Parker Plumbing, Inc. c/o Smith Kendall, PLLC 5910 N. Central Expy, Ste. 925 Dallas, TX 75206 | 3155 | 8/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Nosarev, Ekaterina 2211 Hudson Rd Apt 113 Greer, SC 29650 | 3156 | 8/12/2020 | 24 Hour Fitness United States, Inc. | $1,700.00 | | | | | $1,700.00 |
| Parsons, Gregg 7418 Whistlestop Dr. Austin, TX 78749 | 3157 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Murak, William 511 W 232nd St Apt E66 Bronx, NY 10463 | 3158 | 8/14/2020 | 24 New York LLC | $896.00 | | | | | $896.00 |
| Roberts, Gwendolyn 35 E. Cedar Street Mt. Vernon, NY 10552 | 3159 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kaina-Holton, Charity 47-413 Ahuimanu Rd. Kane'ohe, HI 96744 | 3160 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Russell, Portia L. 2800 Spruce St Bakersfield, CA 93301 | 3161 | 8/14/2020 | 24 Hour Fitness USA, Inc. | | $888.00 | | | | $888.00 |
| BT Carrollton, LP Jeffery Kurtzman, Esquire 401 S. 2nd Street, Suite 200 Philadelphia, PA 19147 | 3162 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $538,977.50 | | | | | $538,977.50 |
| Robison, Michelle 18003 Canehill Ave Bellflower, CA 90706 | 3163 | 8/12/2020 | 24 Hour Fitness United States, Inc. | $2,262.00 | | | | | $2,262.00 |
| Yaghoubi, Houman 7190 Calabria Ct., Unit B San Diego, CA 92122 | 3164 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | $0.00 | | | $89.98 |
| Maguire, Kaitlyn M 21512 Firwood Lake Forest, CA 92630 | 3165 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $72.43 | | | | | $72.43 |
| CenturyLink Communications, LLC (f/k/a Qwest Communications Company, LLC) CenturyLink Communications, LLC - Bankruptcy 1025 EL Dorado Blvd (Attn: Legal-BKY) Broomfield , CO 80021 | 3166 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $3,573.36 | | | | | $3,573.36 |
| Rhodes-Hornsby, Kathleen 22240 Rolling Hill Lane Yorba Linda, CA 92887 | 3167 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reyes, Karina L 12903 W. Greenwick Loop Houston, TX 77085 | 3168 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wauhop, John B & Kimberly D 2242 Monarch Terrace Drive Katy, TX 77494 | 3169 | 8/14/2020 | 24 Hour Fitness United States, Inc. | $267.28 | | | | | $267.28 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Michaels, Brooks & Diane<br>3009 Middlemarch Lane<br>Pflugerville, TX 78660 | 3170 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $488.11 | | | | | $488.11 |
| Kulp, Matthew<br>2300 Walnut Street Unit 217<br>Denver, CO 80205 | 3171 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gasper, Paul A.<br>5614 Jackwood<br>Houston, TX 77096 | 3172 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Cabarrus, Johnny<br>P.O. Box 12012<br>San Rafael, CA 94912 | 3173 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $50.51 | | | | | $50.51 |
| Procida, Anthony<br>88 Midwood Road<br>West Babylon, NY 11704 | 3174 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $197.04 | | | | | $197.04 |
| Nandipati, Madhav<br>1435 Mayhurst Blvd.<br>McLean, VA 22102 | 3175 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $656.00 | | | | | $656.00 |
| Gonzaga, Lanettea<br>10607 SE 250th PL #I206<br>Kent, WA 98030 | 3176 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $88.11 | | | | | $88.11 |
| City of Arlington<br>City Attorney's Office<br>P.O. Box 90231<br>Arlington, TX 76004 | 3177 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,364.79 | | | | | $2,364.79 |
| Hendrix, Giaunie<br>8136 15th Ave SW<br>Seattle, WA 98106 | 3178 | 8/15/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| WCH Precision Color Inc.<br>1916 Val Verde Dr<br>Austin, TX 78732 | 3179 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McTague, Lisa<br>519 Jansen Ave.<br>Avenel, NJ 07001 | 3180 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| Sienna Cypress, LLC<br>Porter Hedges LLP<br>c/o Joshua W. Wolfshohl<br>1000 Main Street, 36th Floor<br>Houston, TX 77002 | 3181 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $1,791,282.00 | | | | | $1,791,282.00 |
| White, David W<br>31444 Flying Cloud Drive<br>Laguna Niguel, CA 92677 | 3182 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bass, Randol<br>6818 Kenosha Pass<br>Austin, TX 78749 | 3183 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Barnes, Natsumi<br>412 Coppep Valley CT<br>Las Vegas, NV 89144 | 3184 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manuel, Diana<br>27901 Camino Santo Domingo<br>San Juan Capistrano, CA 92675 | 3185 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Cohen, Richard S<br>11046 East Berry Avenue<br>Englewood, CO 80111-3906 | 3186 | 8/13/2020 | 24 Denver LLC | $110.22 | | | | | $110.22 |
| Arbuckle | 3187 | 8/19/2020 | 24 Hour Fitness United States, Inc. | $53.88 | | | | | $53.88 |
| Sahba, Fatemah<br>8528 Ruette Monte Carlo<br>La Jolla , CA 92037 | 3188 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ryken, Nathaniel Lewis<br>2704 Martingale Dr.<br>Berthoud, CO 80513 | 3189 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| 2ML Atascocita, LLC<br>Locke Lord, LLP<br>Attn: W. Steven Bryant<br>600 Congress Avenue, Ste. 2200<br>Austin, TX 78701 | 3190 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $1,292,138.54 | | | | | $1,292,138.54 |
| Parra, Daniel<br>183 Morning Breeze Ln.<br>Port Hueneme, CA 93041 | 3191 | 8/19/2020 | 24 Hour Fitness United States, Inc. | $1,860.00 | | | | | $1,860.00 |
| Lakha Kent Properties, LLC<br>10400 NE 4th Street, Suite 2200<br>Bellevue, WA 98004 | 3192 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $412,552.48 | | | | | $412,552.48 |
| Robinson, Heather<br>20361 Concord Ave<br>Hayward, CA 94541 | 3193 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Krepps, Ronald<br>17619 Fragrant Rose Court<br>Cypress, TX 77429 | 3194 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $35.80 | | | | | $35.80 |
| Hornsby, Jarrett<br>15806 St Lawrence Circle<br>Friendswood , TX 77546 | 3195 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $118.38 | | | | | $118.38 |
| Adpro Imprints Inc<br>1206 Rt 35 South<br>Ocean, NJ 07712 | 3196 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $1,564.22 | | | | | $1,564.22 |
| Porter, Robert C.<br>20370 Oriole Rd.<br>Apple Valley, CA 92308 | 3197 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,377.00 | | | | | $1,377.00 |
| Ribas, Mary Jo<br>5413 Kennedy Ave SE<br>Auburn, WA 98092 | 3198 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Peterson, Kelsey<br>236 S. 58th<br>Tacoma, WA 98408 | 3199 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $91.58 | | | | | $91.58 |
| Bavishi, Jimit<br>1580 Parkwood Dr<br>Apt 208<br>Woodbury, MN  55125 | 3200 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shellhammer, Lisa<br>4149 Broken Bend Bvld<br>Fort Worth, TX  76244 | 3201 | 8/20/2020 | 24 Hour Fitness United States, Inc. | $46.35 | | | | | $46.35 |
| Yelp Inc.<br>4343 N Scottsdale Rd<br>Ste 220<br>Scottsdale, AZ 85251 | 3202 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $19,495.00 | | | | | $19,495.00 |
| Betterton, William<br>215 10th Ave. E.<br>Apt. 412<br>Seattle, WA  98102 | 3203 | 8/20/2020 | 24 Hour Fitness United States, Inc. | $101.27 | | | | | $101.27 |
| Adcock, Marjie<br>107 Pine Lake Dr.<br>Sanford, FL 32771 | 3204 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,113.90 | | | | | $1,113.90 |
| Vasquez, Edgar<br>6904 Raleigh Ave<br>Las Vegas, NV 89108 | 3205 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| M-4, LLC<br>Edward Urquhart<br>1632 92nd Ave NE<br>Bellevue, WA 98004 | 3206 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Militante, Chad<br>682 Meakanu Ln. 1205<br>Wailuku, HI 96793 | 3207 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| State of Nevada Department of Taxation<br>555 E. Washington Ave. Ste #1300<br>Las Vegas, NV 89101 | 3208 | 8/18/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Green, Shacola<br>3668 SE 2ND CT<br>Homestead , FL  33033 | 3209 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $86.65 | | | | | $86.65 |
| Gray, Winsome<br>3668 SE 2nd Ct.<br>Homestead, FL 33033 | 3210 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $85.57 | | | | | $85.57 |
| McCoy, Willie<br>C/O Mager Paruas, LLC<br>2719 Hollywood Boulevard, Second Floor<br>Hollywood, FL 33020 | 3211 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Irving, Sharnetta<br>3668 SE 2nd CT<br>Homestead, FL 33033 | 3212 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $86.65 | | | | | $86.65 |
| Parker, Leann<br>1861 Alkali Heath Lane<br>Carlsbad, CA 92011 | 3213 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $487.91 | | | | | $487.91 |
| Orozco, Jennifere<br>576 Chadwick Pl.<br>Ventura, CA 93003 | 3214 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Somerfeld, Gretchen<br>633 N. Hayworth Ave. #6<br>Los Angeles, CA 90048 | 3215 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dome Garage LLC 1400 Ivar Ave. Los Angeles, CA 90028 | 3216 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $417.50 | | | | | $417.50 |
| Felix, Nella 682 Meakanu Ln. 1205 Wailuku, HI 96793 | 3217 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $155.21 | | | | | $155.21 |
| Qi, Jiani 5203 Isola PL NW Issaquah, WA 98027 | 3218 | 8/20/2020 | 24 Hour Fitness United States, Inc. | $42.89 | | | | | $42.89 |
| Wong, Joe 1019 Pinefield Lane Castle Pines, CO 80108 | 3219 | 8/20/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Scherer, Arin 6335 Kenya Dr. Evergreen, CO 80439 | 3220 | 8/20/2020 | 24 Denver LLC | $228.00 | | | | | $228.00 |
| Tanamachi, Adriene 5720 Wellington Drive Austin, TX 78723 | 3221 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $34.53 | | | | | $34.53 |
| Holloway, Ishmael 2809 Matera Plz Apt 327 Fort Worth, TX 76177 | 3222 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mendez, Lourdes 1124 Summer Lakes Dr. Orlando, FL 32835 | 3223 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $89.44 | | | | | $89.44 |
| Korrol, Gregg 45 Falmouth Street apt 2B Brooklyn, NY 11235 | 3224 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,680.00 | | | | | $1,680.00 |
| Heres, Ana 195 Somerset Drive Massapequa, NY 11758 | 3225 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Crabtree, Autumn 7328 104th St E Puyallup, WA 98373 | 3226 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $962.72 | | | | | $962.72 |
| Morelan, Rick A 23605 156th AVE SE Kent, WA 98042 | 3227 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $4,600.00 | | | | | $4,600.00 |
| Spoleti, Kristie 10108 Lindshire Lane Austin, TX 78748 | 3228 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $33.55 | | | | | $33.55 |
| Pickett, Tricia 4930 SE Casa Del Rey Milwaukie, OR 97222 | 3229 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| O'Donnell, Christopher J. 12520 Paradise Spring Road Clifton, VA 20124-1625 | 3230 | 8/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Battle, Paul 5718 145th Street Court East Puyallup, WA 98375 | 3231 | 8/21/2020 | 24 Hour Fitness USA, Inc. | | $270.33 | | | | $270.33 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franco, Carol<br>3906 Cedarwood Lane<br>Johnstown , CO  80534 | 3232 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Bennett, Lisa<br>1757 Harold Rd.<br>Escondido, CA 92026 | 3233 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $13.00 | | | | | $13.00 |
| King, Garnetta<br>16264 Saratoga St, Unit 3<br>San Leandro, CA 94578 | 3234 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| AGRE River Bridge, LLC<br>c/o Harris J. Koroglu, Esq.<br>200 S Biscayne Blvd, Suite 4100<br>Miami, FL 33131 | 3235 | 8/18/2020 | 24 Hour Fitness USA, Inc. | $1,035,936.85 | | | | | $1,035,936.85 |
| Singh, Neelam<br>15541 NE 62 Ct<br>Redmond, WA  98052 | 3236 | 8/21/2020 | 24 San Francisco LLC | $820.00 | | | $0.00 | | $820.00 |
| 5100 Belt Line Road Investors, LLC<br>c/o Susan Steelhammer, CSM<br>Property Manager (Vestar)<br>5100 Belt Line Road, Suite 316<br>Dallas, TX 75254 | 3237 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $279,796.15 | | | | | $279,796.15 |
| Holloway, Ishmael<br>2809 Matera Plz<br>Apt 327<br>Fort Worth, TX 76177 | 3238 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| 5100 Belt Line Road Investors, LLC<br>c/o Susan Steelhammer, CSM<br>Property Manager (Vestar)<br>5100 Belt Line Road, Suite 316<br>Dallas,, TX 75254 | 3239 | 8/19/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Accruent LLC<br>Attn: Legal<br>11500 Alterra Pwky, Ste. 110<br>Austin, TX 78758 | 3240 | 8/21/2020 | 24 Hour Fitness United States, Inc. | $34,213.80 | | | | | $34,213.80 |
| MILWAUKIE PLUMBING CO.<br>Bridgeport Law Group<br>Attn: James Bruce<br>7420 SW Bridgeport Road, Ste 101<br>Portland, OR 97224 | 3241 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $25,241.82 | | | | | $25,241.82 |
| Narayanan, Ashwini<br>4367 Cherry Blossom Road<br>Livermore, CA 94551 | 3242 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Quintell, Marcus<br>3496 Wine Barrel Way<br>San Jose, CA 95124 | 3243 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Graphetal Branding + Design<br>Attn: Aram<br>11462 Madera Rosa Way<br>San Diego, CA 92124 | 3244 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $21,165.00 | | | | | $21,165.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGee, Lawrence M<br>12514 160th St E<br>Puyallup, WA 98374 | 3245 | 8/23/2020 | 24 Hour Fitness United States, Inc. | $180.20 | | | | | $180.20 |
| Kirit, Manju, Raina, & Rupert Patel<br>83 Scepter Run<br>Sugar Land, TX 77498-2377 | 3246 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Oquendo, Heidi<br>1971 Sunnybrook Dr<br>Heartland, TX 75126 | 3247 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Soroten, Jhericka<br>84 Walker Ave<br>Wahiawa, HI 96786 | 3248 | 8/23/2020 | 24 Hour Fitness United States, Inc. | $209.34 | | | | | $209.34 |
| Melendez, Cheriey<br>1103 Kentucky Street<br>South Houston, TX 77587 | 3249 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $149.98 | | | | | $149.98 |
| Cooper, Diana<br>7297 Sea Anchor Court<br>Las vegas , NV 89131 | 3250 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $649.97 | | | | | $649.97 |
| Parikh, Mandar<br>148 Carlisle Way<br>Sunnyvale, CA 94087 | 3251 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Nakamura, Stephanie<br>4744 Sequoia Place<br>Oceanside, CA 92057 | 3252 | 8/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Paige A.<br>248 Lilac Lane<br>Azle, TX 76020 | 3253 | 8/21/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Kniest, James Frances<br>200 Newport Way SW<br>APT# 302<br>Issaquah, WA 98027 | 3254 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McCroskey, Doris G<br>3603 Mackenzie Ln<br>Richardson, TX 75082 | 3255 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Hinojo, Juan<br>10550 N Central Expy 404<br>Dallas, TX 75231 | 3256 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ciarcia, Denise<br>1388 East Windsor road<br>Glendale, CA 91205 | 3257 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Sammon, Nelly<br>14619 West Apricot Blush Court<br>Cypress, TX 77433 | 3258 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $28.40 | | | | | $28.40 |
| Vashishtha, Deepti<br>148 Carlisle Way<br>Sunnyvale , CA  94087 | 3259 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |
| Weiner, Michael  D<br>798 NW Westover SQ<br>Portland, OR 97210 | 3260 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,368.00 | | | | | $1,368.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Custom Logos, Inc.<br>7889 Clairemont Mesa Blvd<br>San Diego, CA 92111 | 3261 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $939.10 | | | | | $939.10 |
| Weiss, Mary E<br>47-164 Pulu Place<br>Kaneohe, HI 96744 | 3262 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,819.92 | | | | | $1,819.92 |
| Frontier Communications<br>Bankruptcy Dept<br>Middletown Collections<br>19 John St<br>Middletown, NY 10940 | 3263 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $452.89 | | | | | $452.89 |
| Yim, Helen D<br>91-957 Puahala St., 43A<br>Ewa Beach, HI 96706 | 3264 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Freeman, Michael<br>3507 Flintwood Dr<br>Santa Rosa, Ca 95404 | 3265 | 8/21/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Frank L.<br>1221 SW 11th Ave<br>Apt. 1210<br>Portland, OR 97205 | 3266 | 8/21/2020 | 24 Hour Fitness United States, Inc. | $134.00 | | | | | $134.00 |
| Stevens, Thomas<br>1743 Iowa Street<br>Costa Mesa, CA 92626 | 3267 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $1,460.00 | | | | | $1,460.00 |
| Kane, Sean<br>2614 NE 277th Avenue<br>Camas, WA 98607 | 3268 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $1,691.04 | | | | | $1,691.04 |
| Martin, Christel<br>6330 West 5th Street<br>Los Angeles, CA 90048 | 3269 | 8/22/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| MANIS, JESSE<br>404 SE 53RD AVENUE<br>PORTLAND, OR 97215 | 3270 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $1,216.00 | | | | | $1,216.00 |
| Bellin, Christopher<br>900 S. College Ave. #8<br>Fort Collins, Co 80524 | 3271 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $93.97 | | | | | $93.97 |
| Heres, Ana<br>195 Somerset drive<br>Massapequa, NY 11758 | 3272 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $613.99 | | | | | $613.99 |
| Epstein, Howard<br>37 Coronado Ave<br>Long Beach, CA 90803 | 3273 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,920.00 | | | | | $2,920.00 |
| Cooper, James<br>7297 Sea Anchor Court<br>Las Vegas, NV 89131 | 3274 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.96 | | | | | $699.96 |
| McGonigle, Teresa Maria<br>3433 Barrington Road<br>Sacramento, CA 95864 | 3275 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Payne, Danielle<br>2523 Haven Hill Dr<br>Katy, TX 77494 | 3276 | 8/23/2020 | 24 Hour Fitness Worldwide, Inc. | $50.87 | | | | | $50.87 |
| Patel, Kirit, Manju, Raina, & Rupert<br>Laura Davis Jones, Atty<br>919 North Market Street<br>17TH Floor<br>Willmington, DE 19801 | 3277 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,188.30 | | | | | $1,188.30 |
| Friesen, Fran<br>650 Cole Ranch Road<br>Encinitas, CA 92024 | 3278 | 8/22/2020 | RS FIT CA LLC | $1,200.00 | | | | | $1,200.00 |
| Charles, Yourick | 3279 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $729.00 | | | | | $729.00 |
| Adobe, Inc.<br>345 Park Ave<br>San Jose, CA 95110 | 3280 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $84,639.64 | | | | | $84,639.64 |
| Lyle, Tracy<br>7305 May Hall Drive<br>Frisco, TX 75034 | 3281 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Browne, Jennifer<br>8704 Mayport Dr.<br>Las Vegas, NV 89131 | 3282 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| IA Cypress CyFair LP<br>c/o InvenTrust Property Management, LLC<br>c/o Richard Springer<br>3025 Highland Parkway, Suite 350<br>Downers Grove, IL 60515 | 3283 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $918,034.74 | | | | | $918,034.74 |
| Lyle, Tracy<br>7305 May Hall Drive<br>Frisco, TX 75034 | 3284 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zenno, Benny L<br>13520 3rd Ave, Apt#2102<br>Victorville, CA 92395 | 3285 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $44.98 | | | | | $44.98 |
| Al-Askari, Yasamin<br>6605 Rockmont Court<br>Falls Church, VA 22043 | 3286 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $1,752.00 | | | | | $1,752.00 |
| Song, Jooho<br>7 Brookside Ave<br>Pompton Plains, NJ 07005 | 3287 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $91.78 | | | | | $91.78 |
| Gollard, Russell<br>5147 Mountain Foliage Dr<br>Las Vegas, NV 89148 | 3288 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,584.00 | | | | | $2,584.00 |
| Lozano, Jaqueline A<br>4566 W 5th St<br>Santa Ana, CA 92703 | 3289 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| IA LEAGUE CITY BAY COLONY LP<br>InvenTrust Property Management, LLC<br>c/o Richard Springer<br>3025 Highland Parkway, Suite 350<br>Downers Grove, IL 60515 | 3290 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,212,368.97 | | | | | $1,212,368.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez, Esmeralda<br>4150 Bresee Ave<br>Baldwin Park, CA 91706 | 3291 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Kemper, Craig<br>612 2nd St<br>Castle Rock, CO 80104 | 3292 | 8/24/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Langer, Debora | 3293 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $828.00 | | | | | $828.00 |
| Sunago, Mika<br>4920 SE Taylor Court<br>Portland , OR 97215 | 3294 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $996.00 | | | | | $996.00 |
| Kutch, Kathleen Evelyn<br>30612 133rd Ave SE<br>Auburn, WA 98092 | 3295 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $2,032.80 | | | | | $2,032.80 |
| Chauhan, Aisha<br>3 Johnson Street<br>Carteret, NJ 07008 | 3296 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $200.40 | | | | | $200.40 |
| Eleiko Sport Inc<br>318 W Grand Ave<br>Suite 301<br>Chicago, IL 60654 | 3297 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $132,392.79 | | | | | $132,392.79 |
| Williams, Kim<br>11958 W. Cooper Dr.<br>Littleton, CO 80127 | 3298 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $648.00 | | | | | $648.00 |
| MCNAMARA, LAUREN<br>594 PUTMAN AVE<br>PISCATAWAY , NJ 08854 | 3299 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $533.11 | | | $0.00 | | $533.11 |
| Meyyappan, Kamala<br>2897 Manorwood Dr.<br>Troy, MI 48085 | 3300 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $187.48 | | | | | $187.48 |
| Garan, Joi<br>10024 Charlemont Drive<br>Las Vegas, NV 89134 | 3301 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| WA Department of Revenue<br>Attn: Bankruptcy Unit<br>2101 4th Ave, Ste 1400<br>Seattle, WA 98121 | 3302 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $1,158,568.03 | $803,854.07 | | | | $1,962,422.10 |
| Hall, Betty<br>246 N Hacienda Ave<br>Glendora, CA 91741 | 3303 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,275.00 | | | | | $1,275.00 |
| Liu, Jiahao<br>23420 SE Black Nugget Rd, Unit B 201<br>Issaquah, WA 98029 | 3304 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Devanathan, Hari<br>13307, Regal Crest Drive<br>Clifton, VA 20124 | 3305 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Eilers, Ronald E<br>5274 Red Pass Ct<br>Castle Rock, CO 80108 | 3306 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Golden, Krystal<br>4839 West Slauson Ave Apt 14<br>Los Angeles, CA 90056 | 3307 | 8/23/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Scott, Gina<br>2202 NE 197th Pl, Apt C<br>Shoreline, WA 98155 | 3308 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $152.04 | | | | | $152.04 |
| Uwaifo, Fatima S.<br>8939 Birney Lane<br>Richmond, TX 77469 | 3309 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $131.57 | | | | | $131.57 |
| Eilers, Jacqueline L<br>5274 Red Pass Ct<br>Castle Rock, CO 80108 | 3310 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| WATSON, TIMMY<br>875 PENNSYLVANIA AVE<br>#14P<br>BROOKLYN, NY 11207 | 3311 | 8/25/2020 | 24 New York LLC | $252.00 | $0.00 | | | | $252.00 |
| Walford, Melissa<br>2212 Plumb 1 St 1E<br>Brooklyn, NY 11229 | 3312 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,944.00 | | | | | $1,944.00 |
| Prabhakar, Arpana<br>26827 Marble Lakes Dr<br>Katy, Tx 77494 | 3313 | 8/25/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Euler Hermes Agent of Jvckenwood USA Corporation<br>Euler Hermes N A<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 3314 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $67,457.24 | | | | | $67,457.24 |
| Patel, Kirit, Manju, Rupert, & Raina<br>83 Scepter Run<br>Sugar Land, TX 77498-2377 | 3315 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Traing, Ly<br>3106 Peninsula Dr.<br>Jamestown, NC 27282 | 3316 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Glende, Amber<br>1735 Irvine Ave<br>Newport Beach, CA 92660 | 3317 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $81.48 | | | | | $81.48 |
| BUNTING, JAY<br>16502 NE 98TH ST<br>VANCOUVER, WA 98682 | 3318 | 8/25/2020 | 24 Hour Fitness United States, Inc. | $225.78 | | | | | $225.78 |
| Farahnaz Akhavan for Paya Farahanchi<br>3369 Avenida Magoria<br>Escondido, CA 92029 | 3319 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Patel, Kirit, Manju, Rupert, & Raina<br>83 Scepter Rum<br>Sugar Land, TX 77498-2377 | 3320 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rethlake, Joann<br>9019 Corbridge Dr<br>Richmond, TX 77469 | 3321 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $312.70 | | | | | $312.70 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hugoo, Catherine<br>260 W. Dunne Ave<br>Unit # 44<br>Morgan Hill, CA 95037 | 3322 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Neveu, Deidra<br>2305 Camellia Gables Ln<br>Pearland, TX 77089 | 3323 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $149.85 | | | | | $149.85 |
| MS Shopping Center, LLC<br>RPRSC c/o Craig A. Pugatch, Esq.<br>101 NE Third Avenue<br>Suite 1800<br>Fort Lauderdale, FL 33301 | 3324 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $1,258,151.75 | | | | | $1,258,151.75 |
| Ohmes, Johanna<br>1025 NW 107th Avenue<br>Portland , OR 97229 | 3325 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Euler Hermes Agent for True Fitness Technology<br>Euler Hermes N A<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 3326 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $102,079.43 | | | | | $102,079.43 |
| Stember, Lisa A<br>8963 SW Becker Drive<br>Portland, OR 97223 | 3327 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $810.00 | | | | | $810.00 |
| Salcedo, Nicholas P<br>2827 Corte Caballos<br>Camarillo, CA 93010 | 3328 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Abdelghani, Summer<br>845 E. Country View Circle<br>Fresno, CA 93730 | 3329 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Lozano, Jaqueline A<br>4566 W 5th St<br>Santa Ana, CA 92703 | 3330 | 8/25/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Neyer, Troy<br>12708 105th Avenue Ct E<br>Puyallup, WA 98374 | 3331 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $92.30 | | | | | $92.30 |
| Pierce, Angela K<br>6350 Black Ridge View #006<br>Colorado Springs, CO 80924 | 3332 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $648.00 | | | | | $648.00 |
| Bragdon, Daniel Robert<br>13 GRISTMILL HILL RD<br>CANAAN, NH 03741-7807 | 3333 | 8/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Treiger, Karen<br>461 Juanita Way<br>Los Altos, CA 94022 | 3334 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $374.95 | | | | | $374.95 |
| Lapsley, Sean<br>3245 East Del Verde Ave<br>Salt Lake City, UT 84109 | 3335 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $106.67 | | | | | $106.67 |
| Patten, Julie<br>12708 105th Avenue Ct E<br>Puyallup, WA 98374 | 3336 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $92.30 | | | | | $92.30 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morin, Charles W.<br>40484 Amesbury Lane<br>Temecula, CA 92591 | 3337 | 8/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kim, Isaac<br>105 Wanderer<br>Irvine, CA 92618 | 3338 | 8/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Singh, Malika<br>640 Golden Springs Drive<br>Unit D<br>Diamond Bar, CA 91765 | 3339 | 8/25/2020 | 24 Hour Fitness United States, Inc. | | | $0.00 | | | $0.00 |
| Dallin, Rick<br>PO Box 151177<br>San Diego, CA 92175 | 3340 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Rose, Honey<br>460 Neptune Avenue - Apt. 15G<br>Brooklyn, NY 11224 | 3341 | 8/25/2020 | 24 New York LLC | $251.88 | | | | | $251.88 |
| Minor, Patrice<br>1630 WEST AVENUE K8<br>APT D209<br>LANCASTER, CA 93534 | 3342 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $416.99 | | | | | $416.99 |
| SINGH, PARAMBIR<br>8628 ORISON COURT<br>ELK GROVE, CA 95624 | 3343 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Walker, Tyler<br>11115 NE 124th LN<br>APT C111<br>Kirkland, WA 98034 | 3344 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $752.40 | | | | | $752.40 |
| Vasquez, Sarita<br>4110 Se Hawthorne Blvd<br>Portland, OR 97214 | 3345 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $46.75 | | | | | $46.75 |
| Faile, Barbara<br>43 Brynwood Rd<br>Yonkers, NY 10701 | 3346 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Pate, Ashlee Linette<br>1268 N Heritage Ave<br>Castle Rock, CO 80104 | 3347 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $224.70 | | | | | $224.70 |
| Keller, CasieAnn<br>6589 S Rifle Way<br>Aurora, CO 80016 | 3348 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,704.00 | | | | | $1,704.00 |
| Adelman, Nancy<br>444 W. Broad St #724<br>Falls Church, VA 22046 | 3349 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $312.00 | | | | | $312.00 |
| Morin, Charles W.<br>40484 Amesbury Lane<br>Temecula, CA 92591 | 3350 | 8/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ng, Jordan<br>2565 East 19 Street, Fl.3<br>Brooklyn, NY 11235 | 3351 | 8/26/2020 | 24 New York LLC | $119.88 | | | | | $119.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Carla<br>10129 Main St Apt #204<br>Bellevue, WA 98004 | 3352 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| International E-Z UP, INC<br>E-Z UP, INC<br>Attn: Jennifer Openshaw<br>1900 Second Street<br>Norco, CA 92860 | 3353 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,910.14 | | | | | $2,910.14 |
| Tsaktsirlis, Christine<br>243 Yoakum Avenue<br>Farmingdale, NY 11735 | 3354 | 8/26/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| DeGraffenreid, Heather<br>5933 Snow Creek Drive<br>The Colony, TX 75056 | 3355 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $48.42 | | | | | $48.42 |
| Draper, Candise<br>231 Market Place #359<br>San Ramon, CA 94583 | 3356 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | | $0.00 | $0.00 | | $3,096.00 |
| Lawrence, Dorothy K.<br>Dorothy Butler Law Firm<br>151 E. Mercer Street, Suite E<br>Dripping Springs, TX 78620 | 3357 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $932.89 | | | | | $932.89 |
| Montesa, Antoinette<br>6035 Purisima Place<br>Rancho Cucamonga, CA 91739 | 3358 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Price, Antonio<br>4141 Frisco Green Ave.<br>Apt# 264<br>Frisco, TX 75034 | 3359 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Feng, Yue<br>2506 Thoroughbred Ln<br>Mansfield, TX 76063 | 3360 | 8/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Alarcon, Gina<br>632 Burdick Dr<br>Pomona, CA 91768 | 3361 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Fernandez, Anselm<br>290 W 232ND ST APT 9A<br>BRONX, NY 10463 | 3362 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Benjamin, Andrew<br>4506 Shade Road<br>La Mesa, CA 91941 | 3363 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Rubin, Andrew<br>1950 Bluebell Lane<br>Fallbrook, CA 92028 | 3364 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Sanchez, Billy<br>2663 Annapolis CIR<br>San Bernardino, CA 92408 | 3365 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Ealy, Brittany<br>5143 S 283th Pl<br>Auburn, WA 98001-1931 | 3366 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Banks, Mariah<br>872 Summer Lane<br>Tracy, CA 95377 | 3367 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Zhou, Kiki<br>5202 Falmouth Pl<br>Newark, CA 94560 | 3368 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | $0.00 | | | $900.00 |
| Lathker, Anuradha<br>1 Plum Tree Lane<br>San Ramon, CA 94583 | 3369 | 8/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Long<br>5715 Caper Shores Lane<br>Sugar Land, TX 77479 | 3370 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Jia, Fangjun<br>2288 Osprey Dr<br>Union City, CA 94587 | 3371 | 8/27/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Paterson, Michael Josh<br>1732 Crestview Dr<br>Durango, CO 81031 | 3372 | 8/27/2020 | 24 Denver LLC | $215.00 | | | | | $215.00 |
| Herrera, Crisanto<br>627 S. Normandie Ave Apt 2B<br>Los Angeles, CA 90005 | 3373 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Neu, Barbara<br>PO Box 1103<br>Los Gatos, CA 95031 | 3374 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Claim docketed in error | 3375 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Wong, Darrell<br>763 La Portada St.<br>South Pasadena, CA 91030 | 3376 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Dotson, Ashley<br>2410 Altisma Way #44<br>Carlsbad , CA 92009 | 3377 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Boyett, Donnie<br>8012 Robinson Drive<br>Roseville, CA 95747 | 3378 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $161.29 | | | | | $161.29 |
| Harris, Cheryl J.<br>11094 Los Olivos Drive<br>Moreno Valley, CA 92557 | 3379 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hudson, Cedrick<br>1056 US Highway 9<br>#131<br>Parlin, NJ 08859 | 3380 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Tran, Chris<br>2600 Nuestra Castillo ct #238<br>San Jose, CA 95127 | 3381 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $259.00 | | | | | $259.00 |
| Posada, Alex<br>5234 San Bernardino St<br>Montclair, CA 91763 | 3382 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Helmi, David<br>300 E Bay Blvd #34<br>Port Hueneme, CA 93041 | 3383 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $460.99 | | | | | $460.99 |
| Lennox National Account Services LLC<br>2100 Lake Park Blvd<br>Richardson, TX 75080 | 3384 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $27,873.90 | | | | | $27,873.90 |
| Pino, Enrique<br>6470 Thomas Street<br>Hollywood, FL 33024 | 3385 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $37.44 | | | | | $37.44 |
| YANG, JOHN MICHAEL | 3386 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Barbano, Gary<br>14392 Acacia Street<br>San Leandro, CA 94579-1002 | 3387 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Harden, Faye Evelyn<br>7307 Bastogne Rd<br>Houston, TX 77033 | 3388 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Pells, Mark<br>6680 E Mansfield Ave<br>Denver, CO 80237 | 3389 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Watts, Andrey<br>PO BOX 7271<br>Canton, OH 44705 | 3390 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $225.24 | | | | | $225.24 |
| Baron, Caroline<br>4213 Via Marina #D103<br>Marina Del Rey, CA 90292 | 3391 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Lopez, Lorenzo<br>3823 Levee Cir W apt# 284 | 3392 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Ferras, Joshua<br>10149 Larrylyn Dr<br>Whittier, CA 90603 | 3393 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Guynes, Jeanne<br>902 Peninsula Ave. #314<br>San Mateo, CA 94401 | 3394 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Brooks, Rasheeda<br>1701 River Run Drive<br>Desoto, TX 75115 | 3395 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Hoffman, Jeanette<br>503 Sycamore St.<br>Pacifica, CA 94044 | 3396 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Salisbury, John<br>4455 Palisades Canyon Circle<br>Las Vegas, NV 89129 | 3397 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.82 | | | | | $1,847.82 |
| Stone, David<br>5837 Oceanview Ridge Ln<br>San Diego, CA 92121 | 3398 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $378.00 | | | | | $378.00 |
| Morano, Blendalynn<br>6525 Lunt Ct<br>Chino, CA 91710 | 3399 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $15.00 | | | | | $15.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gass, Charles<br>4372 Calle Mapache<br>Camarillo, CA 93012 | 3400 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| CABELLO SERRANO, JUAN ALBERTO<br>210 10 ST APT 3<br>KIRKLAND, WA 98033 | 3401 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $109.48 | | | | | $109.48 |
| Phan, Hoa<br>2717 Whispering Hills Lane<br>San Jose, CA 95148 | 3402 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Aviles, Wilson<br>1800 N. Andrews Avenue #8A<br>Fort Lauderdale, FL 33311 | 3403 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ell, Jennifer<br>2113 N. Monroe Street<br>Arlington, VA 22207-3864 | 3404 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $469.90 | | | $0.00 | | $469.90 |
| Lukasik, Ellen<br>1307 Rolling Ridge Dr<br>Round Rock, TX 78665 | 3405 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Hanahan, Chris<br>1153 Bergen Parkway Suite I-436<br>Evergreen, CO 80439 | 3406 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,099.00 | | | | | $1,099.00 |
| Hughes, Douglas J.<br>4308 16th St. N.<br>Arlington, VA 22207 | 3407 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $47.24 | | | | | $47.24 |
| LI, SHU JUNG<br>928 Jamesville Lane<br>Plano, TX 75074 | 3408 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |
| Peluso, Frank<br>30 Grove pl.<br>Whippany, NJ 07981 | 3409 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Reed, Jack<br>6917 Heritage Oaks Dr.<br>Mansfield, TX 76063 | 3410 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $83.00 | | | | | $83.00 |
| Paley, Jonathan<br>40443 Wgasa Place<br>Temecula, CA 92591 | 3411 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Danquah, Vanessa<br>9706 Carver Dr.<br>Rosharon, TX 77583 | 3412 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Eng, Wayne<br>73 Milano Court<br>Danville, CA 94526 | 3413 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Refaee, David<br>1610 El Sereno Court<br>Los Altos, CA 94024 | 3414 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bull, Karen<br>9200 Nw Harvest Hill Dr<br>Portland, OR 97229 | 3415 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $258.00 | | | | | $258.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramos-Young, Darryl<br>366 Marie Ave.<br>Los Angeles, CA 90042 | 3416 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gest, Daryl<br>7051 Rockrose Terrace<br>Carlsbad, CA 92011 | 3417 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Stolmar, Peter<br>214 SE Maple St.<br>Hillsboro, OR 97123 | 3418 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $1,608.00 | | | | | $1,608.00 |
| Pinney, Bruce<br>P.O. Box 1872<br>La Mesa, CA 91944 | 3419 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Benincasa, Gina<br>22535 Lavender Knoll Ln<br>Katy, TX 77449 | 3420 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,944.00 | | | | | $1,944.00 |
| Elkins, Jonathan<br>4232 23rd Street<br>San Francisco, CA 94123 | 3421 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Glebe, Pat<br>5524 13th Ave SW<br>Olympia, WA 98512 | 3422 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Felix, Emmanuel<br>7904 Sierra Ave<br>Fontana, CA 92336 | 3423 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Rowe, Katelind<br>1732 Crestview Dr<br>Durango, CO 81031 | 3424 | 8/27/2020 | 24 Denver LLC | $138.10 | | | | | $138.10 |
| Standiford, Gail<br>2880 Vista Grande<br>Fairfield, CA 94534 | 3425 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $387.00 | | | | | $387.00 |
| Bukhari, Akbar<br>10931 Crosby Field Lane<br>Houston, TX 77034 | 3426 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $224.00 | | | $0.00 | | $224.00 |
| Stark, Jessica Margaret<br>6513 SE 18th Ave<br>Portland, OR 97202 | 3427 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gontram, Drew<br>20152 Bayfront Lane<br>Unit 202<br>Huntington Beach, CA 92646 | 3428 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Pham, Andrew<br>5504 Farna Avenue<br>Arcadia, CA 91006 | 3429 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Scott, Dayne<br>2838 E. Collins Ave<br>Orange, CA 92867 | 3430 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,298.56 | | | | | $2,298.56 |
| Wright-Meyer, Douglas<br>1826 NW 16th St<br>Gresham, OR 97030 | 3431 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $312.00 | | | | | $312.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Jeffrey Alan<br>1075 Calle Contento<br>Thousand Oaks, CA 91360 | 3432 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Giron, Edwin<br>3505 Altar Rock Ln<br>North Las Vegas, NV 89032 | 3433 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Krell, Maura<br>168 Parkside Dr<br>Simi Valley, CA 93065 | 3434 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| GRADEN, JON<br>252 7Th Avenue 17B<br>New York, NY 10001 | 3435 | 8/27/2020 | 24 New York LLC | $1,259.96 | | | | | $1,259.96 |
| Ruback, Charles<br>6720 Johnny Love Lane<br>North Las Vegas, NV 89086 | 3436 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Probasco, Ruth<br>151 S ZINNIA WAY<br>LAKEWOOD, CO 80228-1629 | 3437 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $372.00 | | | | | $372.00 |
| Ro, Thomas<br>261 S. Overlook Dr.<br>San Ramon, CA 94582 | 3438 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $1,399.98 | | | | | $1,399.98 |
| Parra, Evelyn<br>219 1/2 E 55th St<br>Los Angeles, CA 90011 | 3439 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $241.86 | | | | | $241.86 |
| Regner, Breanna<br>601 Palm Dr 214<br>Glendale, CA 91202 | 3440 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $76.60 | | | | | $76.60 |
| Bou, Gladys C<br>851 A Greenwich St<br>San Francisco, CA 94133 | 3441 | 8/27/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Edwards, William<br>414 SW 203rd Terrace<br>Beaverton, OR 97006 | 3442 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Poepsel, John Henry<br>21335 Walden Grove Lane<br>Katy, TX 77450 | 3443 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Stroud, April<br>561 Frances Street<br>Ventura, CA 93003 | 3444 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Sagala, Flora<br>2045 Blue Bird Lane<br>Redlands, CA 92374 | 3445 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Mitani, Amy<br>1921 Smith Dr.<br>Plano, TX 75023 | 3446 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $79.56 | | | | | $79.56 |
| Jackson, Albert<br>2957 BRONCO DR<br>Ontario, CA 91761 | 3447 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $650.00 | | | | | $650.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gruendel, Megan 305 Amaryliss Way Oviedo, FL 32765 | 3448 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.24 | | | | | $83.24 |
| Ke, Ling 248 S California St San Gabriel, CA 91776 | 3449 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Collins, Colby 18346 Arcola Bay Ln Richmond, TX 77407 | 3450 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Breeding, Kenneth Eugene 4314 Stanford Street Carlsbad, CA 92010 | 3451 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Tu, Joanne | 3452 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| QUIROZ, JULIO 911 CORONEL CT WALNUT, CA 91789 | 3453 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| McKay, Danna 120 Shadewell Drive Danville, CA 94506 | 3454 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| CHU, CHI-KUANG 12790 Glen Arbor Court Saratoga, CA 95070 | 3455 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| DEPAOLO, KITRINA AMANDA 2217 SE 174th PLACE VANCOUVER, WA 98683 | 3456 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Tran, Lethanh 15232 Touraine Way Irvine , CA 92604 | 3457 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| McCall Jr, Steven Anthony 2810 S. Sepulveda Blvd Apt. 104 Los Angeles, CA 90064 | 3458 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $45.69 | | | | | $45.69 |
| Zhang, Zixuan 19024 Helton St. Castro Valley, CA 94546 | 3459 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hansen, Jessica 19922 Terri Dr Canyon Country, CA 91351 | 3460 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| KHORRAM, LIZA 62 ROCKPORT IRVINE, CA 92602 | 3461 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| DIEC, KEVIN 3455 Cogswell Rd El Monte, CA 91732 | 3462 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Fuller, Deborah Anne 509 Rolling Green Dr Lakeway, TX 78734 | 3463 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| CENTERPOINT ENERGY P.O. Box 1700 Houston, TX 77251 | 3464 | 8/21/2020 | 24 Hour Fitness Holdings LLC | $4,107.18 | | | | | $4,107.18 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kuhlman, Lawrence 531 Janice Ln Placentia, CA 92870 | 3465 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $168.00 | | | | | $168.00 |
| Koch, Joyce 1166 Banyan Way Pacifico , CA 94044 | 3466 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $183.00 | | | | | $183.00 |
| Kim, Jung-Eun 2669 Fountainhead Dr. San Ramon, CA 94583 | 3467 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Uchitel, Marina 3540 Braxton Com. Fremont, CA 94538 | 3468 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Vargas, Luis 5606 Hillsdale Blvd Apt A Sacramento, CA 95842 | 3469 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| La Paz Shopping Center, LP, a California limited partnership c/o Tiarna Real Estate Services, Inc. Attn: Jill Garcia 2603 Main Street, Suite 210 Irvine, CA 92614 | 3470 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $606,788.13 | | | | | $606,788.13 |
| Owen, Danny 111 NE 6th Ave #314 Portland, OR 97232 | 3471 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Paisley, Bill PO Box 3390 San Rafael, CA 94912-3390 | 3472 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pardee, Vicki Ann 6330 Atlas Pl SW Seattle, WA 98136 | 3473 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Rodriguez, Sanqui 595 Manzanita Ave Sunnyvale, CA 94085 | 3474 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $62.99 | | | | | $62.99 |
| Carmichael, James 2935 Ellesmere Ave Costa Mesa, CA 92626 | 3475 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| M-4, LLC Edward Urquhart 1632 92nd ave NE Bellevue, WA 98004 | 3476 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $207,102.03 | | | | | $207,102.03 |
| Ramos-Young, Darryl 366 Marie Ave. Los Angeles, CA 90042 | 3477 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schlender, Gregory 751 Crescent Dr Boulder, CO  80303 | 3478 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Chung, Lydia 18658 Klum Pl Rowland Heights, CA 91748 | 3479 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jollivette, Angela<br>1313 W Piru St<br>Rosewood, CA 90222 | 3480 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $21.00 | | | | | $21.00 |
| Simoni, Jane<br>18808 39th Ave NE<br>Seattle, WA 98155 | 3481 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lim, Aaron<br>4664 Portola Drive<br>Fremont, CA 94536 | 3482 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Sivley, Kristi L<br>22 E Castle Harbour Dr<br>Friendswood, Tx 77546 | 3483 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| LONG DE MERCADO, JILL<br>10345 NE CLACKAMAS<br>APT. 23<br>PORTLAND, OR 97220 | 3484 | 8/25/2020 | 24 Hour Fitness United States, Inc. | $99.18 | | | | | $99.18 |
| Imatomi, Lucy<br>15615 Gramercy Place<br>Gardena, CA 90249-4716 | 3485 | 8/27/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Okuni, Kae<br>1871 Highland Oaks Dr<br>Arcadia, CA 91006 | 3486 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mullen, Marie<br>1229 W Murray Bluffs Ct<br>Murray, UT 84123 | 3487 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $106.17 | | | | | $106.17 |
| Lovell-Gocoul, Karen<br>44 Countisbury Avenue<br>Valley Stream, NY 11580 | 3488 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brunnings, John<br>10009 Liriope Cv<br>Austin, TX 78750 | 3489 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Feld, Lori<br>23590 E. Portland Way<br>Aurora, CO 80016 | 3490 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Luo, Xian<br>1512 Patterson Ranch Rd<br>Redlands, CA 92374 | 3491 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Bastawrose, Justin<br>1826 English St<br>Santa Ana, CA 92706 | 3492 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gilmore, Louis G<br>922 Ridgeside Court<br>Apopka, FL 32712 | 3493 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $69.01 | | | | | $69.01 |
| Segal, Michael<br>33441 Sea Bright Drive<br>Dana Point, CA 92629 | 3494 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $29.67 | | | | | $29.67 |
| McCauley, Kevin<br>7259 Minuet Way<br>Citrus Heights, CA 95621 | 3495 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gallart, Enrique<br>27292 Via Amistoso<br>Mission Viejo, CA 92692 | 3496 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Hokstad, Caprice<br>2400 W. Valley Pkwy. SPC 105<br>Escondido, CA 92029 | 3497 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $162.00 | | | | | $162.00 |
| Sayles, Christina<br>21835 E Chestnut Ct<br>Walnut, CA 91789 | 3498 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| lama, jamyang tashi<br>417 Liberty street<br>El Cerrito, CA 94530 | 3499 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Botros, Naima<br>10922 quest dr<br>frisco, tx 75035 | 3500 | 8/27/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Rapp, Hunter<br>704 Pacific Cove Drive<br>Port Hueneme, CA 93041 | 3501 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $245.11 | | | | | $245.11 |
| Secemski, Ken<br>395 Maitland Avenue<br>Teaneck, NJ 07666 | 3502 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Haro, Robert Peter<br>148 Esmeyer Drive<br>San Rafael, CA 94903 | 3503 | 8/27/2020 | 24 San Francisco LLC | $99.00 | $99.00 | | $0.00 | | $198.00 |
| Lehman, Megan<br>1422 S Pecan St<br>Arlington, TX 76010 | 3504 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Flynn, Michael<br>1350 Wild Berry Way<br>Monument, CO 80132 | 3505 | 8/27/2020 | 24 Denver LLC | $69.13 | | | | | $69.13 |
| Thompson, Jamie<br>6504 Morro Heights Rd<br>Oceanside, CA 92057 | 3506 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $708.88 | | | | | $708.88 |
| Fruto, Min<br>8326 Bonnie Brae Drive<br>Buena Park, CA 90621 | 3507 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Mak, Anthony<br>5131 Olga Ave<br>Cypress, CA 90630 | 3508 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Chen, Helen<br>11700 Emerald Springs Lane<br>Manor, TX 78653 | 3509 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Floyd, Kelly<br>2816 Calhoun Street<br>Alameda, CA 94501 | 3510 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| GIRGIS, JUSTIN<br>9722 SKYLARK BLVD.<br>GARDEN GROVE, CA 92841 | 3511 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maga, Michael W<br>14405 W Colfax Ave<br>Lakewood, CO 80401 | 3512 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sobelman, Michele<br>3127 Club Rancho Drive<br>Palmdale, CA 93551 | 3513 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LEE, GILDER<br>2518 32ND AVE<br>SAN FRANCISCO, CA 94116 | 3514 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Brown, Michael<br>PO Box 1193<br>Simi Valley, CA 93062 | 3515 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hwang, Helen<br>7 De Sabla Rd.<br>Apt 4<br>San Mateo, CA 94402 | 3516 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $45.48 | | | | | $45.48 |
| St. Germain, Mike<br>4959 Glenview St.<br>Chino Hills, CA 91709 | 3517 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Deeb, Junko<br>3549 SW Coronado St.<br>Portland, OR 97219 | 3518 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Huynh, Hao<br>1199 Pipe Dream Ct<br>San Jose, CA 95122 | 3519 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| ISSAGHOLIAN, ARIN<br>15120 Magnolia blvd Apt 105<br>Sherman Oaks, CA 91403 | 3520 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Brown, George<br>16870 Calle Pinata<br>Moreno Valley , CA 92251 | 3521 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $112.16 | | | | | $112.16 |
| Urso, Myung Ok<br>10138 Glen Aire Ave<br>Las Vegas, NV 89148-4289 | 3522 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lemos, Betty<br>493 S. Lincoln Ave<br>El Cajon, Ca 92020 | 3523 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hellman, Debbie<br>1327 N. Cascade Ave<br>Colorado Springs, CO 80903 | 3524 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Murray, David V<br>1275 N Gilbert St<br>Apt 106<br>Fullerton, CA 92833 | 3525 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sauer Hightower, Kimberly D.<br>11285 Carroza Court<br>San Diego, CA 92124 | 3526 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andreassen, David J<br>1843 N. Cherokee Ave<br>Apt 204<br>Los Angeles, CA 90028 | 3527 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $328.63 | | | | | $328.63 |
| Vlies, Brian Vander<br>12013 20th Ave NE<br>Seattle, WA 98125 | 3528 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Abdullah, Adam<br>7911 Westpark Dr<br>Apt # 808<br>Mclean, VA 22102 | 3529 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| TATSUTA, MAYUMI<br>8873 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | 3530 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| HANZE, KARINA<br>1122 BURLWOOD COURT<br>LONGWOOD, FL 32750 | 3531 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $603.00 | | | | | $603.00 |
| Wilbert, Maria L.<br>6412 Solitary Lane Apt C<br>Carmichael, CA 95608 | 3532 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Sahai, Tanmay<br>107D West Tomaras Avenue<br>Savoy, IL 61874 | 3533 | 8/26/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Griffin, Treynea<br>4251 Prairie Landing Lane<br>Katy, TX 77494 | 3534 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $894.94 | | | | | $894.94 |
| Ye, Yu Long<br>1615 78TH ST<br>BROOKLYN, NY 11214 | 3535 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $223.03 | | | | | $223.03 |
| Rough, Sarah<br>2314 NE Multnomah St.<br>Portland, OR 97232 | 3536 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $39.68 | | | | | $39.68 |
| Haueter, Daniel B.<br>602 Alvarado Street<br>Redlands, CA 92373 | 3537 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Claim docketed in error | 3538 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Gandani, Bhaviya Rajesh<br>13535 Braeswest Drive<br>Houston, TX 77082 | 3539 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| JUAN ALBERTO CABELLO SERRANO<br>210 10 ST APT 3<br>KIRKLAND, WA 98033 | 3540 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $109.48 | | | | | $109.48 |
| Spears, Wilfred<br>15410 Montes Landing Dr<br>Cypress, TX 77433 | 3541 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Levy, Carlotta<br>18602 Kashmir Ct.<br>Canyon Country, CA 91351 | 3542 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $383.00 | | | | | $383.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arrington, Alfred<br>6830 Walerga Road Apt. 106<br>Sacramento, CA 95842 | 3543 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Mengue, Josiane<br>1100 Clay Street , Apartment #3<br>San Francisco, CA 94108 | 3544 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | $0.00 | $0.00 | | $600.00 |
| McLeod, Erin K<br>4059 8th Ave NE, Apt C<br>Seattle, WA 98105 | 3545 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $713.45 | | | | | $713.45 |
| Puig, Bryan<br>19040 N.W. 57TH Ave. #102<br>Hialeah, FL 33015 | 3546 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Gunsalus, Dan<br>8560 Modena Way<br>Elk Grove, CA 95624 | 3547 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $312.00 | | | | | $312.00 |
| Rosenblum, Lucia P<br>7360 Briella Dr<br>Boynton Beach, FL 33437-3770 | 3548 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Tsui, Alex<br>11725 Winding Way<br>Los Altos, CA 94024 | 3549 | 8/26/2020 | 24 San Francisco LLC | $239.99 | | | | | $239.99 |
| Tao, Qinyan (Cindy)<br>4485 Keepsake Rose CMN<br>Fremont, CA 94538-7021 | 3550 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Beardall, Jennifer<br>839 Windsor Drive SE<br>Sammamish, WA 98074 | 3551 | 8/26/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Russell, Joshua D<br>1810 29th Avenue<br>Seattle, WA 98122 | 3552 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $63.00 | | | | | $63.00 |
| Jirsova Phillips, Alena<br>6 Dogwood Road<br>Riva, MD 21140 | 3553 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $168.00 | | | | | $168.00 |
| Demetriou, Andreas<br>6606 Clybourn Avenue<br>Unit 22<br>North Hollywood, CA 91606 | 3554 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $443.99 | | | | | $443.99 |
| Entezam, Leila<br>26876 la paz rd<br>aliso viejo, CA 92656 | 3555 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Price, Beth<br>2453 Tosca Way<br>San Diego, CA 92111 | 3556 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Massa, Anthony<br>11527 Corte Playa Las Brisas<br>San Diego, CA 92124 | 3557 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Anderson, Austin<br>836 5th Ave Dr W<br>Andalusia, IL 61232 | 3558 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lew, Franklin<br>22 Donald Dr<br>Orinda, CA 94563 | 3559 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Keter Environmental Services, Inc.<br>K. Breen, Esq.<br>4 High Ridge Park, Suite 202<br>Stamford, CT 06905 | 3560 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $16,428.40 | | | | | $16,428.40 |
| Dallin, Rick<br>PO Box 151177<br>San Diego, CA 92175 | 3561 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $103.33 | | | | | $103.33 |
| Chan, Sue<br>1243 Clayton Street<br>San Francisco, CA 94114 | 3562 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Van Dyke, Karla<br>8720 SW Lodi Lane<br>Tigard, OR 97224 | 3563 | 8/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Nichols, Carl<br>25 Fairmayden Lane<br>Danville, CA 94526 | 3564 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $4,999.00 | | | | | $4,999.00 |
| Fornasarig, Andrea<br>112 Salice Way<br>Campbell, CA 95008 | 3565 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Wingate, Duane K.<br>7208 Amber Cascade Ct<br>Las Vegas, NV 89149 | 3566 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $225.00 | | | | | $225.00 |
| Harrison, David<br>21941 Bacalar<br>Mission Viejo, CA 92691 | 3567 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Grepo, Robin<br>12571 Avenida Tineo<br>San Diego, CA 92128 | 3568 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Cao, Binpeng<br>715 40th Street<br>Apt 9<br>Oakland, CA 94609 | 3569 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Lam, Renee<br>1020 S. Marengo Ave.<br>Unit 10<br>Pasadena, CA 91106 | 3570 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Rivera, Brianna<br>8402 Strub Ave.<br>Whittier, CA 90605 | 3571 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| GUNCORO, SERLI<br>2165 LOS PADRES DR<br>ROWLAND HEIGHTS, CA 91748 | 3572 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $379.99 | | | | | $379.99 |
| Mazur, Alfred J<br>1271 Brookes Terrace<br>San Diego, CA 92103 | 3573 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ulit, Rosalinda C.<br>7694 Heather Circle<br>Buena Park, CA 90620 | 3574 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Lin, Raefen<br>18411 SE 24th CIR<br>Vancouver, WA 98683 | 3575 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $35.83 | | | | | $35.83 |
| Ulit, Cenicio<br>7694 Heather Circle<br>Buena Park, CA 90620 | 3576 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Collins, Maria<br>28219 Clear Breeze Court<br>Spring, TX 77386 | 3577 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Carney, Eilish<br>7501 Ridge Blvd, Apt 5L<br>Brooklyn, NY 11209 | 3578 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hudson, Cedrick<br>1056 US Highway 9<br>#131<br>Parlin, NJ 08859 | 3579 | 8/27/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Hudson, Cedrick<br>1056 US Highway 9<br>#131<br>Parlin, NJ 08859 | 3580 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hudson, Cedrick<br>1056 US Highway 9<br>#131<br>Parlin, NJ 08859 | 3581 | 8/27/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Spriggs, Darren Wayne<br>7809 Valley View Lane<br>Houston, TX 77074 | 3582 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $204.59 | | | | | $204.59 |
| Gers, Mallory<br>1271 Reece Street<br>San Bernardino, CA 92411 | 3583 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| ATTRI, SHRI<br>892 Metropolitan Ave<br>Brooklyn, NY 11211 | 3584 | 8/27/2020 | 24 New York LLC | $1,500.00 | | | | | $1,500.00 |
| Andrade, Christina M<br>1226 Esmat Way<br>Carlsbad, CA 92008 | 3585 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Lee, Dennis<br>47-144 Lile Place<br>Kaneohe, HI 96744 | 3586 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hepner, Jack L<br>6312 Liza Lane<br>West Jordan, Utah 84081 | 3587 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Vordoagu, Eli<br>2626 Holly Hall St Unit 802<br>Houston, TX 77054 | 3588 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $103.00 | | | | | $103.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leung, Ivan<br>7526 Laurel Canyon blvd, Unit 303<br>North Hollywood, CA 91605 | 3589 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | $0.00 | | | $600.00 |
| Damigos, John<br>165 Smugglers Cove Way<br>Crescent City, CA 95531 | 3590 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Diaz, Crystal<br>205 W El Sur Street<br>Monrovia, CA 91016 | 3591 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.60 | | | | | $49.60 |
| Gass, Bonnie<br>4372 Calle Mapache<br>Camarillo, CA 93012 | 3592 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tustin, Chase<br>830 W 3rd St # 2152<br>Austin, TX 78701 | 3593 | 8/27/2020 | 24 Hour Fitness Holdings LLC | $122.73 | | | | | $122.73 |
| Yu, Dongmei<br>2 Olive Place<br>Forest Hills, NY 11375 | 3594 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $191.94 | | | | | $191.94 |
| Harris, David J.<br>11094 Los Olivos Drive<br>Moreno Valley, CA 92557 | 3595 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Vandemoer, Carol<br>8791 Circle Drive<br>Westminster, CO 80031 | 3596 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tepedino, Francis J.<br>4544 Calle de Vida<br>San Diego, CA 92124 | 3597 | 8/27/2020 | RS FIT CA LLC | $200.00 | | | | | $200.00 |
| Ochoa, Mariana<br>2412 Marina St.<br>Greeley, CO 80620 | 3598 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | $0.00 | | $83.98 |
| Freling, David<br>2410 Sebastopol Lane No. 6<br>Hayward, CA 94542 | 3599 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Alvarado, Agustin<br>1159 Bird Ave. #3<br>San Jose, CA 95125 | 3600 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Nelson, Tony<br>2101 Allston St.<br>Montebello, CA 90640 | 3601 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Noonan, Jennifer<br>16115 Rustic Ln<br>Austin, TX 78717 | 3602 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Pinon, Michael<br>251 S Berryline Circle<br>The Woodlands, TX 77381 | 3603 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Westreich, Edward<br>20 Claremont Avenue<br>Montclair, NJ 07042 | 3604 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Claim docketed in error | 3605 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Agostini, Deborah A<br>7125 El Cajon Blvd Suite 3<br>San Diego, CA 92115 | 3606 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |
| Galicia, Hector<br>9613 Muroc Street<br>Bellflower, CA 90706 | 3607 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| BALDONADO, RAYMOND LOUIS<br>470 BAUCHET STREET<br>LOS ANGELES, CA 90012 | 3608 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Narayanan, Jagan<br>617 Ibiza Ln<br>Oxnard, CA 93035 | 3609 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Matyuch, Brandon<br>3016 Shane Dr.<br>Leander, TX 78641 | 3610 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Stringer, Cynthia Heather<br>369-B Third Street, #694<br>San Rafael, CA 94901 | 3611 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $508.00 | | | | | $508.00 |
| Bryant, Michael<br>2413 Spruce Court<br>Little Elm, TX 75068 | 3612 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $108.00 | | | | | $108.00 |
| Maraventano, Carmela<br>426 Prospect Avenue<br>Avenel, NJ 07001 | 3613 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mexia, Carmen<br>655 N. Rodeo WY.<br>Walnut, CA 91789 | 3614 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chase, jeff<br>4640 Cass Street, Unit 9277<br>San Diego, CA 92169 | 3615 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Augustino, Jimmy<br>3211 Walker Dr.<br>Richardson, TX 75082 | 3616 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Clayton, James E<br>875 Forest Ridge Drive<br>San Jose, CA 95129 | 3617 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Pietrobon, John<br>5916 Sterling Drive<br>Colleyville, TX 76034 | 3618 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | $0.00 | | | $300.00 |
| Johnson, Erica D<br>906 Blanchard Hill Lane<br>Houston, TX 77047 | 3619 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $899.92 | | | | | $899.92 |
| Forgey, Joseph S.<br>3315 Montgomery Road 336<br>Santa Clara, CA 95054 | 3620 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Velasquez, Maripi<br>6540 Lindley Ave<br>Reseda, CA 91335 | 3621 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boktor, Akrm<br>1917 85 ST., D3<br>Brooklyn, NY 11214 | 3622 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Uyeda, Todd<br>8272 Delfino Circle<br>Huntington Beach, CA 92646 | 3623 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| MEDLIN, ALIX<br>6625 RANCHO ADOBE DRIVE<br>SACRAMENTO, CA 95828 | 3624 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Tang, Bin<br>2321 Mirth Street<br>San Jose, CA 95122 | 3625 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Nardi, James L<br>195 24th St SE<br>Salem, OR 97301 | 3626 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Golban, Vitaly<br>1791 S Springer Rd, Unit A<br>Mountain View, CA 94040 | 3627 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Lninger, Schuyler<br>1302 SE 57th Avenue<br>Portland, OR 97215 | 3628 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Gilbert, Donald D<br>3623 Kennington Ct<br>Huffman, TX 77336 | 3629 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $132.73 | | | | | $132.73 |
| Blacklock, Raymond L<br>17964 Alder St<br>Hesperia, CA 92345 | 3630 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kozel, Mathilda<br>32023 Kingspark Ct<br>Westlake Village, CA 91361 | 3631 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Stanaker, Amanda<br>14507 Huntmont Drive<br>Cypress, TX 77429 | 3632 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Amabeoku, Iyaye<br>22948 Blythe St.<br>West Hills, CA 91304 | 3633 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $93.78 | | | | | $93.78 |
| Lombardo, Jeanette<br>10690 NW 14 Street, Apt. 121<br>Plantation, FL 33322 | 3634 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Raybould, David I<br>8552 Aqueduct Ave<br>North Hills, CA 91343 | 3635 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sanchez, Jolene<br>1400 N Harding Ave<br>Pasadena, CA 91104 | 3636 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Netal, Nannette<br>45 Port of Spain Rd<br>Coronado, CA 92118 | 3637 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hentschel, Heidi<br>2000 S. Lakeline Blvd. Apt 1334<br>Cedar Park, TX 78613 | 3638 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Forbes, Arlene<br>4724 Layla Rd<br>Arlington, TX 76016 | 3639 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Probasco, John Marlin<br>151 S Zinnia Way<br>Lakewood, CO 80228 | 3640 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $372.00 | | | | | $372.00 |
| Esmay, Jennifer<br>PO Box 211<br>Murphy, OR 97533 | 3641 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Nguyen, Nhat<br>Nhat Nguyen<br>7294 Downs Drive<br>San Jose, CA 95139 | 3642 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Allen, Willie l<br>9027 BRIDGEWOOD CT.<br>STOCKTON, CA 95209 | 3643 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Iida, Justin<br>1311 Sepulveda Blvd Apt 535<br>Torrance, CA 90501 | 3644 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| TRAN, JORDAN<br>6917 NE Morris St<br>Portland, OR 97213 | 3645 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Anderson, Colene<br>14105 SW Maverick Ct<br>Beaverton, OR 97008 | 3646 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Doty, Jalleh<br>1380 West Capitol Drive unit 103<br>San Pedro, CA 90732 | 3647 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| WOLFF, ELISSA<br>6309 Misty Trail<br>Dallas, TX 75248 | 3648 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,152.00 | | | | | $1,152.00 |
| Galan, Manuel F.<br>12 Gleeson Place<br>Yonkers, NY 10704 | 3649 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | $0.00 | $252.00 |
| Fuentes, Jesus<br>200 S Citron St., Apt. #113<br>Anaheim, CA 92805 | 3650 | 8/27/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Sproule, Rick<br>2788 Montego Dr.<br>Reno, NV 89523 | 3651 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sparks, Elizabeth<br>19271 SW Edy Road<br>Sherwood, OR 97140 | 3652 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $226.68 | | | | | $226.68 |
| Lin, Hsia<br>7 Heritage Ct<br>Walnut Creek, CA 94597 | 3653 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Tessie Y<br>7474 SW 131st Ave<br>Beaverton, OR 97008 | 3654 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Caratozzolo, Domenick<br>41 Sprain Valley Road<br>Scarsdale, NY 10583 | 3655 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $103.50 | | | | | $103.50 |
| THOMAS, AMBER<br>10013 NE 69TH CIRCLE<br>VANCOUVER, WA 98662 | 3656 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| McNulty, Jack<br>Dena McNulty<br>115 De Soto Street<br>San Francisco, CA 94127 | 3657 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SHIMABUKURO, RYUMA<br>JANE C SHIMABUKURO<br>3434 AUTUMN AVE.<br>CHINO HILLS, CA 91709 | 3658 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Macias, Catalino<br>5442 Makati Circle<br>San Jose, CA 95123 | 3659 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Li, Zhuo<br>1573 Quebec Ct APT 4<br>Sunnyvale, CA 94087 | 3660 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $133.17 | | | | | $133.17 |
| Newman, Richard<br>5947 Benning Dr.<br>Houston, TX 77096 | 3661 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Meng, Qilin<br>1573 Quebec CT<br>Apt 4<br>Sunnyvale, CA 94087 | 3662 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $133.17 | | | | | $133.17 |
| Borowski, Andrea D<br>15925 Descansa Court<br>Morgan Hill, CA 95037 | 3663 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Grissom, Kenneth<br>40 F.M 1960 West #141<br>Houston, TX 77090 | 3664 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,085.11 | | | | | $1,085.11 |
| Brady, Alex<br>10480 National Blvd. Apt 229<br>Los Angeles, CA 90034 | 3665 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Spencer, Jannelle<br>445 Deodar Ave<br>Oxnard, CA 93030 | 3666 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,022.00 | | | | | $1,022.00 |
| Anderson, Missy<br>3583 S. Marion St.<br>#201<br>Englewood, CO 80113 | 3667 | 8/27/2020 | 24 Denver LLC | $204.95 | | | | | $204.95 |
| Frost, Jeff<br>13013 Gandia Drive<br>Austin, TX 78739 | 3668 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arreguin, Charles<br>4828 Calle Brisa<br>Camarillo, CA 93012 | 3669 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lassalle, Rory<br>1230 S. Olive St<br>Apt 309<br>Los Angeles, CA 90015 | 3670 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $511.88 | | | | | $511.88 |
| Hamil, Kent<br>3542 W Stonepine Ln #C<br>Anaheim, CA 92804 | 3671 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Balcos, Elna A<br>5535 Hazelbrook Avenue<br>Lakewood, CA 90712 | 3672 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wright, Anthony<br>9100 Castlebar Way<br>Sacramento, CA 95826 | 3673 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Nichols, Brent<br>1907 Lomita Drive<br>San Leandro, CA 94578 | 3674 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Shen, Jiousz<br>1572 Stubbins Way<br>San Jose, CA 95132 | 3675 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $277.42 | | | | | $277.42 |
| Gardner, Michelle<br>19 Anacapa Court<br>Foothill Ranch, CA 92610 | 3676 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $314.79 | | | | | $314.79 |
| LeFevers, Robert D.<br>28202 Daystrom Ln<br>Katy, TX 77494 | 3677 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Peterson, Patricia A<br>2206 Sundale Dr<br>Rancho Cordova, CA 95670 | 3678 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Murphy, Melinda C<br>9619 Copper Creek Drive<br>Austin, TX 78729 | 3679 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $205.00 | | | | | $205.00 |
| Alcaraz, Christian<br>1454 Melrose Avenue Suite 1<br>Chula Vista, CA 91911 | 3680 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Zebrack, Joel<br>2121 Meridian Park Blvd., #5796<br>Concord, CA 94524-0796 | 3681 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gonzalez, Abraham Samuel<br>1445 San Joaquin St<br>Richmond, CA 94804 | 3682 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $153.97 | | | | | $153.97 |
| Kazi, Shadaab<br>3114 Carnousty Street<br>Round Rock, TX 78664 | 3683 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Durga, Annapurna<br>60 Hardie Dr<br>Moraga, CA 94556 | 3684 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Masse, Valerie<br>497 Saint Louis Ave Apt. 206<br>Long Beach, CA 90814 | 3685 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $36.74 | | | | | $36.74 |
| Yoshikawa, Shannon K<br>1507 7th St 598<br>Santa Monica, CA 90401 | 3686 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Garza, Blanca E.<br>124 N. El Circulo Avenue<br>Patterson, CA 95363 | 3687 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Held, Sarah M.<br>2316 Cotton Court<br>Santa Rosa, CA 95401 | 3688 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Reichert, Thomas Andrew<br>255 SW Harrison St, Apt 25D<br>Portland, OR 97201 | 3689 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Quoc<br>4346 Staghorn Lane<br>League City, TX 77546 | 3690 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | $0.00 | | $400.00 |
| McCorvey, Joseph<br>11611 SageLink Drive<br>Houston, TX 77089 | 3691 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Kidd, Wesley<br>1021 Twin Oaks Tr<br>Weatherford, TX 76085 | 3692 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Li, Xu<br>222 Race St<br>San Jose, CA 95126 | 3693 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $2,715.26 | | | | | $2,715.26 |
| Amin, Nawied<br>877 3rd Avenue<br>San Bruno, CA 94066 | 3694 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lorick, John T<br>124 South Harper Avenue<br>Los Angeles, CA 90048 | 3695 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $72.00 | | | | | $72.00 |
| Sadori, Pete<br>10421 Chevy Lane<br>La Mesa, CA 91941 | 3696 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kim, David<br>6001 Arlington Blvd, Apt 319<br>Falls Church, VA 22044 | 3697 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Furstner, Roy<br>3254 Jamie Way<br>Hayward, CA 94541 | 3698 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $298.00 | | | | | $298.00 |
| Wang, Tan<br>5668 Lexington Ave<br>San Jose, CA 95123 | 3699 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Sosa-Williams, Tanya<br>2296 Gaviota Ave 22<br>Signal Hill, CA 90755 | 3700 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grossman, Paul Douglass<br>475 Bellmore Way<br>Pasadena, CA 91103 | 3701 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $412.07 | | | | | $412.07 |
| Lopez, Amada<br>7844 Silvertree Trail, Unit 201<br>Orlando, FL 32822 | 3702 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Matthews, Keith<br>3948 Legacy #106<br>Plano, TX 75023 | 3703 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Dimalanta, Valerie<br>793 Grayling Bay<br>Costa Mesa, CA 92626 | 3704 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $24.40 | | | | | $24.40 |
| Cook, Tawny<br>5852 Lourdes Dr<br>Huntington Beach, CA 92649 | 3705 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $24.99 | | | | | $24.99 |
| Harvey, Susan<br>6895 Bluefield Ct<br>San Diego, CA 92120 | 3706 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |
| Mai, Julie<br>640 Francisco St #1110<br>San Francisco, CA 94133 | 3707 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cochran, Graciela<br>699 Los Altos Ave<br>Los Altos, CA 94022 | 3708 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $797.97 | | | | | $797.97 |
| Falcis, Juventino<br>38 Chickadee Ln<br>Aliso Viejo, CA 92656 | 3709 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Nerayo, Daniel<br>2415 Siesta Ln<br>Oakland, CA 94603 | 3710 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $359.88 | | | | | $359.88 |
| KwasiRaEl<br>9531 Windswept Ln<br>Houston, TX 77063 | 3711 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Fernandez, Paul<br>7255 Navajo Rd Unit C190<br>San Diego, CA 92119 | 3712 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Truong, Vu Thien<br>4413 Bel Estos Way<br>Union City, CA 94587 | 3713 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Metzger, Travis<br>2740 Nipoma Street<br>San Diego, CA 92106 | 3714 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Pfeifer, Gordon<br>7821 Linda Vista Rd Apt 34<br>San Diego, CA 92111 | 3715 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shah, Santosh<br>331 Judah Street<br>Apt 5<br>San Francisco, CA 94122 | 3716 | 8/28/2020 | 24 San Francisco LLC | $701.60 | | | | | $701.60 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holmes, Garth 1534 Colonial Ct SW Olympia, WA 98512 | 3717 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Harrah, Robert 18875 State Hwy 160 Las Vegas, NV 89161 | 3718 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $149.00 | | | | | $149.00 |
| PAN, RICHARD 1724 PEBBLE BEACH DRIVE VIENNA, VA 22182 | 3719 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Garwood, Linda 6878 Navajo Rd #86 San Diego, CA 92119 | 3720 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Woody, Tara 5470 Montecito Ave. Santa Rosa, CA 95404 | 3721 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Smith, Justin 813 Lilac Drive Placentia, CA 92870 | 3722 | 8/28/2020 | RS FIT CA LLC | $152.00 | | | | | $152.00 |
| Diluzio, Matthew 5620 E Rolanda St. Long Beach, CA 90815 | 3723 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Elsokary, Fouad 921 N Harbor Blvd #197 La Habra, CA 90631 | 3724 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Balino, Germaine PO Box 861 Wailuku, HI 96793 | 3725 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $3,566.04 | | | | | $3,566.04 |
| Wright, Frank 8716 Brady Ave Spring Valley, CA 91977 | 3726 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Fong, Hoyt 882 Parklin Avenue Sacramento, CA 95831-1522 | 3727 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,633.00 | | | $0.00 | | $1,633.00 |
| Mui, Terry 1372 85th Street Brooklyn , NY 11228 | 3728 | 8/28/2020 | 24 Hour Fitness Holdings LLC | $299.99 | | | | | $299.99 |
| Hill, Irene 8323 Laurelwood Dr. Huntington Beach, CA 92646 | 3729 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Lindgren, Dale 512 St. Thomas Lane Foster City, CA 94404 | 3730 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Ramirez, Raymond 552 Canyon Dr Unit 13 Oceanside, CA 92054 | 3731 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mongold, Bethany 450 B Street Suite 1800 San Diego, CA 92101 | 3732 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Merrill, Kimberly 2405 Meadow lane | 3733 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Castillo-Gonzalez, Christian 5223 Sweet Sunblaze Avenue Bakersfield, CA 93311 | 3734 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Dengenis, Peter 1431 South Irena Ave Redondo Beach, CA  90277 | 3735 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Kurz, Brian 9464 Cobblecrest Dr Highlands Ranch, CO 80126 | 3736 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $107.00 | | | | | $107.00 |
| Traywick, Charmaine 8278 Sunny Creek Way Sacramento, CA 95823 | 3737 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $48.17 | | | | | $48.17 |
| Claim docketed in error | 3738 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| YUKIHIRO, CALVIN MICHIO 7408 W Cedar Circle Lakewood, CO 80226 | 3739 | 8/28/2020 | 24 Denver LLC | $62.00 | | | | | $62.00 |
| Sabicer, Marilyn I 2380 Yasamin Place Upland, CA 91786 | 3740 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Johnson, Deborah 13661 Purdy St Garden Grove, CA 92844 | 3741 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Wilhoite, Lance 12246 Silva Pl. Cerritos, CA 90703 | 3742 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Johnson, Harriette PO Box 643 Fairburn, GA 30213 | 3743 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Hill, Allison 759 Beau Chene Dr Mandeville, LA 70471 | 3744 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $585.00 | | | | | $585.00 |
| Stacey, Clark 563 South 1100 East Salt Lake City, UT 84102 | 3745 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| MULINYAWE, JOHN 224 EBBETTS PASS ROAD VALLEJO, CA 94589 | 3746 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Christenson, David 5667 Shady Farm Lane Murray, UT 84107 | 3747 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $106.23 | | | | | $106.23 |
| Yan, Renwei 1535 Shore Dr. San Jose, CA 95131 | 3748 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $39.98 | | | | | $39.98 |
| Claim docketed in error | 3749 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hermes, Sue<br>PO Box 19520<br>San Diego, CA 92159-0520 | 3750 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sachdeva, Munit<br>501 Gibon Drive Apt 1021<br>Roseville, CA 95678 | 3751 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Short, Karina<br>3301 Crossbow Drive<br>Frisco, TX 75033 | 3752 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Gremillion, Kami<br>3723 View St.<br>Bakersfield, CA 93306 | 3753 | 8/28/2020 | 24 Hour Fitness Holdings LLC | $79.00 | | | | | $79.00 |
| Sanchez, Karen<br>51 Arlington Drive South<br>San Francisco, CA 94080 | 3754 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $84.29 | | | | | $84.29 |
| Scoggins, Pascale<br>5 Nutcracker Lane<br>Aliso Viejo, CA 92656 | 3755 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Morgan, Angeline<br>9710 Buena Park Dr<br>Houston, TX  77089 | 3756 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $121.77 | | | | | $121.77 |
| Chi, Peimin<br>1499 Stone Creek Dr<br>San Jose, CA 95132 | 3757 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $262.50 | | | | | $262.50 |
| Steven W. and Suzanne P. Meyer<br>8319 Lake Adlon Dr.<br>San Diego, CA 92119 | 3758 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $68.72 | | | | | $68.72 |
| Jeon, Hyo  Jin<br>6 Hetzel Dr<br>Mahwah, NJ 07430 | 3759 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Islam, Sheraz<br>54 S Longsford Circle<br>The Woodlands , TX 77382 | 3760 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $176.85 | | | | | $176.85 |
| Patel, Vinay S<br>202 Mont Blanc Court<br>Danville, CA 94526 | 3761 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Dean, Donald<br>700 Whitehall Plains Rd<br>Annapolis, MD 21409 | 3762 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,900.00 | | | | | $1,900.00 |
| Williamson, Elizabeth<br>1828A Portsmouth St.<br>Houston, TX 77098 | 3763 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |
| McShane, Mark<br>6404 Cuesta Trail<br>Austin, TX 78730 | 3764 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $412.07 | | | | | $412.07 |
| Phan, Spencer<br>2303 Wicklowe<br>Sugar Land, TX 77479 | 3765 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $606.06 | | | | | $606.06 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nelson, Lynn K<br>64 Saint Michael<br>Dana Point, CA 92629 | 3766 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Gilbert, Douglas<br>28142 Soledad Street Unit G<br>Laguna Niguel, CA 92677 | 3767 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $850.00 | | | | | $850.00 |
| Simon, Esther<br>1312 Ozone Ave<br>Santa Monica, CA 90405 | 3768 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trang, Tommy<br>8316 Lookout Cliff Pass<br>Austin, TX 78737 | 3769 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Dethlefson, Carolyn Kay<br>3605 Christmas Tree Lane<br>Bakersfield, CA 93306 | 3770 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wei, Misha<br>2234 Flagstone Ave<br>Duarte, CA 91010 | 3771 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $70.38 | | | | | $70.38 |
| Landis, Sean<br>7171 S 420 E<br>Midvale, UT 84047 | 3772 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Cohen, Ossie<br>65 Pine Ave #117<br>Long Beach, CA 90802 | 3773 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Winchell, Song<br>113 Martingale Trl<br>Oak Point, TX 75068 | 3774 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Levario, Amber<br>16037 Amber Valley Dr.<br>Whittier , CA 90604 | 3775 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Barrow, Sean<br>6531 Westfield Ct<br>Martinez, CA 94553 | 3776 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Jacbos, Elinor<br>4624 Murphy Avenue<br>San Diego, CA 92122 | 3777 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Kim, Diana<br>1636 Stanley Way<br>Escondido, CA 92027 | 3778 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $399.00 | | | | | $399.00 |
| Jordan, Cassie<br>6359 Aquila Way<br>Eastvale, CA 91752 | 3779 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Guerrero, Michael<br>776 Wakefield Court<br>El Cajon, CA 92020-2055 | 3780 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| patel, bhumiben<br>75 Liberty Ave,  UNIT C7<br>Jersey City, NJ 07306 | 3781 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierce, Linda H.<br>60 Timber Run Drive<br>Georgetown, SC 29440 | 3782 | 8/28/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Clark, Aaron<br>131 Center St. #3<br>Santa Cruz, CA 95060 | 3783 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Provenzano, Marc<br>977 Dolores Street<br>San Francisco, CA 94110 | 3784 | 8/27/2020 | 24 San Francisco LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Wada, Bryan<br>139 Byxbee Street<br>San Francisco, CA 94132 | 3785 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | | | $120.00 |
| Kumar, Ratnesh<br>5404 Shamrock Common<br>Fremont, CA 94555 | 3786 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Esparza, Alfonso<br>303 E. Francis St.<br>Ontario, CA 91761 | 3787 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| RABBANI, SAYED<br>16819 ADELAIDE DR<br>Richmond, TX 77404 | 3788 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Maloney, Carrie<br>977 Dolores Street<br>San Francisco, CA 94110 | 3789 | 8/27/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Ortiz, Jose<br>132 Evans Ave<br>Piscataway, NJ 08854 | 3790 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| McCloud, Kathy<br>757 Fremont Blvd<br>West Sacramento, CA 95605 | 3791 | 8/27/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Aneja, Arun<br>2744 N Vista Crest Rd<br>Orange, CA 92867 | 3792 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Pow, Charles<br>14 N Avalon Dr<br>Los Altos, CA 94022 | 3793 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Macabeo, Gilbert<br>1950 E Badillo St Apt 269<br>West Covina, CA 91791 | 3794 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| GERSON, ALAIN<br>123-40 83 Avenue<br>4E<br>Kew Gardens, NY 11415 | 3795 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $804.00 | | | | | $804.00 |
| Arrendondo, Fred<br>8048 Wentworth Place<br>Newark, CA 94560 | 3796 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $82.50 | | | | | $82.50 |
| McGuire, Emmett<br>19203 E Fair Pl<br>Aurora, CO 80016 | 3797 | 8/27/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leutzinger, Lance<br>4241 Ferguson Ct<br>Riverside, CA 92505 | 3798 | 8/27/2020 | RS FIT CA LLC | $400.00 | | | $0.00 | | $400.00 |
| Bromley, Alyssa<br>15515 W Washburn Ave<br>Lakewood, CO 80228 | 3799 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $323.91 | | | | | $323.91 |
| Graves, Gail<br>7442 Coho Drive<br>102<br>Huntington Beach, CA 92648 | 3800 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $772.00 | | | | | $772.00 |
| Clayton, Octavia C<br>PO Box 5433<br>Carson, CA 90749 | 3801 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $639.20 | | | | | $639.20 |
| Tate, Yvonne B.<br>PO Box 771<br>Indian Hills, CO 80454 | 3802 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Claim docketed in error | 3803 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Harris, Aaron<br>10365 Azuaga St.<br>Unit 176<br>San Diego, CA 92129 | 3804 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $340.00 | | | | | $340.00 |
| Henson, Cassandra<br>PO Box 406<br>Saco, ME 04072 | 3805 | 8/27/2020 | 24 New York LLC | $359.95 | | | | | $359.95 |
| Brickert, Zackary<br>7701 Queens Garden Dr.<br>Dallas, TX 75248 | 3806 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $170.11 | | | | | $170.11 |
| Fuentes, Miguel<br>157 Winfield Ave.<br>Jersey City, NJ 07305 | 3807 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dobbins, Shawn<br>840 Van Ness Ave. #102<br>San Francisco, CA 94109 | 3808 | 8/27/2020 | 24 San Francisco LLC | $399.99 | | | | | $399.99 |
| Gao, Susan<br>2524 Craneford Way<br>San Ramon, CA 94582 | 3809 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $199.00 | | | | | $199.00 |
| Tibrewala, Rajiv<br>5841 Cattleya Way<br>San Ramon, CA 94582 | 3810 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Murphy, Simone<br>37147 Lanyard Terrace #111<br>Fremont, CA 94536 | 3811 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $632.00 | | | | | $632.00 |
| Chen, Joseph<br>3886 Callie Ct<br>Concord, CA 94521 | 3812 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Chris, Lomax<br>817 E Griffith Street<br>Azusa, CA 91702 | 3813 | 8/27/2020 | 24 San Francisco LLC | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anaya, Kia<br>333 West California Blvd<br>#209<br>Pasadena, CA 91105 | 3814 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Nikolay, Zimonov<br>2229 EDISON AVE, APT 43.<br>SACRAMENTO, CA 95821-1639 | 3815 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mohareb, Hannah<br>27561 Cabeza<br>Mission Viejo, CA 92691 | 3816 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Gomez, Javier<br>2413 S North Shores Pl<br>Ontario, CA 91761 | 3817 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $148.36 | | | | | $148.36 |
| Gonzalez, David<br>4414 Willcherry Ct SE<br>Salem, OR 97317 | 3818 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $62.58 | | | | | $62.58 |
| Blizman, John S.<br>6 Riders Run<br>Newton Square, PA 19073 | 3819 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Muirhead, Tom<br>P.O. Box 3244<br>Laguna Hills, CA 92654-3244 | 3820 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $180.00 | | | | $180.00 |
| Nguyen, Ruby Vuong<br>4418 Earle Ave.<br>Rosemead, CA 91770 | 3821 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $999.33 | | | | | $999.33 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 3822 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thoma, Anna<br>0S015 Evans Ave<br>Wheaton, IL 60187 | 3823 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Abdul-Haqq, Imani | 3824 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $52.42 | | | | | $52.42 |
| Sagala, Benny<br>2045 Blue Bird Lane<br>Redlands, CA 92374 | 3825 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Zukovski, Lana<br>4929 Serrania Ave<br>Woodland Hills , CA 91364 | 3826 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $240.00 | | | | | $240.00 |
| Nardi, James L.<br>195 24th St SE<br>Salem, OR 97301 | 3827 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Bowen, Michael<br>339 Scottsdale Rd<br>Pleasant Hill, CA 94523 | 3828 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $30.44 | | | | | $30.44 |
| Miller, Alma<br>4243 Corte De La Siena<br>San Diego, CA 92130 | 3829 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frederick, Anne<br>3466 Marber Ave<br>Long Beach, CA 90808 | 3830 | 8/27/2020 | RS FIT CA LLC | $1,380.00 | | | | | $1,380.00 |
| Ng, Angie<br>2119 Wellington Dr.<br>Milpitas, CA 95035 | 3831 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $389.99 | | | | | $389.99 |
| Stavash, Karen<br>940 Eha St. Apt. 101<br>Wailuku, HI 96793 | 3832 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Nebeker, Jeff<br>5288 Brook Park Ln<br>Sacramento, CA 95841 | 3833 | 8/27/2020 | RS FIT CA LLC | $800.00 | | $0.00 | $0.00 | | $800.00 |
| Segal, Adam<br>116 1/2 Huntington St. Apt. B<br>Huntington Beach, CA 92648 | 3834 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Torres, Stephanie<br>3318 95th Pl SE<br>Everett, WA 98208 | 3835 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $568.00 | | | | | $568.00 |
| Sharbutt, David P<br>13512 Murphy Hill Drive<br>Whittier, CA 90601 | 3836 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lai, Benjamin<br>123 Pacchetti Way<br>Mountain View, CA 94040 | 3837 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Harmon, Alonzo<br>13809 Courtland Lane<br>Upper Marlboro, MD 20772 | 3838 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $359.94 | | | | | $359.94 |
| O'Krent, Kenneth<br>7607 Meadow Rd<br>Dallas, TX 75230 | 3839 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $116.62 | | | | | $116.62 |
| Boyd, Mark<br>5011 Swenson St 5B<br>Las Vegas, NV 89119 | 3840 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $134.00 | | | | | $134.00 |
| Jin, Liping<br>6 Briarwood Ct<br>Whippany, NJ 07981 | 3841 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $615.17 | | | | | $615.17 |
| Joshi, Anirudha<br>306 Smithwood St.<br>Mipitas, CA 95035 | 3842 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Simmonds, MD, Harris Filgate<br>18 Turnagain Rd<br>Kentfield, CA 94904 | 3843 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Christofolis, Dean<br>2170 Whitehorn Dr N<br>Colorado Springs, CO 80920 | 3844 | 8/27/2020 | 24 Denver LLC | $6,000.00 | | | | | $6,000.00 |
| Strausser, Beth<br>5462 Carew<br>Houston, TX 77096 | 3845 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 3846 | 8/31/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Batavia, Mark<br>, CA | 3847 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Cao, Xueqing<br>6 Briarwood Ct<br>Whippany, NJ 07981 | 3848 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $615.71 | | | | | $615.71 |
| Hernandez, Joaquin Bernardo<br>4100 Barrow Avenue<br>Austin, TX 78751 | 3849 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| SOARES, ANTONIO C<br>842 HAMPTON RD<br>HAYWARD, CA 94541 | 3850 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lin, Katheryne<br>2301 Humboldt St Apt. 326<br>Los Angeles, CA 90031 | 3851 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nelson, Heidi<br>15378 NW Sweetgale Lane<br>Portland, OR 97229 | 3852 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Wong, Leona<br>150 El Bonito Way<br>Millbrae, CA 94030 | 3853 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Chang Calderon, Gerardo B.<br>25 Sanchez Street Apt 319<br>San Francisco, CA 94114-1141 | 3854 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gonzalez, Cesar<br>482 W San Ysidro Blvd Apt 616<br>San Diego, CA 92173 | 3855 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Grischenko, Yevgeniy<br>4750 Bedford ave. apt 2B<br>Brooklyn, NY 11235 | 3856 | 8/27/2020 | 24 New York LLC | $68.00 | | | | | $68.00 |
| Nicholson, John<br>3202 Pecos Lane<br>Rockwakk, TX 75032 | 3857 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Driscoll, Pam<br>8419 Kali Cove<br>Austin, TX 78737 | 3858 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $800.00 | $0.00 | | | $800.00 |
| LIN, JAMES<br>32828 SHAVER LAKE LN<br>FREMONT, CA 94555 | 3859 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Sharp, Lucy R.<br>2233 Gracey Lane<br>Fallbrook, CA 92028 | 3860 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,079.00 | | | | | $1,079.00 |
| Sweidy, Kimberly<br>3478 Rambow Drive<br>Palo Alto, CA 94306-3638 | 3861 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | | $156.00 |
| Troncoso, Jaime<br>51 Britt Court<br>Alameda, CA 94502 | 3862 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Komorniczak, Paul<br>2358 Francico St<br>San Francisco, CA 94123 | 3863 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Smith (Shelton), Jamie<br>16904 Antioch Avenue<br>Pflugerville, TX 78660 | 3864 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $212.63 | | | | | $212.63 |
| Frederickson, Terry<br>6236 Canobie Ave<br>Whittier, CA 90601 | 3865 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $194.99 | | | | | $194.99 |
| Blatman, Greg<br>85 Allston Way<br>San Francisco, CA 94127 | 3866 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Barnes, Amanda Joy<br>8040 Crianza Pl #53<br>Vienna, VA 22182 | 3867 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Ciampi, Marcelle<br>3714 Goldcrest Heights NW<br>Olympia, WA 98502 | 3868 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Boyer, John<br>1218 Rancho Pacifica Place<br>Vista, CA 92084 | 3869 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Kikic, Julija<br>9 Mair Ave<br>Totowa, NJ 07512 | 3870 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $420.84 | | | | | $420.84 |
| Shen, Zongjing<br>10852 Via San Marino<br>Cupertino, CA 95014 | 3871 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $153.97 | | | | | $153.97 |
| Morris, Kaatje<br>5310 La Fiesta<br>Yorba Linda, CA 92887 | 3872 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Ngo, Juannilly L<br>1560 Davis Ct<br>Fairfield, CA 94533 | 3873 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Chin, Robert V.<br>851 Irwin Street, Ste. 201<br>San Rafael, CA 94901 | 3874 | 8/28/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Spangler, Kandi<br>5158 Arbutus St<br>Arvada, CO 80002 | 3875 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $374.94 | | | | | $374.94 |
| Reed, Nathanael<br>215 East Okeefe Street #6<br>East Palo Alto, CA 94303 | 3876 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $43.99 | | | | | $43.99 |
| Sharma, Mrinendra<br>45 Columbus<br>Irvine, CA 92620 | 3877 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Patyka, Maksim<br>7126 Stobe Ave<br>Staten Island, NY 10346-5460 | 3878 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $276.00 | | | | | $276.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Linda<br>5342 Auburn Dr<br>San Diego, CA 92105 | 3879 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $955.00 | | | | | $955.00 |
| Bridgman, Desiree<br>7213 White Buffalo Rd.<br>Colorado Springs, CO 80919 | 3880 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $107.96 | | | | | $107.96 |
| Strausser, Jeffrey<br>5462 Carew Street<br>Houston, TX 77096 | 3881 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| Behmer, Carlene J<br>20902 Westgreen Ct.<br>Katy, TX 77450 | 3882 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robinson, James<br>3150 Hammock Walk Rd<br>Apt 106<br>Kissimmee, FL 34746 | 3883 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $101.04 | | | $0.00 | | $101.04 |
| Dominguez, Moises Uzcategui<br>5017 Santa Clara Dr<br>Orlando, FL 32837 | 3884 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Goe, Steven J<br>1217 Via Viento Suave<br>San Marcos, CA 92078 | 3885 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Baker, Ronald S.<br>PO Box 301385<br>Austin, TX 78703-0024 | 3886 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ghodriel, Ibrahim<br>P.O. Box 17864<br>Anaheim, CA 92817 | 3887 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $449.00 | $449.00 | | $0.00 | | $898.00 |
| Tendler, Leslie<br>3205 Hamlin Ave<br>Simi Valley, CA 93063 | 3888 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| Beecroft, Brian J<br>731 Sunset Ponds Drive<br>Draper, UT 84020 | 3889 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Yu, John<br>625 S Berendo St Ph 5<br>Los Angeles, CA 90005 | 3890 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.00 | | | | | $1,350.00 |
| Bertoldi, David<br>31 Belford Way<br>San Mateo, CA 94402 | 3891 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Alfaro, Laura H<br>4222 West 169th Street<br>Lawndale, CA 90260 | 3892 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Ngoc<br>3211 Walker Dr.<br>Richardson, TX 75082 | 3893 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Harkin, Michael<br>404 S. Lake Creek Dr.<br>Round Rock, TX 78681 | 3894 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,533.12 | | | | | $1,533.12 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reiber, Tara<br>PO Box 801022<br>Dallas, TX 75380 | 3895 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $30.00 | | | | | $30.00 |
| Salmanian, Aref<br>2050 Parkdale Dr<br>Kingwood, TX 77339 | 3896 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Castrence, Jesse<br>36162 Elba Place<br>Fremont, CA 94536 | 3897 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Christensen, DeAnna<br>32917 Soquel St<br>Union City, CA 94587-5556 | 3898 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Nolasco, Kimberly<br>136 Hakui Loop<br>Lahaina, HI 96761 | 3899 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Kiba, Hiromi<br>172 Monroe<br>Irvine, CA 92620-3643 | 3900 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $583.00 | | | | | $583.00 |
| Nzerem, Ifeyinwa<br>1681 Quint Street<br>San Francisco, CA 94124 | 3901 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Huynh, Jeana<br>2303 Wicklowe Street<br>Sugar Land, TX 77479 | 3902 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $606.06 | | | | | $606.06 |
| Rivas, Virginia<br>3034 Albany Crescent<br>Apt 1D<br>Bronx, NY 10463 | 3903 | 8/31/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Anderson, Pacita<br>2119 Gable Hollow Ln<br>Katy, TX 77450 | 3904 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $36.62 | | | | | $36.62 |
| Burkes, Anetra<br>3666 Somerset Dr<br>Los Angeles, CA 90016 | 3905 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |
| Maloney, Carrie<br>977 Dolores Street<br>San Francisco, CA 94110 | 3906 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Caruso, Dominic<br>4420 Celeste Ct.<br>Vallejo, CA 94591 | 3907 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $266.00 | | | | | $266.00 |
| Gutierrez, Lissette<br>1232 Fieldgate Ave.<br>Hacienda Heights, CA 91745 | 3908 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Lawrence, Anne<br>6129 SE 13th Avenue<br>Portland, OR 97202 | 3909 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $67.76 | | | | | $67.76 |
| Yakub, Steve C<br>6740 Brittany Park Court<br>North Richland Hills, TX 76182-3823 | 3910 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hughes, Nicole 650 North Orange Ave #4402 Orlando, FL 32801 | 3911 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $83.44 | | | | | $83.44 |
| Cecil, Bruce 2597 Virginia St Berkeley, CA 94709 | 3912 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Szabo, John 10721 Hole Avenue Riverside, CA 92505 | 3913 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Moller, Daniel 4541 Cherokee Ave. Apt. 2 San Diego, CA 92116 | 3914 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Novak, Lee 6704 Columbia Lane Bakersfield, CA 93309 | 3915 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Logan, Karyn | 3916 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lee, Eunah 3008 Sorrelwood Dr San Ramon, CA 94582 | 3917 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Agbisit, Stuart Bryce 27392 Pinuela Mission Viejo, CA 92692 | 3918 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $36.26 | | | | | $36.26 |
| Miyao, Chelsie A. 745 S Bernardo Avenue Apt A219 Sunnyvale, CA 94087 | 3919 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gao, Qiang 2524 Craneford Way San Ramon, CA 94582 | 3920 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $199.00 | | | | | $199.00 |
| Fleisher, Barry 19 9th Ave, #401 San Mateo, CA 94401 | 3921 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ogtanyan, Christine 12200 Beaufait Ave. Northridge, CA 91326 | 3922 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $320.83 | | | | | $320.83 |
| Pietila, Robert PO 117658 Burlingame, CA 94011 | 3923 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $135.41 | | | | | $135.41 |
| Lee, Changhoon 5370 Silver Canyon Rd. Unit A Yorba Linda, CA 92887 | 3924 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $18,000.00 | | | | | $18,000.00 |
| Reams, Jacqueline 2065 Kingwood Rd Rohnert Park, CA 94928 | 3925 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $180.00 | | | | | $180.00 |
| Moton, Alison 117 Dehaven Drive # 142 Yonkers, NY 10703 | 3926 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Joseph, Christina 5159 Ayon Ave Irwindale, CA 91706 | 3927 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tian, Lawrence<br>32821 Arbor Vine Drive<br>Union City, CA 94587 | 3928 | 8/27/2020 | 24 San Francisco LLC | $158.00 | | | | | $158.00 |
| Lee, Lester<br>7643 Normal Ave Apt C<br>La Mesa, CA 91941 | 3929 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $5.45 | | | | | $5.45 |
| Rojas, Eduardo<br>15975 SW 83rd Terrace<br>Miami, FL 33193 | 3930 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $68.46 | | | | | $68.46 |
| Floyd, Steve<br>2816 Calhoun Street<br>Alameda, CA 94501 | 3931 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Mripa, Astrit<br>1835 83rd st apt 1D<br>Brooklyn, NY 11214 | 3932 | 8/31/2020 | 24 New York LLC | $429.99 | | | | | $429.99 |
| Tripolsky, Irene<br>1245 Ave. X, Apt. 4-B<br>Brooklyn, NY 11235 | 3933 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | | $156.00 |
| Vinh, Phuong<br>3025 Magnum Drive<br>San Jose, CA 95135 | 3934 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tang, Qingyun<br>3534 Strawberry Creek Pl<br>Ontario, CA 91761 | 3935 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| LORBER, FREDERICK<br>5830 TURTLE VALLEY DRIVE<br>STOCKTON, CA 95207 | 3936 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Kaur, Vandhanjit<br>1405 I Street<br>Union City, CA 94587 | 3937 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kesmen, Serkan<br>1905 Verbania Dr<br>Las Vegas, NV 89134 | 3938 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Torres, Alejandro<br>18220 80th Avenue Ct E<br>Puyallup, WA 98375 | 3939 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kobus, Lonnie<br>PO Box 3474<br>Jurupa Valley, CA 92519 | 3940 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Pointer, Cynthia<br>4247 W. 182nd St.<br>Apt U<br>Torrance, CA 90504 | 3941 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Koski, Jennie<br>6403 Firefly Drive<br>San Jose, CA 95120 | 3942 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Fleisher, Barry<br>19 9th Ave<br>#401<br>San Mateo, CA 94401 | 3943 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zimmerman , Deborah<br>8331 Varas Circle<br>Huntington Beach, CA 92646 | 3944 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cox, Christopher<br>8 Old Ranch Rd<br>Laguna Niguel, CA 92677 | 3945 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Goldberg, Denise<br>320 East 58 St Apt 7-E<br>New York, NY 10022 | 3946 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Proulx, Lucia<br>2236 Martin Dr<br>Tustin, CA 92782 | 3947 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $539.92 | | | | | $539.92 |
| Patu, Rachel<br>1751 68th Ave<br>Oakland, CA 94621 | 3948 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $64.44 | | | | | $64.44 |
| Wallace, Adrian T<br>15234 SE 178th Pl<br>Renton, WA 98058 | 3949 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,795.20 | | | | | $1,795.20 |
| Vauier, Skyler Chase<br>3743 Crawley Down Loop<br>Sanford, Fl 32773 | 3950 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Maloku, Liridon<br>592 Fairfield Road<br>Wayne, NJ 07470 | 3951 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $52.61 | $52.61 | | $0.00 | | $105.22 |
| Bradley, John<br>23435 Carona Ave<br>Corning, CA 96021 | 3952 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $720.89 | | | | | $720.89 |
| Kilgore, Nadine<br>424 Drake Ln<br>League City, TX 77573 | 3953 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Warehime, Lois<br>503 Regency Xing<br>Southlake, TX 76092 | 3954 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Boyd, Jennifer<br>2441 Waters Edge Way<br>Sacramento, CA 95833 | 3955 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $43.05 | | | | | $43.05 |
| Aghajani, Adrineh & Zareh Davidian<br>2221 Cooley Pl<br>Pasadena, CA 91104 | 3956 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $860.00 | | | | | $860.00 |
| Davoudi Moghadam, Seyed Sadegh<br>[No Address Provided] | 3957 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Dennis and Jennifer Tan<br>2775 Ridge Lane<br>West Linn, OR 97068 | 3958 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $1,299.98 | | | | | $1,299.98 |
| Moran, Martha<br>2141 Holland Avenue<br>Apt 4H<br>Bronx, NY 10458 | 3959 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $206.51 | | | | | $206.51 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wolff, Kevin Sean<br>337 Cozumel<br>Laguna Beach, CA 92651 | 3960 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $342.00 | | | | | $342.00 |
| Navarro, Freddy<br>307 S 11th AVE APT C<br>Highland Park, NJ 08904 | 3961 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.21 | | | $0.00 | | $100.21 |
| Goldstein, Eric<br>1315 Ave R<br>Brooklyn , NY 11229 | 3962 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Torres, Cecilia<br>18220 80th Avenue Court East<br>Puyallup, WA 98375 | 3963 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lazicky, Karen<br>219 Willard Ave.<br>Farmingdale, NY 11735 | 3964 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $324.50 | | | | | $324.50 |
| Chung, Francis<br>30 Fanpalm<br>Irvine, CA 92620 | 3965 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $117.50 | | | | | $117.50 |
| Brocoum, Alice V<br>937 NW Glisan St Unit #1133<br>Portland, OR 97209 | 3966 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pineda, Andrea E.<br>8711 NE 77th Way<br>Vancouver, WA 98662 | 3967 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gomez, Anthony<br>4455 Kendall Street #1<br>San Diego, CA 92109 | 3968 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Hymes, Vance<br>326 N. Indiana Ave<br>Vista, CA 92084 | 3969 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Avila, Maria<br>1338 S. Rene Dr<br>Santa Ana, CA 92704 | 3970 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $740.00 | | | | | $740.00 |
| Le, Thai D<br>15232 Touraine Way<br>Irvine, CA 92604 | 3971 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Bissett, Karrah<br>2195 Station Village Way. Apt. 1128<br>San Diego, CA 92108 | 3972 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gerson, Constance<br>123-40 83 Avenue<br>4E<br>Kew Gardens, NY 11415 | 3973 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $827.96 | | | | | $827.96 |
| Patel, Bashil<br>11210 Morningside Lake Lane<br>Richmond, TX 77423 | 3974 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Chen, Yu<br>16435 Santa Bianca Drive<br>hacienda heights, CA 91745 | 3975 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Frances<br>32742 Alipaz Street Spc 32<br>San Juan Capistrano, CA 92675 | 3976 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Sorensen, Paulette M.<br>4101 NE 203rd Pl.<br>Seattle, WA 98155 | 3977 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,170.00 | | | | | $1,170.00 |
| HOFFMAN, AMY S<br>20814 UNION PARK CT<br>KATY, TX 77450 | 3978 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $72.72 | | | | | $72.72 |
| Middleton, Marcus<br>2507 Alvin St<br>Mountain View , CA  94043 | 3979 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $88.18 | | | | | $88.18 |
| Hong, Alexandra<br>2193 Hedgerow Lane<br>Chino Hills, CA 91709 | 3980 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Oniveros, Irene<br>192 N Grant Pl<br>Orange, CA 92868 | 3981 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,321.00 | | | | | $1,321.00 |
| Morton, Thomas<br>20540 Parc Foret Drive<br>Reno , NV 94511 | 3982 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $640.00 | | | | | $640.00 |
| Smith, Cory<br>2800 N Los Felices Cir E #C210<br>Palm Springs, CA 92262 | 3983 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chan, Victor<br>2454 Sullivan Street<br>San Pablo, CA 94806 | 3984 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| WILLIAMS, DEANNA<br>PO Box 763<br>Rancho Cordova, CA 95741 | 3985 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Parpounas, Karen<br>11 Gate Lane<br>West Islip, NY 11795 | 3986 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Casey, Kevin<br>4445 Teralta Place<br>San Diego, CA 92103 | 3987 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $31.95 | | | | | $31.95 |
| Caruso, Claudia<br>4420 Celeste Ct<br>Vallejo, CA 94591 | 3988 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $321.66 | | | | | $321.66 |
| Chau, LoAnne<br>16634 Lasting Shadow Cir<br>Houston, TX 77095 | 3989 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Engle, Quinn<br>11982 Tack Drive<br>Parker, CO 80134 | 3990 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $499.00 | | | $0.00 | | $499.00 |
| Merida, Marlene<br>3518 Citruscedar Way<br>North Las Vegas, NV 89032 | 3991 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferrari, Hinano 112 38th St, Apt A Newport Beach, CA 92663 | 3992 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $678.04 | | | | | $678.04 |
| Lighthizer, Meghan 50 Sandstone Court Unit i Annapolis, MD 21403 | 3993 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $62.00 | | | | | $62.00 |
| Prickett, Charles O. Law Offices of Charles O. Pickett 735 Carr Ave. Santa Rosa , CA 95404 | 3994 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chuang, James 12135 High Country Lane Las Vegas, NV 89138 | 3995 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Navarro, Corina 15555 Huntington Village Ln Apt #237 Huntingon Beach, CA 92647 | 3996 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Arellano, German 16419 S. Orchard Avenue Gardena, CA 90247 | 3997 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Emmons, Scott 2217 Vanderbilt Ln Unit 4 Redondo Beach, CA 90278 | 3998 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| JEFFERY, MONICA ANN 1251 SOUTH GETRUDA AVENUE REDONDO BEACH, CA 90277 | 3999 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fuller, Lori 29730 SE OLD RANCH DR ESTACADA, OR 97023 | 4000 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Miller, Evan 604 N Bluff Dr. #105 Austin, TX 78745 | 4001 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | | | $82.00 |
| Larson, Lisa M 1505 Brogue Court Vista, CA 92081 | 4002 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $239.88 | | | | | $239.88 |
| Kelly, John Clarke 1901 McGuckian Ave Unit 323 Annapolis, MD 21401 | 4003 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Powers, Mark J 175 Madelia Pl. San Ramon, CA 94583 | 4004 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $255.00 | | | | | $255.00 |
| Hale, Frances 1771 N. Vermont Ave., #207 Los Angeles, CA 90027 | 4005 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $329.64 | | | | | $329.64 |
| Cabot, Jason 4228 Maryland Street San Diego , CA 92103 | 4006 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Young, Melva<br>815 N. La Brea<br>Unit 496<br>Inglewood, CA 90302 | 4007 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Willbee, Kimberly<br>8023 Kingswood Drive<br>Citrus Heights, CA 95610 | 4008 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $62.97 | | | | | $62.97 |
| Tikhonov, Vladimir<br>3808 Maple Ave<br>Brooklyn, NY 11224 | 4009 | 8/28/2020 | 24 New York LLC | $200.00 | | | | | $200.00 |
| AJAYI, AYO<br>11616 SE 234TH ST<br>KENT, WA 98031 | 4010 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| MARTIN, DELORES<br>PO Box 340151<br>Sacramento, CA 95834 | 4011 | 8/27/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |
| Tran, Ha<br>15622 Broad Street<br>Sugar Land, TX 77478 | 4012 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hyun, Jaemoon<br>3 Stoneybrook Lane<br>Scarsdale, NY 10583 | 4013 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Hanasab, Susan<br>321 S. San Vicente Blvd. # 306<br>Los Angeles, CA 90048 | 4014 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Ota, Megumi<br>500 Lunalilo Home Rd. Esplanade 26L<br>Honolulu, HI 96825 | 4015 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $72.87 | | | | | $72.87 |
| Ahn, Jaeduk<br>5810 E.La Palma Ave.<br>Anaheim, CA 92807 | 4016 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Lee, Nancy<br>1901 E. Amar Road, Unit 139<br>West Covina, CA 91792 | 4017 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Huynh, Van<br>12510 Mt. Andrew<br>Houston, TX 77089 | 4018 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Ellis, Seymour Sy<br>2370 Burham Drive<br>Tustin, CA 92782 | 4019 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $995.00 | | | | | $995.00 |
| Viera, Fernando<br>45505 Cherokee Lane<br>Fremont, CA 94539 | 4020 | 8/28/2020 | 24 San Francisco LLC | $699.00 | | | | | $699.00 |
| Strange, Linda Julian<br>7528 South Harvard Blvd.<br>Los Angeles, CA 90047 | 4021 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $35,000.00 | | | | $0.00 | $35,000.00 |
| Hayashi, Leslie A.<br>1645 Ala Wai Boulevard, #1201<br>Honolulu, HI 96815 | 4022 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,306.72 | | | | | $1,306.72 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gomez, Jose S. 2413 S. North Shore Pl. Ontario, CA 91761 | 4023 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wang, Honglei (Annie) 2033 Vincenzo Walkway San Jose, CA 95133 | 4024 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Reeves, Frank 8665 Lake Murray Blvd Unit 7 San Diego, CA 92119 | 4025 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Garza, Blanca E 124 N. El Circulo Avenue Patterson, CA 95363 | 4026 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Berry, Nathan 11891 Spruce Canyon Cir Golden, CO 80403 | 4027 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Mazzotta, David 1408 S 1500 E Salt Lake City, UT 84105 | 4028 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Patton, Ronald 12515 Barker Cypress Rd 9311 Cypress, TX 77429 | 4029 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $143.19 | | | | | $143.19 |
| Agron, Jeff 22327 Hart St Canoga Park, CA 91303 | 4030 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Joon Ko, Myung 9738 Paseo de Oro Cypress, CA 90630 | 4031 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Weeden, Megan 5745 Mendocino Blvd Sacramento, CA 95824 | 4032 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Nix, Georgia 1757 Jasper Court Livermore, CA 94550 | 4033 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jacobson, Jeremy 5544 Camber Dr San Diego, CA 92117 | 4034 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Dovey, James E. 2 Breakers Isle Dana Point, CA 92629 | 4035 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Ikonomou, Maree 2334 Shakespeare Road Houston, TX 77030 | 4036 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $231.75 | | | | | $231.75 |
| Aston, Justin 338 S. Prospectors Rd. Unit 71 Diamond Bar, CA 91765 | 4037 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jackson, Kurt 9830 Golden Arrow Lane Rancho Cucamonga, CA 91701 | 4038 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duong, Michelle<br>627 N. Bristol Street, #29<br>Santa Ana, CA 92703 | 4039 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Henderson, John<br>1515 Sutter Street<br>Apartment #229<br>San Francisco, CA 94109 | 4040 | 8/27/2020 | 24 San Francisco LLC | $99.00 | | | | | $99.00 |
| Jaleel-Khan, Rumy<br>1515 Holly River Drive<br>Houston, TX 77077 | 4041 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Su, Shihuang<br>5539 Jackwood St<br>Houston, TX 77096 | 4042 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Esquivel, Ofelia<br>5215 Topanga Cyn Blvd.<br>Woodland Hills, CA 91364 | 4043 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Balanay, Neil<br>1162 Summit Oak Drive<br>Lake Forest, CA 92679 | 4044 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Enzler, Matthew<br>6027 Goliad Ave<br>Dallas, TX 75206 | 4045 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $34.00 | | | | | $34.00 |
| Ibrahim, Sherif<br>110 La Sonoma Way<br>Alamo, CA 94507 | 4046 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $429.00 | | | | | $429.00 |
| Bassett, Michael<br>12262 N. 1st Street<br>Parker, CO 80134 | 4047 | 8/27/2020 | 24 Denver LLC | $429.99 | | | | | $429.99 |
| Azadian, Nancy<br>785 S Rock Garden Cir<br>Anaheim, CA 92808 | 4048 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| DE HARO, MICHELLE<br>319 W. LAMBERT RD #5<br>BREA, CA 92821 | 4049 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $93.00 | | | | | $93.00 |
| Leanos, John<br>1000 Russia Ave.<br>San Francisco, CA 94112 | 4050 | 8/27/2020 | RS FIT NW LLC | $73.98 | | | | | $73.98 |
| Crawford, Mieko<br>1343 Thermal Ave.<br>San Diego, CA 92154 | 4051 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Fonseca, Brian A<br>373 Lower LaVista CT NW<br>Salem, OR 97304 | 4052 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $70.00 | | | | | $70.00 |
| Einzinger, Shawn Ivin<br>3127 E Crosswood Lane<br>Sandy, UT 84092 | 4053 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |
| Shashikumar, Bharath<br>1875 Blossom Hill Road<br>San Jose, CA 95124 | 4054 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alexander, Sansa<br>3611 West Clark Ave<br>Burbank, CA 91505 | 4055 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $1,800.00 | | $0.00 | | | $1,800.00 |
| Bisiar, Carole<br>7859 Rancho Fanita Drive Unit D<br>Santee, CA 92071 | 4056 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Kirk, Darren<br>11075 Cannonade Drive<br>Parker, CO 80138 | 4057 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $2,223.15 | | | | | $2,223.15 |
| Eng, James<br>20935 Running Branch Rd.<br>Diamond Bar, CA 91765 | 4058 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Li, Leonard<br>1 Alexandria Dr<br>East Hanover, NJ 07936 | 4059 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kallen, Brian<br>12155 Cunningham Lane<br>Garden Grove, CA 92841 | 4060 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Yu, Amy<br>530 Stockton St #501<br>San Francisco, CA 94108 | 4061 | 8/27/2020 | 24 San Francisco LLC | $450.00 | | | | | $450.00 |
| Estes Jr., Edwin<br>PO Box 4<br>Wrightwood, CA 92397 | 4062 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $103.10 | | | | | $103.10 |
| Claim docketed in error | 4063 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Kwiatkowski, Keith<br>8233 E. Blackwillow Cir. 206<br>Anaheim, CA 92808 | 4064 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Layola, Danielle<br>2558 18th Street<br>Sacramento, CA 95818 | 4065 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $103.48 | | | | | $103.48 |
| Contreras, Frank<br>15845 Lawnhill Dr<br>La Mirada, CA 90638 | 4066 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $871.00 | | | | | $871.00 |
| Smythe, Michelle<br>Smythe Law Group, Inc.<br>438 East Marigold St.<br>Altadena, CA 91001 | 4067 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| TSENG, LORI (HSUAN JUN)<br>1600 PINE VIEW DR NW<br>ISSAQUAH, WA 98027 | 4068 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $323.32 | | | | | $323.32 |
| Prihoda, Theodore P<br>1734 S. Lee Dr.<br>Kanab, UT 84741 | 4069 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $218.43 | | | | | $218.43 |
| Wang, Wen-Chi<br>4485 Keepsake Rose CMN<br>Fremont, CA 94538-7021 | 4070 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rahlan, Janesh<br>900 Bush Street<br>Apt. 616<br>San Francisco, CA 94109 | 4071 | 8/27/2020 | 24 San Francisco LLC | $430.00 | | | | | $430.00 |
| Paul, Michael<br>4240 Waterstone Road<br>Fort Worth, TX 76244 | 4072 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Melchor, Rolly<br>329 E. 56TH ST<br>LONG BEACH, CA 90805 | 4073 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $35.00 | | | | | $35.00 |
| Rosenfeld, Mindy<br>6502 Barkwood Lane<br>Dallas, TX 75248 | 4074 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $189.00 | | | | | $189.00 |
| Bubenik, Cary<br>17598 S Jean Drive<br>Oregon City, OR 97045 | 4075 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Patton, Carla<br>8749 S. Alta Hills Circle<br>Sandy, UT 84093 | 4076 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $105.93 | | | | | $105.93 |
| Okinczzyc, Mary<br>446 E. 87th St<br>Apt C<br>New York, NY 10128 | 4077 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| Tu, Jasmine<br>2041 Wendover Lane<br>San Jose, CA 95121 | 4078 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Boonbamroe, Prapatsorn<br>10712 Paradise Point Dr<br>Las Vegas, NV 89134 | 4079 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Viray, Joyce<br>2237 Jacqueline Drive<br>Pittsburg, CA 94565 | 4080 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Dekgadi, Benjamin<br>1035 SW 30th Street No.1<br>Fort Lauderdale, FL 33315 | 4081 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Olsen, Steven<br>13 Burgundy<br>Rancho Mirage, CA 92270 | 4082 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Ashlock, Kristy<br>10325 Rockbush Road<br>Apple Valley, CA 92308 | 4083 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $465.00 | | | | | $465.00 |
| Heng, Yanyan<br>2090 Radio Ave #12<br>San Jose, CA 95125 | 4084 | 8/27/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| White, William C.<br>1220 Larnel Pl.<br>Los Altos, CA 94024 | 4085 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Abendschein, Hannah<br>5424 Mandarin Cv.<br>San Diego, CA 92115 | 4086 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neill, Vincent C.<br>1733 San Jose Way<br>Roseville, CA 95747 | 4087 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Ali, Mary Beth<br>68 4th Avenue<br>Westwood, NJ 07675 | 4088 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Dinowitz, Marc<br>1885 Spotted Owl Dr. SW<br>Vero Beach, FL 32962 | 4089 | 8/27/2020 | RS FIT NW LLC | | $0.00 | $0.00 | | | $0.00 |
| DAVIS, GREGORY A<br>15811 MISSION TERRACE COURT<br>HOUSTON , TX 77083-5267 | 4090 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Heath, Allen<br>38000 Camden St #109<br>Fremont, CA 94536 | 4091 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $48.00 | | | | | $48.00 |
| George-White, Eunice<br>11826 Amblewood Dr<br>Meadows Place, TX 77477 | 4092 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | $0.00 | | $750.00 |
| OZOMMA, UZOAMAKA<br>2111 Banfield Ct<br>Richmond, TX 77469 | 4093 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $587.58 | | | | | $587.58 |
| Pazcoguin, Noel V<br>301 S St. Andrews Place Unit 304<br>Los Angeles, CA 90020 | 4094 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Witecha, Brad<br>2659 Waterdance Drive<br>Little Elm, TX 75068 | 4095 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38.45 | | | | | $38.45 |
| Mai, Lingfeng<br>18048 Columbia Dr.<br>Castro Valley, CA 94552 | 4096 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Nielson, Hadley<br>32 7th Pl<br>Apt 401<br>Long Beach, CA 90802 | 4097 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Reid, Ruth<br>3707 Hummer Road<br>Annandale, VA 22003 | 4098 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Gailey, Lola<br>13323 SE Regency View Drive<br>Happy Valley, OR 97086 | 4099 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Boyd III, Andrew C<br>1406 Groth Circle<br>Pleasanton, CA 94566 | 4100 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | $0.00 | | $198.00 |
| Bartlett, Karen<br>1830 N Pecos Rd Unit 259<br>Las Vegas, NV 89115 | 4101 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $210.00 | | | | | $210.00 |
| Greene, Brian<br>446 Barrow St<br>Corona, CA 92881 | 4102 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Joe<br>11616 Calamar Court<br>San Diego, CA 92124 | 4103 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hess, John<br>5303 Weston Drive<br>Fulshear, TX 77441 | 4104 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| DO, HYUNHEE<br>9070 CANDLESTICK LANE<br>CYPRESS, CA 90630 | 4105 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Coles, Patrice<br>2010 Rachel Rdg<br>Cedar Park, TX 78613 | 4106 | 8/27/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Ramos, Willis<br>5835 Desert View Drive<br>La Jolla, CA 92037 | 4107 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200,000.00 | | | | | $200,000.00 |
| Juliussen, Rachel<br>32 7th Pl<br>Apt 401<br>Long Beach, CA 90802 | 4108 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Edelheit, Rod<br>1025 Turquoise St. #2<br>San Diego, CA 92109 | 4109 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $589.88 | | | | | $589.88 |
| Coughenour, Amanda<br>1611 Hotel Circle S., #a306<br>San Diego, CA 92108 | 4110 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jackson, Jeffrey<br>5682 Mid Pointe Dr<br>Windsor, CO 80550 | 4111 | 8/28/2020 | 24 Denver LLC | $1,000.00 | | | | | $1,000.00 |
| Frost, Mercade<br>565 Page St., Apt 7<br>San Francisco, CA 94117 | 4112 | 8/28/2020 | 24 San Francisco LLC | $73.98 | | | | | $73.98 |
| Martin, Matthew Thomas<br>281 Clinton Park<br>San Francisco, CA 94103 | 4113 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Pappin, Nicholas<br>1709 F St Apt D<br>Bakersfield, CA 93312 | 4114 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $31.99 | | | | | $31.99 |
| Mats, Mits<br>P.O. Box 612274<br>San Jose, CA 95161 | 4115 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| McMurray, James<br>668 4th Ave<br>Sacramento, CA 95818 | 4116 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Brown, Jeff<br>2301 Bayhill Ct<br>Oxnard, CA 93036 | 4117 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bryant, Doris A<br>2413 Spruce Court<br>Little Elm, TX 75068 | 4118 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $108.00 | | | | | $108.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maroun, Gus<br>2400 Clark Avenue<br>Fullerton, CA 92831 | 4119 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $391.93 | | | | | $391.93 |
| Buban, Christina<br>3170 Santa Marta Ct.<br>Union City, CA 94587 | 4120 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Newman, Kevon<br>2 E. Joppa Road<br>#1082<br>Towson, MD 21286 | 4121 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ngo, Mnadalyn<br>11442 Elizabeth St<br>Norwalk , CA 90650 | 4122 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Stuart, Cheryl<br>1561 Dianda DR<br>Concord, CA 94521 | 4123 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $987.30 | | | | | $987.30 |
| Kracht, Jeffrey<br>1283 Valley Road<br>#5<br>Upper Montclair, NJ 07043-2117 | 4124 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Collins, Reginald W<br>4834 Court Rd<br>Houston, TX 77053 | 4125 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Moody, Lori<br>4424 D Street<br>Sacramento, CA 95819 | 4126 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brown, Julie  Peart<br>2301 Bayhill Ct<br>Oxnard, CA 93036 | 4127 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Olmeda, Robert<br>9815 SW 86 St<br>Miami, FL 33173 | 4128 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Spike, Mitch<br>24 Burgundy<br>Rancho Mirage, CA 92270 | 4129 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ribao, Amanda<br>659 Maalo Street<br>Kahului, HI 96732 | 4130 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,037.49 | | | | | $1,037.49 |
| Drinker, Nancy<br>1511 Artesia Boulevard, #5<br>Manhattan Beach, CA 90266 | 4131 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $52.48 | | | | | $52.48 |
| Landon, Julia<br>309 Alameda Ave.<br>Salinas, CA 93901 | 4132 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Doctor, Charles<br>134-35 166 Place Apt #9c<br>Jamaica, NY 11434 | 4133 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Beck, Randy | 4134 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yates, Beverly<br>13 Portofino Rd.<br>San Rafael, CA 94901 | 4135 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $47.24 | | | | | $47.24 |
| Spike, Jill<br>24 Burgundy<br>Rancho Mirage, CA 92270 | 4136 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Danysh, Nikki<br>4808 Rutherglen Dr<br>Austin, TX 78749 | 4137 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ayers, Keith A.<br>5191 Mertensia Street<br>Oceanside, CA 92056 | 4138 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Falcon, Louis<br>24468 Kathleen Drive<br>Laguna Niguel, CA 92677-3566 | 4139 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| Eng, Mary Quock<br>4313 Camacho St<br>Austin, TX 78723 | 4140 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Straussberg, Lisa<br>120 S Jackson St #D<br>Glendale, CA 91205 | 4141 | 8/28/2020 | 24 Hour Fitness Holdings LLC | $34.78 | | | | | $34.78 |
| Kralick, Christopher<br>1031 Kings Road<br>Newport Beach, CA 92663 | 4142 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $751.19 | | | | | $751.19 |
| Johnson, Jacquelyn<br>876 Linwood Way<br>San Leandro, CA 94577 | 4143 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $590.00 | | | | | $590.00 |
| Gibson, Melanie<br>10201 Lindley Ave Apt 93<br>Northridge, CA 91325 | 4144 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Gansen, Kevin J.<br>P.O. Box 431<br>St. Peter, MN 56082 | 4145 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $230.00 | | | | | $230.00 |
| Pressman, Marsha<br>36 Gentry Drive<br>Englewood, NJ 17631 | 4146 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $426.49 | | | | | $426.49 |
| Gilbert, Lamar K<br>326 Glen Oaks Blvd.<br>Dallas, TX 75232 | 4147 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $2,098.00 | | | | | $2,098.00 |
| Iyer, Poorni<br>1216 Genesee Ct<br>Carmichael, CA 95608 | 4148 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $90.56 | | | | | $90.56 |
| Don, Allison<br>1036 Rockport Ave<br>Redwood City, CA 94065 | 4149 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $233.33 | | | | | $233.33 |
| Vergus, Tatiana<br>800 John Street<br>Apt. 102C<br>Pinole, CA 94546 | 4150 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ly, Justin<br>3102 Bartlett Ave<br>Rosemead, CA 91770 | 4151 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Yang, Ziliang<br>620 S. Virgil venue #317<br>Los Angeles, CA 90005 | 4152 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Sheldon, Victoria W<br>222 West Bay Dr NW<br>Unit G<br>Olympia, WA 98502 | 4153 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,150.17 | | | | $1,150.17 |
| Scott, Daketa<br>408 Jackson Ave<br>Elizabeth, NJ 07201-1420 | 4154 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $239.97 | | | | $239.97 |
| Rodriguez, Mariana<br>2730 Batchelder Street<br>Brooklyn, NY 11235 | 4155 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $277.20 | | | $0.00 | | $277.20 |
| Bitar, Ray<br>689 Fifth Avenue<br>Chula Vista, CA 91910 | 4156 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| MARTIN, KENNETH  D.<br>KENNETH D. MARTIN<br>301 N Palm Canyon Drive<br>STE 103-345<br>Palm Springs, CA 92262 | 4157 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,699.99 | | | | | $1,699.99 |
| Cui, Jingyuan<br>728 Bristol Dr<br>Mansfield, TX 76063 | 4158 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Miyazawa, Masaki<br>3131 Katella Ave<br>Los Alamitos, CA 90720 | 4159 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $412.49 | | | | | $412.49 |
| Nguyen, Dzung<br>3110 S Diamond St<br>Santa Ana, CA 92704 | 4160 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| DeLuca, Pietro<br>6677 Golfcrest Drive<br>San Diego, CA 92119 | 4161 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hansen, Freddy<br>1825 Creek Rd.<br>Livermore, CA 94550 | 4162 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Coles, Patrice<br>2010 Rachel Rdg<br>Cedar Park, TX 78613 | 4163 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Ali, Sahira<br>722 Morey Ave<br>Sacramento, CA 95838 | 4164 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $81.88 | | | | | $81.88 |
| Raska, Candise<br>3010 Nasa Parkway<br>Apt 204<br>Seabrook, TX | 4165 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barone, Dennis<br>244 Gold Mine Dr<br>San Francisco, CA 94131-2524 | 4166 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ikonomou, Dean<br>2334 Shakespeare Road<br>Houston, TX 77030 | 4167 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $175.40 | | | | | $175.40 |
| Lim, Jaekwon<br>511 Hahaione Street Apt 15D<br>Honolulu, HI 96825 | 4168 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Prado, William<br>3783 S Harvard Blvd<br>Los Angeles, CA 90018 | 4169 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $151.03 | | | | | $151.03 |
| Frazier, Sam<br>7860 Mount Vernon Road<br>Auburn, CA 95603 | 4170 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $17,200.00 | | | | | $17,200.00 |
| Parmar, Prem<br>2722 Normallin St.<br>Torrance, CA 90505 | 4171 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $4,200.00 | | | | | $4,200.00 |
| Cervantes, Andrew<br>12184 S La Cadena Dr.<br>Colton, CA 92324 | 4172 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $477.89 | | | | | $477.89 |
| OWENS, OWEN<br>211 South Ave.<br>Alamo, CA 94507 | 4173 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Ayers, Mindy F<br>5191 Mertensia Street<br>Oceanside, CA 92056 | 4174 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tooma, Tony<br>2319 64th Street<br>Brooklyn, NY 11204 | 4175 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $950.00 | | | | | $950.00 |
| Abrego, Alejandra<br>427A Crockett St<br>Channelview, TX 77530 | 4176 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $34.76 | | | | | $34.76 |
| Yarnell, Kelley<br>635 Jasmine PL NW<br>Issaquah, WA 98027 | 4177 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee, Byung-Joon<br>2664 San Joaquin Hills Rd.<br>Corona Del Mar, CA 92625 | 4178 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Naylor, Christine<br>1102 Horton Road<br>Durham, NC 27704 | 4179 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $65.08 | | | | | $65.08 |
| Sherwood, Michael<br>4497 Rolando Blvd<br>San Diego, CA 92115 | 4180 | 8/27/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Miller, Regina<br>1106 Bush St Apt 602<br>San Francisco, CA 94109 | 4181 | 8/28/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frost, Christine<br>13013 Gandia Drive<br>Austin, TX 78739 | 4182 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Florencio, Rovil<br>706 Templeton Ave<br>Daly City, CA 94014 | 4183 | 8/27/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Verzi, Scott<br>7313 Sedgefield Ave<br>San Ramon, CA 94583 | 4184 | 8/28/2020 | 24 San Francisco LLC | $40.00 | | | | | $40.00 |
| Tan, Lisa<br>641 Marine Ave<br>Manhattan Beach, CA 90266 | 4185 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kohl Jr, Richard D<br>5682 Portage Lake Ct<br>Las Vegas, NV 89130 | 4186 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $163.00 | | | $0.00 | | $163.00 |
| Li, Xu<br>222 Race Street<br>San Jose, CA 95126 | 4187 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Willbee, Jeanmarie<br>8023 Kingswood Drive<br>Citrus Heights, CA 95610 | 4188 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| ZHANG, XUAN<br>939 W MABLE AVE #B<br>MONTEREY PARK, CA 91754 | 4189 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rudd, Michelle Andreadakis<br>118 S 300 E<br>North Salt Lake , UT 84054 | 4190 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $31.25 | | | | | $31.25 |
| Collins, Pamlin<br>4834 COURT RD<br>Houston, TX 77053 | 4191 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $31.35 | | | | | $31.35 |
| Azad, Sarwar<br>65 Clara street<br>Brooklyn, NY 11218 | 4192 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $119.98 | | | | | $119.98 |
| Piazza, Elisabetta<br>290 Carefree Ln<br>Costa Mesa, CA 92627 | 4193 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Lem, Ronald<br>1920 Johnson Dr<br>Concord, CA 94520 | 4194 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Borovay, David<br>5270 Baza Avenue<br>Woodland Hills, CA 91364 | 4195 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $288.52 | | | | | $288.52 |
| Khadar, Salamatu<br>9806 Traver St.<br>Bowie, MD 20721 | 4196 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Conti, Ronald D.<br>1288 Dos Hermanos Glen<br>Escondido, CA 92027 | 4197 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $132.00 | | | | | $132.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sueyres, Colin ATTN: 24 Hour Fitness Claim 4112 Puente Way Sacramento, CA 95864 | 4198 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $277.71 | | | | | $277.71 |
| Songrayapanon, Wanpen 10712 Paradise Point Dr Las Vegas, NV 89134 | 4199 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| A.D., a minor child (Cecilia Davitt, parent) 116 S Elwood Ave Glendora, CA 91741 | 4200 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hu, Kangning 27 Baldwin St Bloomfield, NJ 07003 | 4201 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $135.00 | | | | | $135.00 |
| SHIMABUKURO, RYUMA 3434 AUTUMN AVE. CHINO HILLS, CA 91709 | 4202 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $67.18 | | | | | $67.18 |
| Sherif, Lily 15139 Rancho Clemente Dr Paramount, CA 90723 | 4203 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Nakauchi, Suzy 5025 N Glen Arden Ave Covina, CA 91724 | 4204 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $197.07 | | | | | $197.07 |
| Gonzalez, John 19 Bailey Drive Massapequa, NY 11758 | 4205 | 8/29/2020 | 24 New York LLC | $166.66 | | | | | $166.66 |
| Einzinger, Rufine 3127 Crosswood Lane Sandy, UT 84092 | 4206 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $5,000.00 | | | | | $5,000.00 |
| Lucas, Michael 960 N. San Antonio Rd. Unit 207 Los Altos, CA 94022 | 4207 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Killeen, Todd 1551 W Orangethorpe Ave Apt 3 Fullerton, CA 92833 | 4208 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $389.99 | | | | | $389.99 |
| Maehler, Lannie Chen 4535 Sculpture Court Oceanside, CA 92057 | 4209 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Shitonda 6402 Goforth Street Houston, TX 77021 | 4210 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Lund, Tom PO Box 102 Helper, UT 84526 | 4211 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $80,000.00 | | | | | $80,000.00 |
| Jill Schofield for my minor son Sam Robinson 2790 Clinton St. Denver, CO 80238 | 4212 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $592.00 | | | | | $592.00 |
| Tran, Phuc 7223 Clarendon Street, Apt 5 San Jose, CA 95129 | 4213 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Todd 10280 Heatherglen Point Highlands Ranch, CO 80130-8964 | 4214 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hayward, Robert 11486 Southampton Ct Rancho Cucamonga, CA 91730 | 4215 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Claim docketed in error | 4216 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Arnold, Terrie 331 De Anza Dr. Vallejo, CA 94589 | 4217 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Forbes Jr., Simon 4724 Layla Rd. Arlington, TX 76016 | 4218 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jackson, Abraham 3306 Tennessee St. Vallejo, CA 94591 | 4219 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | $0.00 | | | $198.00 |
| Liao, Jomei 70 Lima Terrace Fremont, CA 94539 | 4220 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Carani, Thomas D 3900 Galt Ocean Drive 114 Fort Lauderdale, FL 33308 | 4221 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Harris, Jesse 704 Darlington Trail Fort Worth, TX 76131 | 4222 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Kerensky, Michael 440 Louisiana, Suite 2300 Houston, TX 77002 | 4223 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chinakul, Nikorn 35 Journal Sq. 4th Fl. Suite 492 Jersey City, NJ 07306 | 4224 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |
| Nekouie, Hamid 38172 Ducate ct Palmdale, CA 93552 | 4225 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $222.00 | | | | | $222.00 |
| Lathigara, Pravin 615 Spring Hill Drive Morgan Hill, CA 95037 | 4226 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Paek, Sumi 371 Bergen Blvd Oradell, NJ 07649 | 4227 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Xu, Gu 3722 Family Tree Irvine, CA 92618 | 4228 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $520.00 | | | | | $520.00 |
| Peterson, Stephen L 283 WESTLAKE DRIVE WEST SACRAMENTO, CA 95605 | 4229 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,633.00 | | | | | $1,633.00 |
| Nguyen, Than H 615 S Euclid ST Unit I4 Santa Ana, CA 92704 | 4230 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krug, Kristi 14520 Camino De La Luna Unit 6 San Diego, CA 92127 | 4231 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Alsaigh, Ziad 2502 Sawgrass Street El Cajon, CA 92019 | 4232 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Zuniga, Noel F 16570 Desert Sands Rd. Victorville, CA 92395 | 4233 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $39.98 | | | | | $39.98 |
| Richardson, Shannon 13001 E Bethany Pl Aurora, CO 80014 | 4234 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Kappel, Shelly 70 Park Lane Sonoma, CA 95476 | 4235 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Erben, Christoph 15976 Gramercy DR San Leandro, CA 94578 | 4236 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Wood, Martha 535 Cattlebaron Parc Drive Fort Worth, TX 76108 | 4237 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Van Dillen, Vincent 713 Chesapeake Ave Annapolis, MD 21403 | 4238 | 8/29/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Campbell, Bryce 426 44th Ave SE Salem, OR 97317-5411 | 4239 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| NICHOLAS GENOVESE 75-20 113th Street, Apt. 5H Forest Hills, NY 11375 | 4240 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $104.13 | | | | | $104.13 |
| Green (Lisa), Marie 842 N M St Livermore, CA 94551 | 4241 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $3,096.00 | | | | | $3,096.00 |
| Odekirk, Jonathon 1016 N Starcrest Dr Salt Lake City, UT 84116 | 4242 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | $0.00 | | | $200.00 |
| Lam, Phung 185 Huntington Dr. Daly City, CA 94015 | 4243 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | $0.00 | | | $150.00 |
| Garcia, Rogelio 600 Hacienda Ave Manteca, CA 95336 | 4244 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $118.08 | | | | | $118.08 |
| Ng, Henry 106 Bermuda Court Hercules, CA 94547 | 4245 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Mahdessian, Rita 2976 Hawkridge Dr La Crescenta, CA 91214 | 4246 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Durant, Jackie<br>325 Highland Terr<br>Woodside, CA 94062 | 4247 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Chang, Yiwen<br>430 Acaso Drive<br>Walnut, CA 91789 | 4248 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,253.00 | | | | | $1,253.00 |
| Kim, Sarah<br>1395 Hastings Ranch Dr<br>Pasadena, CA 91107 | 4249 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Rucobo, Norma P<br>11123 Hadley Street<br>Whittier, CA 90606 | 4250 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Miyazawa, Masaki<br>3131 Katella Ave<br>Los Alamitos, CA 90720 | 4251 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Blaize, Florence<br>711 East 82nd St., Apt. 1F<br>Brooklyn, NY 11236 | 4252 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Gonzalez, Ikakyi<br>10 Spring Hill Ln.<br>Laguna Hill, CA 92653 | 4253 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Keister, Donald<br>1511 sw park ave #901<br>Portland , OR 97201 | 4254 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $720.00 | | | | | $720.00 |
| Afshar, Saman<br>1219 Virginia Ave<br>Campbell, CA 95008 | 4255 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Zhou, Huaijin<br>7 Fresh Pond Place<br>Spring, TX 77382 | 4256 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $92.00 | | | | | $92.00 |
| Kim, Min K<br>599 N Bedford St<br>La Habra, CA 90631 | 4257 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Williams, Clarence<br>5611 Brushton Street<br>Los Angeles, CA 90008 | 4258 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $85.00 | | | $0.00 | | $85.00 |
| TURNER, DON<br>271 EVEREST STREET<br>GRAND JUNCTION, CO 81503 | 4259 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Minami, Stephanie<br>1842 Tradan Drive<br>San Jose, CA 95132 | 4260 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Miller, Rosalind<br>2863 Harbour Grace Ct<br>Apopka, FL 32703 | 4261 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $654.96 | | | | | $654.96 |
| Kotikian, Armond<br>271 Starlane Dr<br>La Canada, CA 91011 | 4262 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leech, Jonathan<br>22712 Yolo St.<br>Hayward, CA 94541 | 4263 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Joseph, Robert L.<br>4007 Balmoral Drive<br>Yorba Linda, CA 92886 | 4264 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Soderberg, Rachel<br>10800 Lakeline Blvd Apt 14302<br>Austin, TX 78717 | 4265 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Kim, Frederick<br>1395 Hastings Ranch Dr.<br>Pasadena, CA 91107 | 4266 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Ford, David<br>620 Norris Canyon Terrace<br>San Ramon, CA 94583 | 4267 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Do, Emmy<br>45 Weaver St<br>Little Falls, NJ 07424 | 4268 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $167.31 | | | | | $167.31 |
| Fuoroli, Michael Curt<br>650 Starbright Ct<br>Simi Valley, CA 93065 | 4269 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $558.00 | | | | | $558.00 |
| Cintron, Maite<br>6079 Indian Forest Circle<br>Lake Worth, FL 33463 | 4270 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $52.40 | | | | | $52.40 |
| Leitner, Elaine<br>5922 Almaden Lane<br>Oakland, CA 94611 | 4271 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lucero, Joy<br>PO Box 98<br>Rancho Cordova, CA 95741 | 4272 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $17,784.00 | | | | | $17,784.00 |
| Tsang, Jenny<br>528 Manor Dr<br>Pacifica, CA 94044 | 4273 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $231.00 | | | | | $231.00 |
| Lopez, Heidy R<br>1868 Olive Ave.<br>Long Beach, CA 90806 | 4274 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $503.98 | | | | | $503.98 |
| Jin, Changyu<br>To the creditor's Email | 4275 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Kyle, Sean<br>1601 Grant Ave. Apt. 1E<br>San Francisco, CA  94133 | 4276 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $335.00 | | | | | $335.00 |
| Lee, Jimmy<br>1386 40th Ave<br>San Francisco, CA 94122 | 4277 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Rios, Juan Alfredo<br>243 N Meridian Ave Spc 07<br>San Bernardino, CA 92410 | 4278 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mosqueda, Evelyn<br>1618 W 166th St<br>Compton, CA 90220 | 4279 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | $0.00 | | $5,000.00 |
| Smith, Todd<br>10280 Heatherglen Pt<br>Highlands Ranch, CO 80130-8964 | 4280 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Wilson, Gordon<br>107 Jefferson Street<br>Oregon City, OR 97045 | 4281 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $240.00 | | | | | $240.00 |
| Reynolds, Jennifer Lea<br>8104 E Timor St<br>Long Beach, CA 90808 | 4282 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hammill, Diana<br>1050-182 Borregas Ave.<br>Sunnyvale, CA 94089 | 4283 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rodriguez, Brandon<br>1510 S Adams St<br>Glendale, CA 91205 | 4284 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Leung, Samson<br>18911 Sydney Circle<br>Castro Valley, CA 94546 | 4285 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Silva, Marlene M<br>6237 Longford Dr. unit 2<br>Citrus Heights, CA 95621 | 4286 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Zhu, Tinghui<br>275 Battery St 23rd Floor<br>San Francisco, CA 94111 | 4287 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Reichert, Lana<br>255 SW Harrison St., #25D<br>Portland, OR 97201 | 4288 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,826.00 | | | | $1,826.00 |
| Esqueda, Veronica<br>5074 Murray Blvd.<br>Murray, UT 84123 | 4289 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Atkins, Kyle W<br>413 Chateau La Salle Drive<br>San Jose, CA 95111 | 4290 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Valvo, Brandon C<br>409 N. Pacific Coast Hwy., #463<br>Redondo Beach, CA 90277 | 4291 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Price, Ronnie<br>3919 Fairmont Parkway #178<br>Pasadena, TX 77504 | 4292 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Robert, Linda<br>30537 Mulberry Ct<br>Temecula, CA 92591 | 4293 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shankar, Sai<br>16908 NE 98th Ct<br>Redmond, WA 98052 | 4294 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moo, Reine Ah<br>1067 Waiholo St.<br>Honolulu, HI 96821 | 4295 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $323.99 | | | $0.00 | | $323.99 |
| Vang, Shye<br>9302 England Avenue<br>Westminster, CA 92683 | 4296 | 8/28/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Collins, Evangeline<br>5930 S. Fairfax Avenue<br>Windsor Hills, CA 90056 | 4297 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Harrington, Shelley<br>45-125 Lole Place<br>Kaneohe, HI 96744 | 4298 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lewis, Jeffrey and Maria<br>533 Broadway, Unit 9<br>Santa Cruz, CA 95060 | 4299 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Petty, Clint<br>2457 Burgener Blvd.<br>San Diego, CA 92110 | 4300 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 4301 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Arino, Jim<br>2515 Canyon Village Circle<br>San Ramon, CA 94583 | 4302 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Poku, Queen Adu<br>PO Box 2911<br>Antioch, CA 94531 | 4303 | 8/29/2020 | 24 San Francisco LLC | $0.00 | $0.00 | | | | $0.00 |
| Brooks Jr, Flynnard<br>P.O. Box 59449<br>Los Angeles, CA 90059 | 4304 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $90.00 | | | | | $90.00 |
| Christy, Tahera<br>28017 Everette<br>Mission Viejo, CA 92692 | 4305 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $117.06 | | | | | $117.06 |
| SPITZER, TODD<br>7420 E. Morninglory Way<br>Orange, CA 92869 | 4306 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| To, Yeeman<br>1533 Lafayette Street<br>San Gabriel, CA 91776 | 4307 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,082.00 | | | | | $3,082.00 |
| Christianson, Shane<br>47 W. Saddle River Rd.<br>Waldwick, NJ 07463 | 4308 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $105.78 | | | | | $105.78 |
| Barnes, Ryan<br>1625 S. University Blvd<br>Denver, CO 80210 | 4309 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Snaguski, Kristen<br>1 Edgar Place<br>Morristown, NJ 07960 | 4310 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $321.00 | | | | | $321.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Khan, Yahiya Jamal<br>440 E Daily Dr Apt 11<br>Camarillo, CA 93010 | 4311 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.03 | | | | | $93.03 |
| George, Benjamin<br>564 Magnolia Pkwy<br>Benbrook, TX 76126 | 4312 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $83.00 | | | | | $83.00 |
| CHOSA, VANESSA<br>418 C Street Apt 2<br>South San Fransico, CA 94080 | 4313 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bailey, Peggy<br>1262 Lavall Dr.<br>Davidsonville, MD 21035 | 4314 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Klueh, Kathy<br>3620 Devereaux Ct<br>Orlando, FL 32837 | 4315 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $252.60 | | | | | $252.60 |
| Pham, Martin L<br>7326 Crownwest St.<br>Houston, TX 77072 | 4316 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $256.35 | | | | | $256.35 |
| TIMOTHY WILLIS<br>3675 T St., #441<br>Sacramento, CA  95816 | 4317 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Hill, Gail<br>3883 S Quince St<br>Denver, CO 80237 | 4318 | 8/28/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Brooks, Misty<br>1615 Cobb Pkwy N Apt C12<br>Marietta, GA 30062 | 4319 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Christine Naylor for Sam Naylor (currently in boot camp)<br>1102 Horton Road<br>Durham, NC 27704 | 4320 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $65.08 | | | | | $65.08 |
| Kucharski, Maciej<br>304 Beech Street<br>Teaneck, NJ 07666 | 4321 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $396.00 | | | | | $396.00 |
| Chadha, Rubina<br>226 Barranca Drive<br>Monterey Park, CA 91754 | 4322 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $199.00 | | | | | $199.00 |
| Omega, Kingsya<br>608 Monte Vista Ave.<br>Fort Collins, CO 80521 | 4323 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Noordermeer, Taleen<br>3310 Oakmont View Drive<br>Glendale, CA 91208 | 4324 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| OYEBAMIJI, NIYI<br>27077 HIDAWAY AVENUE, APT 61<br>CANYON COUNTRY, CA 91351 | 4325 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,302.00 | | | | | $1,302.00 |
| Lee, Christa<br>8320 66th Ave Ct E<br>Puyallup, WA  98371 | 4326 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $51.64 | | | | | $51.64 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long, Steve P 1216 Genesee Ct Carmichael, CA 85608 | 4327 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $101.15 | | | | | $101.15 |
| Vasquez, John 9550 Bothwell Road Northridge, CA 91324 | 4328 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.99 | | | | | $324.99 |
| SIRVA Move Management, Inc Attn: Law Department 101 E. Washington Blvd., Ste. 1100 Fort Wayne, IN 46802 | 4329 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $6,839.94 | | | | | $6,839.94 |
| Liu, Lintai CPC Free Dining 2347 Lockwood Ave Fremont, CA 94539 | 4330 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Gadd, Tami 1915 East 3380 South Salt Lake City, UT 84106 | 4331 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Gu, Yue 1050 Galatyn Pkwy Apt 4077 Richardson, TX 75082 | 4332 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Torrice, Catherine A 650 Warburton Ave. 7C Yonkers, NY 10701 | 4333 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| LaBonte, Richard 6121 Duet Way Roseville, CA 95747 | 4334 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Charly 2980 Bronco dr Ontario, CA 91761 | 4335 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| England, David 388 E Ocean Blvd #210 Long Beach, CA 90802 | 4336 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Sharma, Arvind 110 Amalfi Way Redwood City , CA 94065 | 4337 | 8/29/2020 | 24 San Francisco LLC | $699.00 | | | | | $699.00 |
| Wood, Lois C 7031 Stonebrooke Drive Vallejo, CA 94591 | 4338 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hobbs, Kenneth 7308 Arleta Court Sacramento, CA 95823 | 4339 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gale, Timothy 8117 Elden Avenue Whittier, CA 90605 | 4340 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kuo, Shujan 'Vivian' 484 Deerwood Road Fort Lee, NJ 07024 | 4341 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Appelzoller, Jessica 14022 Coteau Drive Unit 901 Whittier, CA 90604 | 4342 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pratto, Cory<br>3822 Seascape Dr<br>Huntington Beach, CA 92649 | 4343 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| LaBonte, Christa<br>6121 Duet Way<br>Roeseville, CA 95747 | 4344 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pfeffer, Adam<br>4444 Highland Ave. #1<br>San Diego, CA 92115 | 4345 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Eskew, Glen<br>120 Prince Lane<br>Rockwall, TX 75087 | 4346 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Dimitri, Kamilia<br>80 COLUMBIA AVE<br>REDWOOD CITY, CA 94063 | 4347 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $1,299.98 | | $0.00 | | | $1,299.98 |
| Hobbs, Raiesha<br>7308 Arleta Court<br>Sacramento, CA 95823 | 4348 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Torres, Yolanda V.<br>7755 Center Avenue<br>Suite 1100<br>Huntington Beach, CA 92647 | 4349 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $888.02 | | | | | $888.02 |
| Ferrer, Tai<br>604 8th ST<br>Huntington Beach, CA 92648 | 4350 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $215.75 | | | | | $215.75 |
| Cady, Thomas<br>3102 Brookwood Lane<br>Oxnard, CA 93036 | 4351 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| CHEN, CHENG-ENG D<br>2507 Springwood Ln<br>Richardson, TX 75082 | 4352 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Reeves , Ryan  C.<br>843 Grand Regency Pt. 101<br>Altamonte Springs, FL 32714 | 4353 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $590.00 | | | | | $590.00 |
| Verma, Ashish  K<br>29852 Sandling Court<br>Laguna Niguel, CA 92677 | 4354 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hall, Phillip Ansumana<br>1535 Green Street<br>Apt 207<br>San Francisco, CA 94123 | 4355 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $197.00 | | | | | $197.00 |
| Corral, Maria<br>515  Pasadena Ave.<br>Glendora, CA 91741 | 4356 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $220.95 | | | | | $220.95 |
| McAdoo, Loren<br>5661 Sprague Ave Apt B<br>Cypress, CA 90630-2360 | 4357 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wiener, Mark<br>4 Beacon Way Apt 1706<br>Jersey City, NJ 07304 | 4358 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WONG, KENNETH J<br>802 Pradera Way<br>San Ramon, CA 94583 | 4359 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Cole, Nicholas<br>8524 Gold Way<br>Everett, WA 98208 | 4360 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $77.06 | | | | | $77.06 |
| Escandar, Vida<br>7660 Rosewood Avenue<br>Los Angeles, CA 90036 | 4361 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,059.82 | | | | | $3,059.82 |
| Zangakis, Helene M.<br>747 Jane Drive<br>Manahawkin, NJ 08050 | 4362 | 8/29/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Harrison, Daniel<br>640 Watertown Lane<br>Chula Vista, CA 91913-2443 | 4363 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Amos, Jasmine<br>11833 Old River School Road #13<br>Downey, CA 90241 | 4364 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Alemayehu, Kidist Gedamu<br>67 Kenbrook Cir.<br>San Jose, CA 95111 | 4365 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Allen, Maureen<br>1505 Madison Ave<br>Rohnert Park, CA 94928 | 4366 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Carr, Steven Propst<br>7821 Ponderosa Drive<br>Parker, CO 80138 | 4367 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Sharif, Omar<br>29 Mckinley Ave<br>Lodi, NJ 07644 | 4368 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| True, Thomas<br>209 King George St<br>Daniel Island, SC 29492 | 4369 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $924.00 | | | | | $924.00 |
| Ostling, Tamara<br>1931 N Pierce St<br>Milwaukee , WI  53212 | 4370 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $863.94 | | | | | $863.94 |
| Lam, Theresa<br>235 Westbrook Ave<br>Daly City, CA 94015 | 4371 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Hudson, Marvin<br>8019 Hibiscus Circle<br>Tamarac, FL 33321 | 4372 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Specht, Stephanie<br>2202 Hidden Mdw<br>New Braunfels, TX 78130 | 4373 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| NGUYEN, TIEN<br>2600 SENTER RD SPC 157<br>SAN JOSE, CA 95111 | 4374 | 8/29/2020 | 24 San Francisco LLC | $304.00 | | | | | $304.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, James E.<br>12617 Parkerhill Drive<br>Bakersfield, CA 93311-9579 | 4375 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Samson, Benjamin<br>357 Oak Ave.<br>Cedarhurst, NY 11516 | 4376 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Farahani, Tiba<br>510 1st Avenue, Unit 605<br>San Diego, CA 92101 | 4377 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $120.75 | | | | | $120.75 |
| Wong, Emerson<br>315 Dartmouth Drive #208<br>Marshalls Creek, PA 18335 | 4378 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Barnes, Frederick<br>16346 Quail Hunt dr<br>Missouri City, TX 77489 | 4379 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Chin, Frank<br>18606 SE 45th St<br>Issaquah, WA 98027 | 4380 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Rivas, Jadiel<br>401 E Mariposa St.<br>Altadena, CA 91001 | 4381 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Leitner, Elaine<br>5922 Almaden Lane<br>Oakland, CA 94611-2234 | 4382 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,320.00 | | | | | $1,320.00 |
| Escalona, Estevan<br>944 E Main Street<br>Hillsboro, OR 97123 | 4383 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $28.11 | | | | | $28.11 |
| FULGHUM, RANOA<br>1710 Harriman Lane, Unit B<br>Redondo Beach, CA 90278 | 4384 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Guggenheim, Janet<br>763 Miller Ave.<br>Mill Valley, CA 94941 | 4385 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Purhonen, Steven<br>2665 Parleys Way, #201<br>Salt Lake City, UT 84109 | 4386 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $268.75 | | | | | $268.75 |
| Hicks, June<br>5685 S. Galena St.<br>Greenwood Village, CO 80111 | 4387 | 8/28/2020 | 24 Denver LLC | $99.00 | | | | | $99.00 |
| Espinoza, Michael<br>16908 Lathrop Avenue<br>Pflugerville, TX 78660 | 4388 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $201.79 | | | | | $201.79 |
| Offner, Leila<br>1625 9th Ave<br>San Diego , CA 92101 | 4389 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |
| Warren, Joseph<br>9340 Esther St<br>Cypress, CA 90630 | 4390 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patel, Harish S<br>1299 SW Cardinell Dr<br>Portland, OR 97201 | 4391 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Feig, Jerianne<br>PO Box 31<br>Norco, CA 92860 | 4392 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| He, Ning<br>20058 Gem Ct<br>Castro Valley, CA 94546 | 4393 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Alene, Nazrawe<br>22882 E Belleview Ln<br>Aurora, CO 80015 | 4394 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Seike, Colton<br>19249 Wild Grape Lane<br>Lakehead, CA 96051 | 4395 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Leung, Brian<br>449 Shoshoni Avenue<br>Placentia, CA 92870 | 4396 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Fried, Robert<br>910 Stratford Ct.<br>Del Mar, CA 92014 | 4397 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Fedel<br>2883 Old Almaden Road #8<br>San Jose, CA 95125 | 4398 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Redd, Kristin<br>1088 S. Sycamore Street<br>Canby, OR 97013 | 4399 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Michael<br>1832 Landana Drive<br>Concord, CA 94519 | 4400 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $4,820.00 | | | | | $4,820.00 |
| Chan, Simon<br>3828 pebble beach ct.<br>The Colony, TX 75056 | 4401 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | $0.00 | | $73.48 |
| Williams, Delphanie<br>5506 Metrowest Blvd Apt 107<br>Orlando, FL 32811 | 4402 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Narang, Naresh<br>5999 Prospect Rd<br>San Jose, CA  95129 | 4403 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Jackson, Antione<br>2185 W College Ave<br>San Bernardino, CA 92407 | 4404 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $3,455.22 | | | | | $3,455.22 |
| Graff, Leonard<br>750 Van Ness Ave #1305<br>San Francisco, CA 94102 | 4405 | 8/28/2020 | 24 San Francisco LLC | $8,400.00 | | | | | $8,400.00 |
| Persaud, Leah<br>5610 Netherland Ave Apt 6B<br>Bronx, NY 10471 | 4406 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $133.33 | | | | | $133.33 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cochran, Jacquelyn<br>415 Avenida Arlena<br>San Clemente, CA 92672 | 4407 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Benbrook, Rich<br>8967 Aberdare St<br>Ventura, CA 93004 | 4408 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Loan, Charlie<br>1653 S Deframe St<br>Lakewood, CO 80228 | 4409 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Lim, Robert Warren<br>1621 Blackhawk Drive<br>Sunnyvale, CA 94087 | 4410 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Seserman, David<br>5823 S Hanover Way<br>Greenwood Village, CO 80111 | 4411 | 8/28/2020 | 24 Denver LLC | $250.01 | | | | | $250.01 |
| Baran, Joseph<br>4987 Marlborough Dr.<br>San Diego, CA 92116 | 4412 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Bellasalma, Christina<br>1300 Washington Ave #192152<br>Miami Beach, FL 33119 | 4413 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Collado, Cooper Manuel<br>621  SW 96 AVE<br>Pembroke Pines, FL 33025 | 4414 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $140.40 | | | $0.00 | | $140.40 |
| Fuoroli, Michael  Andrew<br>650 Starbright Court<br>Simi Valley, CA 93065 | 4415 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $558.00 | | | | | $558.00 |
| Steiner, Michael<br>1601 India Street, Unit 205<br>San Diego, CA 92101 | 4416 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $30.37 | | | | | $30.37 |
| Friedman-Murray, Kelly<br>257 North Robertson Blvd.<br>Beverly Hills, CA 90211 | 4417 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Gambol, Ariel Christian<br>PO Box 1821<br>Antioch, CA 94509-0821 | 4418 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Subramanian, Prathap<br>4659 Montecarlo Park Ct<br>Fremont, CA 94538 | 4419 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Netherton, Ryan<br>7341 Alicante Rd, Unit B<br>Carlsbad , CA  92009 | 4420 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $900.00 | | | | | $900.00 |
| Cramer, Levi<br>421 E 4th St.<br>Cheyenne, WY 82007 | 4421 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Errante, Joseph<br>105 Vreeland ave<br>Boonton, NJ 07005 | 4422 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $162.00 | | | | | $162.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legge, Cynthia<br>6863 Parkside Ave.<br>San Diego, CA 92139 | 4423 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Craig, Vince<br>6875 Diamond Glen Dr.<br>Reno, NV 89523 | 4424 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $409.00 | | | | | $409.00 |
| Hallett, Douglas  L<br>155 W State St<br>Pasadena, CA 91105 | 4425 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fried, Stephen<br>10172 Beverly Drive<br>Huntington Beach, CA 92646 | 4426 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Dinay, Daniel<br>730 Norvell St<br>El Cerrito, CA 94530 | 4427 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Gonzalez, Javier<br>5520 N Donna Beth Ave<br>Azusa, CA 91702 | 4428 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Walsh, Kimberly  R<br>6741 S 2300 E<br>Salt Lake City, UT 84121 | 4429 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $68.74 | | | | | $68.74 |
| Garcia, Sinthia<br>4023 Peterlynn Ct<br>San Diego, CA 92154 | 4430 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pulido, Pedro<br>8222 Circle C<br>Buena Park, CA 90621 | 4431 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Corella , Nickole<br>2645 Hundred Knights Dr.<br>Lewisville , TX 75056 | 4432 | 8/28/2020 | 24 Hour Holdings II LLC | $374.95 | | | | | $374.95 |
| Reyes, Editha V<br>22402 Shady Elm Ter.<br>Diamond Bar, CA 91765 | 4433 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $124.98 | | | | | $124.98 |
| Rosenblum, Lucia  P<br>7360 Briella Dr<br>Boynton Beach, FL 33437-3770 | 4434 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $86.92 | | | | | $86.92 |
| Tjandra, Lena<br>2432 Chelsea Rd<br>Palos Verdes Estates, CA 90274 | 4435 | 8/28/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Silva, Manuel<br>1267 SW 117TH WAY<br>DAVIE, FL 33325 | 4436 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| SOLANKI, NIRAV<br>2225 E. 10th St. #302<br>Long Beach, CA 90804 | 4437 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Koslyn, Pamela<br>5757 Wilshire Blvd<br>Penthouse 20<br>Los Angeles, CA 90036 | 4438 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Candelaria, Chris<br>8222 Circle C<br>Buena Park, CA 90621 | 4439 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bragagnolo, Leo<br>3835 23rd St<br>San Francisco, CA 94114 | 4440 | 8/29/2020 | 24 San Francisco LLC | $500.50 | | | | | $500.50 |
| Abbushi, Sofia<br>350 Palomar Dr<br>Daly City, CA 94015 | 4441 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lasagna, Carl<br>1237 Curtis St.<br>Berkeley, CA 94076 | 4442 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $205.00 | | | | | $205.00 |
| Harrison, Paul<br>133 E De La Guerra St 156<br>Santa Barbara, CA 93101 | 4443 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $270.41 | | | | | $270.41 |
| Deng, Steven<br>21115 Trigger Ln.<br>Diamond Bar , CA 91765 | 4444 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Debbas, Tony<br>PO Box 28522<br>Santa Ana, CA 92799 | 4445 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $10,800.00 | | | | | $10,800.00 |
| Chen, Tzuling<br>1124 S Crofter Drive<br>Walnut , CA 91789 | 4446 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $198.00 | | | | | $198.00 |
| West, Stuart J.<br>West & Associates, A PC<br>Managing Attorney<br>3050 Citrus Circle, Suite 207<br>Walnut Creek, CA  94598 | 4447 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $54.95 | | | | | $54.95 |
| Granewich, Bill<br>23055 Airport Rd NE5<br>Aurora, OR 97002 | 4448 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Nguyen, Victoria<br>13067 Casa Linda Ln<br>APT H<br>Garden Grove, CA 92844 | 4449 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $580.00 | | | | | $580.00 |
| Moeker, Kathy<br>5935 S. Logan Court<br>Littleton, CO 80121 | 4450 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Geffre, Scott<br>PO Box 41<br>Morgan Hill, CA 95038 | 4451 | 8/28/2020 | RS FIT CA LLC | $383.99 | | | | | $383.99 |
| Mahapatra, Rani<br>2045 Castillejo Way<br>Fremont, CA 94539 | 4452 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.99 | | | | | $1,399.99 |
| Cahill, Craig A<br>32 Foxtail Ln<br>Dove Canyon, CA 92679 | 4453 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Jean 13582 Caminito Carmel Del Mar, CA 92014 | 4454 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Oppenheimer,  Melissa A. 87-201 Helelua St. #3 Waianae, HI 96792 | 4455 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| CUENTO, STEPHANNE 2522 Breanna Way Garland, TX 75040 | 4456 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| May, Kenneth 121 Big Bear Way Oxnard, CA 93033 | 4457 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Carroll, David 13272 Sunnyslope Dr. Chino Hills , CA 91709 | 4458 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Kowsari, Sharareh 15 Buckthorn #169 Rancho Santa Margarita, CA 92688 | 4459 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sanchez, Jessica 319 Summit Avenue #11 Jersey City, NJ 07306 | 4460 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gonzalez Acosta, Kenneth Josey 7271 North Ave Apt D Lemon Grove, CA 91945 | 4461 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Dull, Randy 6508 Stewart Blvd. The Colony, TX 75056 | 4462 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Liroff, Marci 4224 Hazeltine Ave. Sherman Oaks, CA 91423 | 4463 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Patel, Bina 1299 SW Cardinell Drive Portland, Or 97201 | 4464 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Collins, Evangeline 5930 S. Fairfax Avenue Los Angeles, CA 90056 | 4465 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zhu, Zheng 1545 Trimingham Dr Pleasanton, CA 94566 | 4466 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Dasgupta, Jisu 12025 Richmond Ave Apartment 10110 Houston, TX 77082 | 4467 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $94.00 | | | | | $94.00 |
| Gaitan Jr., Jose F. 3400 S. Main St. Apt. D1 Santa Ana, CA 92707 | 4468 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $19.99 | | | | | $19.99 |
| Terazaki, Nanae 1717 SW Park Ave. Apt 1215 Portland, OR 97201 | 4469 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raut, Vijay<br>52 Chumalia St<br>San Leandro, CA 94577 | 4470 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Magasin, Richard<br>757 Ocean Ave Unit 103<br>Santa Monica, CA  90402 | 4471 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $279.65 | | | | | $279.65 |
| Henen, Michael<br>408 Cedar Mound Pass<br>Cedar Park, TX 78613 | 4472 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $4,800.00 | | | | | $4,800.00 |
| Rhodes, Marcia<br>19125 Pimlico Road<br>Apple Valley, CA 92308 | 4473 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Moxham-Fisher, Pattie<br>1867 South Marion Street<br>Denver, CO 80210 | 4474 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| HOLLOWAY, LEON<br>519 22th Pl NE<br>Sammamish, WA 98074 | 4475 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $50.92 | | | | | $50.92 |
| ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | 4476 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.92 | | | | | $700.92 |
| Carapella, Laura<br>420 Maple Ave Apt #8<br>South San Francisco, CA 94080 | 4477 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $950.00 | | | | | $950.00 |
| Blair, Shawn<br>424 Drake Ln<br>League City, TX 77573-1839 | 4478 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Ling, Emma<br>1630 Honey Hill Road<br>El Cajon, CA 92020 | 4479 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| AHLUWALIA, SURRINDER<br>3615 W. PINE BROOK WAY<br>HOUSTON, TX 77059-3104 | 4480 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $103.89 | | | | | $103.89 |
| Nyquist, Jean<br>1240 Vine St<br>Denver, CO 80206 | 4481 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $25.22 | | | | | $25.22 |
| King, Winnie<br>821 Country Estates Cir<br>Reno, NV 89511 | 4482 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $63.45 | | | | | $63.45 |
| Smith, Evan<br>7708 SE Stephens St<br>Portland, OR 97215 | 4483 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $190.29 | | | | | $190.29 |
| Tse, Connie<br>52 Miriam St.<br>Daly City, CA 94014 | 4484 | 8/28/2020 | 24 San Francisco LLC | $113.36 | | | | | $113.36 |
| Laung, Kenneth<br>2349 Montezuma Dr<br>Campbell, CA 95008 | 4485 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patrizio, Anthony 27 Lorraine Avenue Staten Island , NY 10312 | 4486 | 8/28/2020 | 24 New York LLC | | $277.20 | | | | $277.20 |
| Fu, Xiangyu 3755 Terstena Pl, Apt 173 Santa Clara, CA 95051 | 4487 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $644.00 | | | | | $644.00 |
| Wang, Li 8454 Traminer Court San Jose, CA 95135 | 4488 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Thomas, Laura 13709 E Weaver Pl Centennial, CO 80111 | 4489 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Avedian, Krsytianne 3721 38th Ave South Seattle, WA 98144 | 4490 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Chen, Tingting 11353 Polaris Dr. San Diego, CA 92126 | 4491 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $952.00 | | | | | $952.00 |
| Maddocks, Rodney 311 Oxford Way Santa Cruz, CA 95060 | 4492 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $384.00 | | | | | $384.00 |
| Demler, Mike 1555 Calle de Stuarda San Jose, CA 95118 | 4493 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $197.00 | | | | | $197.00 |
| Tan, Jenny 1925 Countrywood Ct Walnut Creek, CA  94598 | 4494 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $466.66 | | | | | $466.66 |
| Rousseau, Jessica 19118 112th Road Saint Albans, NY 11412 | 4495 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Arnold, Yessenia 331 De Anza Dr. Vallejo, CA 94589 | 4496 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tahiraj, Sefer 7205 Almaden Ln Carlsbad, CA 92009 | 4497 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $503.99 | | | | | $503.99 |
| Bae, Andrew 18323 Parkvalle Ave Cerritos, CA 90703 | 4498 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $197.00 | | | | | $197.00 |
| Jimenez, Steven K 1156 Overden Pl Pomona, CA 91766 | 4499 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Hammill, Diana 1050-182 Borregas Ave. Sunnyvale, CA 94089 | 4500 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Irie-Nakasone, Betty 17121 Via Piedras San Lorenzo, CA 94580 | 4501 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Irene<br>45505 Cherokee Lane<br>Fremont, CA 94539 | 4502 | 8/28/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Webb, Patrick<br>11826 Bella Luna St<br>Las Vegas, NV 89183 | 4503 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $468.45 | | | | | $468.45 |
| Desai, Shirish<br>1816 Schooldale Drive<br>San Diego , CA 95124 | 4504 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hoang, Anthony<br>2914 Pegasus Ct<br>Grand Prairie, TX 75052 | 4505 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $105.84 | | | | | $105.84 |
| Rodriguez, Juan<br>1451 Marine Ave Apt A<br>Gardena, CA 90247 | 4506 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Cruz, Julia<br>8222 Circle C<br>Buena Par, CA 90621 | 4507 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Park, Kyung In<br>5561 Paraguay Drive<br>Buena Park, CA 90620-1246 | 4508 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Murphy, Drew<br>9422 E Cortez St<br>Scottsdale, AZ 85260 | 4509 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sy, Chantal C<br>21770 Deveron Cove<br>Yorba Linda, CA 92887 | 4510 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $410.00 | | | | | $410.00 |
| Lucero, Carmen<br>P.O Box 98<br>Rancho Cordova, CA 95741 | 4511 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $358.32 | | | | | $358.32 |
| Riel, Rich<br>9848 Apple Tree Drive #D<br>San Diego, CA 92124 | 4512 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Moreno, Daniel<br>952 Chandler Ct<br>Concord, CA 94518 | 4513 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Coopersmith, Marc<br>452 Lindberg Cir.<br>Petaluma, CA 94952 | 4514 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LI, YANG<br>1639 LARKVANE RD<br>ROWLAND HEIGHTS, CA 91748 | 4515 | 8/29/2020 | RS FIT CA LLC | $73.73 | $0.00 | | | | $73.73 |
| Passante, Judy L<br>557 Irven Court<br>Palo Alto, CA 94306 | 4516 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $89.99 | | | | | $89.99 |
| McDaniels, Stacy<br>1811 Kinglet Court<br>Costa Mesa, CA 92626 | 4517 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | $0.00 | | $899.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bramble, Alicia<br>PO Box 5336<br>Hacienda Heights, CA 91745 | 4518 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Metchikoff, Allison<br>21661 Brookhurst Street Apt 215<br>Huntington Beach , CA 92646 | 4519 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Rogers, Kimberly<br>5202 88th ST CT SW Apt C-202<br>Lakewood, WA 98499 | 4520 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Dao , Quy  Kim<br>3539 Skyline Dr<br>Hayward , CA 94542 | 4521 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sepulveda, William<br>12 Jewel Street<br>Garfield, NJ 07055 | 4522 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Choi, Jin Suk<br>122 El Dorado St<br>Arcadia, CA,  91006 | 4523 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $129.96 | | | | | $129.96 |
| Godinez, Emmanuel<br>2386 Ralmar Ave.<br>East Palo Alto, CA 94303 | 4524 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Lee, Cindy<br>1821 Ladera Vista Pl.<br>Fullerton, CA 92831 | 4525 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lang, Ellen<br>601 S Forest St Apt 102<br>Glendale, CO 80246 | 4526 | 8/29/2020 | 24 Denver LLC | $200.00 | | | | | $200.00 |
| Van La, Manda<br>17368 Via Melina<br>San Lorenzo, CA 94580 | 4527 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $597.00 | | | | | $597.00 |
| Hamasaki, Ricky<br>254 Aneo Ln<br>Kahului, HI 96732 | 4528 | 8/29/2020 | 24 Hour Holdings II LLC | $83.74 | | | | | $83.74 |
| Brenner, Laurence<br>366 Roosevelt Way<br>San Francisco, CA 94114 | 4529 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| Garza, Jennifer<br>13662 Benwood St<br>Baldwin Park, CA 91706 | 4530 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ling, Landon<br>1630 Honey Hill Road<br>El Cajon, CA 92020 | 4531 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Mills, Harper<br>837 E. Meadbrook St.<br>Carson, CA 90746 | 4532 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |
| Helin, Wallace F<br>3100 Experanza Xing, Apt/ 6412<br>Austin, TX 78758 | 4533 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Telleson, Derrick 8814 SW 72nd Street Apt. G139 Miami, FL 33173 | 4534 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Farbish, Giselle 1200 NW 98th Ave Plantation, FL 33322 | 4535 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $128.27 | | | | | $128.27 |
| Tran, Loc  Quoc 2867 Sterne PL Fremont, CA 94555 | 4536 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Albrizio, Margaret (Peg) Ann 2327 N. 54th St Seattle, WA 98103 | 4537 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Gutierrez, Michelle 1811 Kinglet Court Costa Mesa, CA 92626 | 4538 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | $0.00 | | $899.00 |
| Miller, Rosalind 2863 Harbour Grace Ct Apopka, FL 32703 | 4539 | 8/29/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Mitro, Cristina ("Tina") 3435 Ocean Park Blvd #107-810 Santa Monica, CA 90405 | 4540 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Vetrano, Dawn Wittreich 128 Third Avenue Pelham, NY 10803 | 4541 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Miller, Rozanno 19 Bailey Drive Massapequa, NY 11758 | 4542 | 8/29/2020 | 24 New York LLC | $166.66 | | | | | $166.66 |
| Irwin, Robert 1465 Coral Way San Marcos, CA 92078 | 4543 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| GUIGNERY, VANESSA 35 RUE DES BOULETS PARIS 75011 | 4544 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $90.58 | | | | | $90.58 |
| Ibrhim, Muhammad 12509 Autumn leaf Ln. | 4545 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $40.04 | | | | | $40.04 |
| Dinicola, Anthony 5357 Shaffer Ave Oakland, CA 94618 | 4546 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $27.99 | | | | | $27.99 |
| Harris, Maria Luisa 2603 Falcon Knoll Lane Katy, TX 77494 | 4547 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Carter, Mike 348 Shelterwood Court Danville, CA 94506 | 4548 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $199.00 | | | | | $199.00 |
| Liang, Ting 2816 Curtis Ave Redwood City, CA 94063 | 4549 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Iadevaia, Robert<br>14236 Marianopolis Way<br>San Diego, CA 92129 | 4550 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Lefkowitz, Todd E.<br>8095 Palm Cove Ct<br>Las Vegas, NV 89129 | 4551 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $2,500.00 | | | | | $2,500.00 |
| Muzal, Laura<br>17615 Mellow Ridge Drive<br>Spring, TX 777379 | 4552 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $282.00 | | | | | $282.00 |
| Wang, Judy<br>1815 83rd Street, Apt. 2G<br>Brooklyn, NY 11214 | 4553 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $217.00 | | | | | $217.00 |
| Grant, Tiffany<br>1317 N Fairfax Ave.<br>West Hollywood, CA 90046 | 4554 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Raterman, Scott<br>9701 E Iliff Ave #2217<br>Denver, CO 80231 | 4555 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Harlston, Tevin Juwand<br>2311 E. Stockwell st.<br>Compton, CA 90222 | 4556 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Irizabal, Alejandro M<br>2121 W Imperial Hwy<br>Suite E150<br>La Habra, CA 90631 | 4557 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Irizabal, Liliana<br>2121 W Imperial Hwy<br>Suite E150<br>La Habra, CA 90631 | 4558 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| De La Trinidad, Paula<br>655 Old County Rd, APT 127<br>Belmont, CA 94002 | 4559 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Burrus, Stanley A.<br>44121 Planet Circle<br>Lancaster, CA 93536 | 4560 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Appelzoller, Derrick<br>14022 Coteau Drive Unit 901<br>Whittier, CA 90604 | 4561 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Irizabal, Alessandra<br>2121 W Imperial Hwy Suite E150<br>La Habra, CA 90631 | 4562 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Baek, Min<br>1052 S. Mariposa Ave 405<br>Los Angeles, CA 90006 | 4563 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| Ethan Ross / Tania Ross<br>2117 Speyer Lane<br>Redondo Beach, CA 90278 | 4564 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $6,008.00 | | | | | $6,008.00 |
| Selby, Nicholas<br>7551 S Fenton St<br>Littleton, CO 80128 | 4565 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $1,799.76 | | | | | $1,799.76 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henning, Cecilia<br>18073 Adams Way<br>Yorba Linda, CA 92886 | 4566 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Hayes, Angel<br>3964 Rivermark Plz #247<br>Santa Clara, CA 95054 | 4567 | 8/31/2020 | 24 San Francisco LLC | $3,000.00 | | | | | $3,000.00 |
| Green, Stefan<br>3435 South Orange Avenue S204<br>Orlando, FL 32806 | 4568 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Jeong, Taehee<br>10249 Oasis Ct, Apt 5<br>Cupertino, CA 95014 | 4569 | 8/30/2020 | 24 San Francisco LLC | $399.99 | | | | | $399.99 |
| Lopez, Karla<br>2131 Habero Drive<br>Escondido, CA 92029 | 4570 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Youde, Simon<br>430 Acaso drive<br>Walnut, CA 91789 | 4571 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,218.00 | | | | | $1,218.00 |
| Darling, Shan Mike<br>451 S. Westridge Circle<br>Anaheim Hills, CA 92807 | 4572 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| RANDOLPH, FLOYD<br>553 E ANGELENO AVE<br>UNIT D<br>BURBANK, CA 91501 | 4573 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $443.99 | | | | | $443.99 |
| Munson, Clayton<br>2912 SW 342nd Place<br>Federal Way, WA 98023 | 4574 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,612.00 | | | | | $1,612.00 |
| McDaniels, Michael<br>1811 Kinglet Court<br>Costa Mesa, CA 92626 | 4575 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | $0.00 | | $899.00 |
| Balph, John<br>13046 25th Ave NE<br>Seattle, WA 98125 | 4576 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kneis, Brian<br>8059 Chardonay Ct.<br>San Jose, CA 95135 | 4577 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Archbold, Ruby<br>7000 Hawthorn Ave<br>Apt #104<br>Los Angeles, CA 90028 | 4578 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Vavo, Nobuko<br>409 N. Pacific Coast Hwy., #463<br>Redondo Beach, CA 90277 | 4579 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Thanh<br>3916 262nd Avenue SE<br>Issaquah, WA 98029 | 4580 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Kwun, Jae<br>5056 Jade Ct.<br>Chino Hills, CA 91709 | 4581 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $489.00 | | | | | $489.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tripathi, Supriya<br>6416 E Lake Samm Pkwy NE #202<br>Redmond, WA 98052 | 4582 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $153.00 | | | | | $153.00 |
| Smith, Julius<br>3890 Greenmeadow Lane<br>Davidsonville, MD 21035 | 4583 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |
| Ho, Li Kim<br>3135 Terrywood Ct.<br>San Jose, CA 95132 | 4584 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Loh, Irene<br>16241 Sierra Ridge Way<br>Hacienda Heights, CA 91745 | 4585 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Dao, Thomas<br>7 Sand Oaks Rd.<br>Laguna Niguel, CA 92677 | 4586 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wouters, Samuel<br>1305 Tamo'shanter Dr.<br>Azusa , CA 91702 | 4587 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Cai, Ying<br>1863 Alemany Blvd<br>San Francisco, CA 94112 | 4588 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Sung , Ji M<br>21536 E. Lehigh Ave<br>Aurora , CO 80013 | 4589 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kibel, Anthony<br>111 Orangewood Ave Apt K3<br>Anaheim, CA 92802 | 4590 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | $0.00 | | $450.00 |
| Parola, Christina<br>1020 McRae Way<br>Roseville, CA 95678 | 4591 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Wong, Danton<br>191 East Hind Drive<br>Honolulu, HI 69821 | 4592 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Petersen, Lisa<br>2228 E Westport Dr #5<br>Anaheim, CA 92806 | 4593 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | $0.00 | | | $1,200.00 |
| Hattar, Cliff Peter<br>13990 Barnett Ln<br>Eastvale, CA 92880 | 4594 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $226.00 | | | | | $226.00 |
| De Mattei, Robert<br>1580 Parrot Ave<br>Sunnyvale, CA 94087 | 4595 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mcadoo Jr, Louis<br>2154 Scott Ave<br>Palmdale, CA 93550 | 4596 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Grady, Michael Jones<br>579 Alberta St.<br>Altadena, CA 91001 | 4597 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Erb, Michael<br>33282 Ocean Bright<br>Dana Point, CA 92629 | 4598 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $90.00 | | | | | $90.00 |
| Manjra, Juliett<br>19523 Bouma Ave.<br>Cerritos, CA 90703 | 4599 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Fong, Nicole<br>5820 Fair Oaks Blvd Apt 230<br>Carmichael, CA 95608 | 4600 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Dean, Joshua<br>3416 Ione Drive<br>Los Angeles, CA 90068 | 4601 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Rice, Robert<br>3418 Sagehurst Dr.<br>Duarte, CA 91010 | 4602 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $14.00 | | | | | $14.00 |
| Nguyen, NhuThuy  V<br>681 Manzano Ct.<br>Milpitas, CA 95035 | 4603 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Tado, Brian<br>25736 Po Ave<br>Mission Viejo, CA 92691 | 4604 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Hanna, Rania<br>2157 Monmouth Dr.<br>Ventura, CA 93001 | 4605 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $122.50 | | | | | $122.50 |
| Lee, Henry Y<br>13582 Caminito Carmel<br>Del Mar, CA 92014 | 4606 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Ausmus, Thomas<br>P.O. Box 1777<br>Pearland, TX 77588 | 4607 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Zamarron, Maria<br>PO Box 3175<br>Fullerton, CA 92834 | 4608 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Flynn, Lanny J<br>10528 SE 300th Street<br>Auburn, WA 98092 | 4609 | 8/29/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Forrester, Thomas D<br>7677 Ambrose Way<br>Sacramento, CA 95831 | 4610 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Kabir, Rose<br>5551 Harmony Drive<br>Eastvale, CA 91752 | 4611 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Glimp, Jimmie<br>4121 Sunrise Ave<br>Las Vegas, NV 89110 | 4612 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| LeDuc, Thomas<br>9317 Viento Fuerte Way<br>La Mesa, CA 91941 | 4613 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, James<br>15219 52nd Ave W<br>Edmonds, WA 98026 | 4614 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $32.86 | | | | | $32.86 |
| Anchondo, Lori<br>5887 Quiroz Drive<br>Riverside, CA 92509 | 4615 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Ehrsam, Kimberly<br>11243 Constellation Drive<br>El Cajon, CA 92020 | 4616 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Phan, Thao<br>203 Yoakum Parkway Apt 1207<br>Alexandria, VA 22304 | 4617 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Harges, Brandi Rose<br>6228 Preakness Place<br>Rancho Cucamonga, CA 91739 | 4618 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Sánchez - Vahamonde, Roy<br>409 Calle San Pablo Unit 102<br>Camarillo, CA 93012 | 4619 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Reichert, Thomas Andrew<br>255 SW Harrison St, Apt 25D<br>Portland, OR 97201 | 4620 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rodriguez, Alfredo<br>1735 West 120th St.<br>Los Angeles, CA 90047 | 4621 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |
| Preciado, Teresa<br>2016 Via Esmarca # 1<br>Oceanside, CA 92054 | 4622 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | $0.00 | | | $859.98 |
| Yang, Melody<br>2295 Oldridge Drive<br>Hacienda Heights, CA 91745 | 4623 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $268.74 | | | | | $268.74 |
| Oh, Hyunran<br>11034 Peyton Way<br>San Diego, CA 92129 | 4624 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $656.50 | | | | | $656.50 |
| Dabney, Rob<br>1703 Green Ln<br>Redondo Beach, CA 90278 | 4625 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Malespin, David<br>576 Wildwood Way<br>San Francisco, CA 94112 | 4626 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tannous, Mitch<br>2306 Bloomdale St<br>Duarte, CA 91010 | 4627 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $432.00 | | $0.00 | | | $432.00 |
| Iyer, Anirudh<br>1534 Shinn Court<br>Fremont, CA 94536 | 4628 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Holtzer, Tamra<br>16 Robin Hood Rd<br>Suffern, NY 10901 | 4629 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $512.66 | | | | | $512.66 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Officer, Kalissa<br>6400 N Scottsville St<br>Park City, KS 67219 | 4630 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $525.00 | | | | | $525.00 |
| Schwartz, Marilyn<br>1936 Andrews Court<br>Oceanside, CA 92054 | 4631 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Hahn, Eugene<br>130 Playa Circle<br>Aliso Viejo, CA 92656 | 4632 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $138.84 | $0.00 | | | | $138.84 |
| Gomez, Rutilia<br>9620 Sepulveda Blvd.<br>Unit 40<br>North Hills, CA 91343 | 4633 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $437.49 | | | | | $437.49 |
| Martini, Donald<br>20 Parker Ave., Apt. 9<br>San Francisco, CA 94118 | 4634 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Jaquez, Jaquelyn<br>PO Box 9363<br>San Diego, CA 92169 | 4635 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,249.00 | | | | | $1,249.00 |
| Faquir, Ameer<br>18060 E. 104th Place, Unit B<br>Commerce City, CO 80022 | 4636 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Cruz, Caren<br>8222 Circle C<br>Buena Park, CA 90621 | 4637 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kazi, Siam<br>2095 Highpointe Drive #204<br>Corona, CA 92879 | 4638 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $489.99 | | | | | $489.99 |
| Patterson, Melissa<br>43 East Birch Street<br>Mount Vernon, NY 10552 | 4639 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Yang, Benjamin<br>488 Walnut Ave.<br>Arcadia, CA 91007 | 4640 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Perez, Symon Arvin<br>11430 Winding Trail Ln<br>Dublin, CA 94568 | 4641 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Metts, James S<br>5020 Royal Burgess Drive<br>Fort Worth, TX 76135 | 4642 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $32.46 | | | | | $32.46 |
| Ingle, Dylan<br>4312 Eagleglen Drive<br>Ft Worth, TX 76244 | 4643 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Chen, Deqing<br>99 Vista Montana, Apt 3235<br>San Jose, CA 95134 | 4644 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| McDaniels, Catherine<br>1811 Kinglet Court<br>Costa Mesa, CA 92626 | 4645 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | $0.00 | | $899.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mansour, Delon<br>12225 Via Hacienda<br>El Cajon, CA 92019 | 4646 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Kang, Bobby<br>10511 Prairie Stone Place<br>Bakersfield, CA 93311 | 4647 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Schmier, Scot<br>16315 E Clovermead St.<br>Covina, CA 91722 | 4648 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $366.00 | | | | | $366.00 |
| Diop, Henry<br>38930 Matson Place<br>Fremont, CA 94536 | 4649 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Sharpe, Adrian | 4650 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Oh, Brian<br>19732 Blythe St.<br>Winnetka, CA 91306 | 4651 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $524.99 | | | | | $524.99 |
| Chovan-Taylor, Michele<br>8352 Shady Lady Ct.<br>Las Vegas, NV 89131 | 4652 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sayegh, Emile P.<br>27 Park Terrace South<br>Congers, NY 10920 | 4653 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chapman, Susan<br>2419 18th Street<br>San Francisco, CA 94110 | 4654 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $44.99 | | | | | $44.99 |
| Zoorbakhsh, Jina<br>4135 Misty RDG<br>San Diego, CA 92130 | 4655 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Bohne, John<br>6820 Watercourse Dr<br>Carlsbad, CA 92011 | 4656 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Martin, Matthew<br>2507 Kodiak Ct. NE<br>Salem, OR 97305 | 4657 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $340.40 | | | | | $340.40 |
| Lahdo, Victor<br>455 Greenwich Street<br>Bergenfield, NJ 07621 | 4658 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $339.96 | | | | | $339.96 |
| Brown, Enri<br>3730 Jill Lane<br>La Mesa, CA 91941 | 4659 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Miller, Robert L<br>414 Enclave Circle<br>Apt 101<br>Costa Mesa, CA 92626 | 4660 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| White, Janet<br>5604 Whale Rock St<br>Las Vegas, NV 89149 | 4661 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,508.00 | | | | | $2,508.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| La Blanc, Julia<br>4967 Gladys Ct.<br>Livermore, CA 94550 | 4662 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Tremaine, Gary<br>573 Aston Woods Ct<br>Venice, FL 34293 | 4663 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Tavakoli, Ahmad<br>1388 Gough St Apt 802<br>San Francisco, CA 94109 | 4664 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $432.00 | | | | | $432.00 |
| Relekar, Meenal<br>7575 Skyline Blvd<br>Oakland, CA 94611 | 4665 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lakhouili, Hajar<br>343 Wabash Avenue<br>Paterson, NJ 07503 | 4666 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Inouye, Mark M.<br>3000 Griffith Park Boulevard #2<br>Los Angeles, CA 90027 | 4667 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Newsome, Aylene<br>11845 Lewis Green Way<br>Orlando, FL 32824 | 4668 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $46.00 | | $0.00 | | | $46.00 |
| Furney, Joseph<br>4360 Sanderling Cir, Unit 58<br>Las Vegas, NV 89103 | 4669 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Conniff, Jacqueline<br>PO Box 1545<br>San Ramon, CA 94583 | 4670 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Jhawar, Balbir<br>22740 High Tree Circle<br>Yorba Linda, CA 92887 | 4671 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Mitro, Cristina ("Tina")<br>3435 Ocean Park Blvd #107-810<br>Santa Monica, CA 90405 | 4672 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Vigil, Lewis A.<br>2471 West Ball Road, Apt #22<br>Anaheim, CA 92804 | 4673 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Cho, Seong Min<br>1581 Mill Stream Dr.<br>Chino Hills, CA 91709 | 4674 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Ponce, Rovingaile Kriska M. | 4675 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Karakuts, Bogdan<br>9979 SE Talbert St<br>Clackamas, OR 97015 | 4676 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Singavarapu, Srinivas Y<br>35974 Green St<br>Union City, CA 94587 | 4677 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Nguyen, Amy<br>1530 146th Ave<br>San Leandro, CA 94578 | 4678 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $369.99 | | | | | $369.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keyes, Alice & Ryan<br>610 Harlan Ct.<br>Chula Vista, CA 91911 | 4679 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Black , Aaron  S<br>709 E Alder St<br>Brea , CA 92821 | 4680 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Felix, Robbie<br>430 A Court<br>Colton, CA 92324 | 4681 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.95 | | | | | $60.95 |
| Sand, Dr. Rachel B.<br>12251 Avalon Canyon Ct.<br>Las Vegas, NV 89138 | 4682 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Claim docketed in error | 4683 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Henning, Cecilia<br>18073 Adams Way<br>Yorba Linda, CA 92886 | 4684 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mills, Sherman<br>837 E. Meadbrook St.<br>Carson, CA 90746 | 4685 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |
| BAI Park Place LP, A Delaware Limited Partnership<br>Young & Lazzarini<br>Kenrick Young, Esq.<br>770 L Street, Ste 950<br>Sacramento, CA 95814 | 4686 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $679,708.22 | | | | | $679,708.22 |
| Bournazian, J. David<br>27 Kelly Lane<br>Ladera Ranch, CA 92694 | 4687 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $35,500.00 | | | | | $35,500.00 |
| Thi Ho, Ly Mai<br>19709 Kingsglen Cir<br>Walnut, CA 91789 | 4688 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Kouhpaenejad, Ahmed<br>765 South Canyon Mist Lane<br>Anaheim Hills, CA 92808 | 4689 | 8/29/2020 | 24 San Francisco LLC | $63.98 | | | | | $63.98 |
| Ihem, Chinenyeudo<br>7775 Granada blvd<br>Miramar, FL 33023 | 4690 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $126.86 | | | | | $126.86 |
| Yang, Min<br>21115 Trigger Ln.<br>Diamond Bar, CA 91765 | 4691 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Suiter, Phyllis A<br>4779 Luna Ridge Ct<br>Las Vegas, NV 89129 | 4692 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $383.18 | | | | | $383.18 |
| Liu, Yanmin<br>574 Arastradero Road Apt 44<br>Palo Alto, CA 94306 | 4693 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Huang, Hao<br>36831 Newark Blvd Unit C<br>Newark, CA 94560 | 4694 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $44.09 | | | | | $44.09 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ekwealor, Somadina<br>730 Kinkead Way Apt. 300<br>Albany, CA 94706 | 4695 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Suk Choi, Jin<br>122 El Dorado St.<br>Arcadia, CA 91006 | 4696 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $129.96 | | | | | $129.96 |
| Dubman, Shay<br>61 Changebridge #3<br>Montville, NJ 07045 | 4697 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $53.31 | | | | | $53.31 |
| Charbonneau, Michael<br>1128 Garrido Dr.<br>Camarillo, CA 93010 | 4698 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Arriola, Carlos<br>29227 Blue Finch Ct<br>Katy , TX 77494 | 4699 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |
| Fay, Patrick<br>80 Chestnut St<br>Ramsey, NJ 07446 | 4700 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Fernandez, Albert<br>826 1/2 N. Sweetzer Ave.<br>West Hollywood, CA 90069 | 4701 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $392.00 | | | | | $392.00 |
| Shen, Henry<br>5728 Winchester Ct<br>Rancho Cucamonga, CA 91737 | 4702 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $139.00 | | | | | $139.00 |
| Garcia, Ivan<br>13009 Camino Del Rey<br>Whittier, CA 90601 | 4703 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Mcadoo Jr, Louis<br>2154 Scott Ave<br>Palmdale, CA 93550 | 4704 | 8/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Patel, Vikas<br>192 Mayhew Way<br>Walnut Creek, CA 94597 | 4705 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $640.75 | | | | | $640.75 |
| Tsung, Andrew<br>4251 Knollview Drive<br>Danville, CA 94506 | 4706 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Kakembo, Ismail<br>17841 Lassen St Apt 216<br>Northridge, CA 91325 | 4707 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Doherty, Brett<br>11566 Chestnut Ridge St<br>Moorpark, CA 93021 | 4708 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Donohue Jr., John W.<br>31 Midlothian<br>Dove Canyon, CA 92679 | 4709 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hurtado, Francisco<br>12517 Poinsettia Ave<br>El Monte, CA 91732 | 4710 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, BRANDI<br>383 BRANDING WAY<br>BASALT, CO 81621 | 4711 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $154.08 | | | | | $154.08 |
| Reed, Jon<br>1529 Saint Alphonsus Way<br>Alamo, CA 94507 | 4712 | 8/30/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Sheffield, Stacy<br>1728 Morgans Ave.<br>San Marcos, CA 92078 | 4713 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| Moreno, Kimm J<br>10210 Baseline Road, Space 68<br>Rancho Cucamonga, CA 91701 | 4714 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Small, Lynn<br>5106 Pocahontas Street<br>Bellaire, TX 77401 | 4715 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| A.I<br>1534 Shinn Ct<br>Fremont, CA 94536 | 4716 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ahuna, Kalani Y<br>12815 E 35th St S<br>Independence, MO 64055 | 4717 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Oaks, Vincent<br>23820 Hamlin St<br>West Hills, CA 91307 | 4718 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Brown Jr, Louis<br>P.O. Box 86428<br>Portland, OR 97286 | 4719 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Foster, Carmin R<br>176B E Michigan Street<br>Orlando, FL 32806 | 4720 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $83.39 | | | | | $83.39 |
| Lee, Gina<br>5525 Cajon Ave<br>Buena Park , CA 90621 | 4721 | 8/30/2020 | 24 San Francisco LLC | $700.00 | | | | | $700.00 |
| Larios, Jusus<br>25829 Delphinium Ave<br>Moreno Valley, CA 92553 | 4722 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lee, Taehun | 4723 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $96.33 | | | | | $96.33 |
| Solomon, Blen<br>4102 Denker Ave<br>Los Angeles, CA 90062 | 4724 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $183.00 | | | | | $183.00 |
| SELZ, CURTIS<br>2518 92ND PL SE<br>Everett, WA 98208 | 4725 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $92.22 | | | | | $92.22 |
| Ruelas Jr, Agustin | 4726 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Collier, Donna<br>1067 Summit Trail<br>Escondido, CA 92025 | 4727 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ryan, Michele<br>983 Vassar Cir<br>Anaheim, CA 92807 | 4728 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $772.00 | | | | | $772.00 |
| Stoyanova, Adriana<br>115 E 34th St. Unit 607<br>New York, NY 10156 | 4729 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $169.98 | | | | | $169.98 |
| Watts Jr., J. B.<br>P. O. Box 224591<br>Dallas, TX 75222 | 4730 | 8/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Sun, Darren<br>615 Citadel Dr.<br>Walnut, CA 91789 | 4731 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Larios, Jusus<br>25829 Delphinium Ave<br>Moreno Valley, CA 92553 | 4732 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Spikes, Shanae<br>12612 S Hoover St<br>Los Angeles, CA 90044 | 4733 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yin, Lili<br>954 Westlynn Way<br>Apt 3<br>Cupertino , CA 95014 | 4734 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Breslaw, Aaron<br>6302 Bray Court<br>Dublin, CA 94568 | 4735 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Maldonado, Enrique<br>727 Pumehana St Apt 301<br>Honolulu, HI 96826 | 4736 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $176.00 | | | $0.00 | | $176.00 |
| Collins, DaRon P<br>5312 Cartwright Ave Apt 8 North<br>Hollywood, CA 91601 | 4737 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Morgan, Natalie<br>1582 Yosemite Dr.<br>Apt 8<br>Los Angeles, CA 90041 | 4738 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Walters, Terry Alan<br>26861 Avenida Las Palmas<br>Capistrano Beach, CA 92624 | 4739 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Staples, Mecouria<br>1319 Barlow Avenue<br>Dallas, TX 75224 | 4740 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Valdez, Brandon<br>1103 Mar Les West<br>Santa Ana, CA 92706 | 4741 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Szwejkowski, Justin<br>17 Oakdale Place<br>Massapequa Park, NY 11762 | 4742 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $622.63 | | | | | $622.63 |
| Sarmiento, Philip<br>1023 Central Blvd.<br>Hayward, CA 94542 | 4743 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brandom, Robert 25691 Cervantes Ln Mission Viejo, CA 92691 | 4744 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $361.16 | | | | | $361.16 |
| Lee, Alice 14709 S Prairie Ave. Lawndale, CA 90260 | 4745 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Cho, Edward 502 Santiago Canyon Way Brea, CA 92821 | 4746 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $394.00 | | | | | $394.00 |
| WRIGHT, DELORES G. 929 E. HELMICK ST Carson , CA 90746-3037 | 4747 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | $0.00 | | $60.00 |
| Reed, Sawang 1529 Saint Alphonsus Way Alamo, CA 94507 | 4748 | 8/30/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Williams, Dameion 806 North Mayo Ave Compton, CA 90301 | 4749 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ewing, Elaine 1733 Hollyvista Ave Los Angeles, CA 90027 | 4750 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Carmona, Christopher 6079 Indian Forest Circle Lake Worth, FL 33463 | 4751 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $34.96 | | | | | $34.96 |
| Zhen, Nathalie 158 Arch Street San Francisco, CA 94132 | 4752 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| MONROE, KE 5432 POINSETT AVENUE EL CERRITO, CA 94530 | 4753 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Watts, Sidnee 132 E 139th Street Los Angeles, CA 90061 | 4754 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Shih, Jack 22605 Fern Ave Torrance, CA 90505 | 4755 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Sorpraseuth, Xaysana 8716 Brady Ave La Presa, CA 91977 | 4756 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Myers, Deborah 3775 Maxon Lane Chino, CA 91710 | 4757 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hacker, Diane 2889 22nd St San Francisco, CA 94110 | 4758 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $552.00 | | | | | $552.00 |
| Levy, Brett 5737 Ridgehaven Drive Plano, TX 75093 | 4759 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Thi 1721 E. Warrenton Ave. Anaheim, CA 92805 | 4760 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Budihas, Julia 3616 Henry Hudson Parkway Bronx, NY 10463 | 4761 | 8/31/2020 | 24 New York LLC | $400.00 | | | | | $400.00 |
| Tsao, Mel 1586 Calle Andres Duarte, CA 91010 | 4762 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $240.00 | | | | | $240.00 |
| Onofrietti, Tony 3401 S. Shady Creek Place Millcreek, UT 84106-1510 | 4763 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Martinez, David 626 Sea Pine Way Apt C1 Greenacres, FL 33415 | 4764 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $736.63 | | | | | $736.63 |
| Hudson, Cindy 646 Cliffwood Ave. Brea, CA 92821 | 4765 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| PEREZ, JOSE 2929 WEST SUGAR HILL TERRACE DUBLIN, CA 94568 | 4766 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Luong, Hoa 5213 W 3rd St Santa Ana, CA 92703 | 4767 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ceja-Garcia, Eliana 13730 Joaquin Lane Cerritos, CA 90703 | 4768 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Liang, Dan 39539 Stevenson Place Fremont, CA 94539 | 4769 | 8/30/2020 | 24 San Francisco LLC | $278.29 | | | | | $278.29 |
| Sarrett, Lisa 3543 Dayton Cmn Fremont, CA 94538 | 4770 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $109.89 | | | | | $109.89 |
| Rickard, Robert 10933 Huston Street #105 North Hollywood, CA 91601 | 4771 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Tran, Tuyen 316 Meadowhaven Way Milpitas, CA 95035 | 4772 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Franco, Dora 200 E Gladstone St. Apt. # 114 Azusa, CA 91702 | 4773 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Chan, Stephen 1551 W4th Street Brooklyn, NY 11204 | 4774 | 8/30/2020 | 24 Hour Fitness Holdings LLC | $275.00 | | | | | $275.00 |
| Miltenberger, Frank 832 Van Dyck Court Sunnyvale, CA 94087 | 4775 | 8/30/2020 | RS FIT CA LLC | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mays, Rodney<br>9215 Questor Place Apt 3426<br>San Diego, CA 92108 | 4776 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Pfeffer, Brooke<br>1391 Xavier St.<br>Denver, CO 80204 | 4777 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $93.57 | | | | | $93.57 |
| Orozco, Jonathan<br>11610 Avenida Anacapa<br>El Cajon, CA 92019 | 4778 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Pender, Larry<br>3591 Castano Drive<br>Camarillo, CA 93010 | 4779 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $49.00 | $49.99 | | | | $98.99 |
| Rocha, Bobbie<br>8501 Maple Hall Dr.<br>Sacramento, CA 95823 | 4780 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jayaprakasam, Dinesh<br>3829 Nightjar View Ter<br>Pflugerville, TX 78660 | 4781 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $352.00 | | | | | $352.00 |
| Ma, Dongqing<br>42 Lyroridge Ln<br>San Mateo, CA 94402 | 4782 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ding, Paul<br>207 Pintoresca Dr.<br>Pacific Palisades, CA 90272 | 4783 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $48,000.00 | | | | | $48,000.00 |
| Scott, Lia<br>1465 Cedarwood Drive<br>Piscataway, NJ 08854 | 4784 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Young, Victoria<br>4001 Cortina Drive<br>Austin, TX 78749 | 4785 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Loretta, Henson<br>11986 BAYLESS ST.<br>MORENO VALLEY, CA 92557 | 4786 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Loggins, Phoebe<br>34 Shea Ridge<br>Rancho Santa Margarita, CA 92688 | 4787 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Welter, Tiffany<br>640 E Birch Street #E<br>Brea, CA 92821 | 4788 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $105.57 | | | | | $105.57 |
| Choi, Julie<br>1642 Tiffany Place<br>Santa Ana, CA 92705 | 4789 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| TULENEW, GIGI<br>1501 LARKIN STREET APT 108<br>SAN FRANCISCO, CA 94109 | 4790 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wu, Vivian<br>2232 E. 22nd St.<br>Oakland, CA 94606 | 4791 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tyson, James Michael<br>9378 Rolling Glen Ct.<br>Orangevale, CA 95662 | 4792 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $988.00 | | | | | $988.00 |
| Aman IV, Samuel H<br>11533 Bari Dr.<br>Rancho Cucamonga, CA 91701 | 4793 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $161.28 | | | | | $161.28 |
| McGrath, Ronald J<br>9501 Winding Oak Trail<br>Austin, TX 78750 | 4794 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Larson, Erika<br>5400 N. Lamar Blvd. Apt 1080<br>Austin, TX 78751 | 4795 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,313.00 | | | | | $2,313.00 |
| Ramirez, Robert Lee<br>300 Strands Ct.<br>Newman, CA 95360 | 4796 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Davis, Susan E<br>3098 Murray Lane<br>Costa Mesa, CA 92626 | 4797 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $148.50 | | | | | $148.50 |
| Gruder, Jonathan<br>766 Meadowlark Dr<br>Fairfield, CA 94533 | 4798 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Schomer, Yvonn<br>1105 Xenophon St<br>Golden, CO 80401 | 4799 | 8/31/2020 | 24 Denver LLC | $971.88 | | | | | $971.88 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 4800 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $73.80 | | | | | $73.80 |
| Gomez, Alejandro<br>555 Glenburry Way<br>San Jose, CA 95123 | 4801 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Huynh, Tammy<br>842 N Atlantic Blvd<br>Alhambra, CA 91801 | 4802 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $436.01 | | | | | $436.01 |
| Dirks, Harry J.<br>5666 La Jolla Blvd., Suite 330<br>La Jolla, CA 92037 | 4803 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $899.97 | | | | | $899.97 |
| Dithomas, Rashell<br>832 SATURN WY<br>LIVERMORE, CA 94550 | 4804 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Nguyen, Anthony<br>20303 Union Street<br>Wildomar, CA 92595 | 4805 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Romine, Leslie<br>5162 Frost Avenue<br>Carlsbad, CA 92008 | 4806 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kim, Moon<br>8312 Ridglea Ave<br>Buena Park, CA 90621 | 4807 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lin, Mandy<br>1117 La Flora Ln.<br>Glendora, CA 91741 | 4808 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Coverdill, Jayson<br>3604 sugarloaf ct.<br>palmdale, CA 93550 | 4809 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lavi, Larry<br>162 Avenida Rosa<br>San Clemente, CA 92672 | 4810 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $6,420.00 | | | | | $6,420.00 |
| Rice, Robert Bryan<br>25815 NE Bald Peak Rd<br>Hillsboro, OR 97123 | 4811 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Yamasaki, Mark<br>19603 Redbeam Ave.<br>Torrance, CA 90503 | 4812 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Melville, Zerlinda<br>1896 Allenwood Circle<br>Lincoln, CA 95648 | 4813 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Wagner, Stacey<br>1597 Carole Way<br>Redwood City, CA 94061 | 4814 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Cabasal, Jessica<br>12801 Wright Ave<br>Chino, CA 91710 | 4815 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $68.85 | | | | | $68.85 |
| Kvool, Lois<br>4550 E Chicago Ave<br>Las Vegas, NV 89104 | 4816 | 8/30/2020 | 24 San Francisco LLC | $250.00 | | | | | $250.00 |
| Chan, Philip<br>1784 Magnolia circle<br>Pleasanton, CA 94566 | 4817 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Tillman, Elizabeth<br>8102 Jasmine Court<br>Richmond , TX 77469 | 4818 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Lu, Yuying<br>209 Middle Point Road<br>San Francisco, CA 94124 | 4819 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dupin, Dorie<br>22206 Tussing Ranch Rd<br>Apple Valley, CA 92308 | 4820 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bernard, Alexander<br>181 Austin Lane<br>Alamo, CA 94507 | 4821 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.83 | | | | | $250.83 |
| Hendrix, Kim<br>16596 Bordeaux Lane<br>Huntington Beach, CA 92649 | 4822 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rosenfeld, Wendy<br>13413 Chelmsford Street<br>Wellington, FL 33414 | 4823 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $401.86 | | | | | $401.86 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beckstrom, Blake D.
2616 Everettwood Drive
Taylorsville, UT 84129 | 4824 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $426.27 | | | | $426.27 |
| Hunter, Stephanie
6288 Hereford lane
eastvale, CA 92880 | 4825 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Grajek, Steven
21 Tamarind Pl
The Woodlands, TX 77381 | 4826 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zamora, Amanda
5887 Quiroz Dr
Riverside, CA 92509 | 4827 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Chen, Jen
3544 Casabella Court
San Jose, CA 95148 | 4828 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sanchez, Rene
1567 Omalley Ave
Upland, Ca 91786 | 4829 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $349.00 | | | | | $349.00 |
| Barreto, Acuarius
8147 W. 9th Ave
Lakewood, CO 80214 | 4830 | 8/31/2020 | 24 Denver LLC | $300.00 | | | | | $300.00 |
| Zaimes, George
58 Blair Terrace
San Francisco, CA 94107 | 4831 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $268.13 | | | | | $268.13 |
| Giddings, Stephanie
997 Westfarthing Way NW
Salem, OR 97304 | 4832 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Wei, Wenbo
23634 Anza Avenue Unit E
Torrance, CA 90505 | 4833 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Mitchell, Gerrin  Delane
737 SW 17th #229
Portland, OR 97205 | 4834 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $127.00 | | | | | $127.00 |
| Chen, Diana
8312 Ridglea Ave.
Buena Park, CA 90621 | 4835 | 8/31/2020 | RS FIT CA LLC | $399.99 | | | | | $399.99 |
| Lau, Jennifer
867 Beechwood Dr
Daly City, CA 94015 | 4836 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Neelands, Kelly
2429 Gravelly Beach Lp NW
Olympia, WA 98502 | 4837 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| JAWS Sugar Land, LLC
315 N Federal Hwy
Hollywood, FL 33020 | 4838 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $254,418.48 | | | | | $254,418.48 |
| Michael, Ryan
23908 Old Pomegranate Rd.
Yorba Linda, CA 92887 | 4839 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, TUAN<br>997 DAFFODIL WAY<br>SAN JOSE, CA 95117 | 4840 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $296.59 | | | | | $296.59 |
| Folkes, Anita<br>361 S 7th Ave<br>Mount Vernon, NY 10550 | 4841 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $1,115.94 | | | | | $1,115.94 |
| CHANG, YALUN<br>19213 ROSETON AVE<br>CERRITOS, CA 90703 | 4842 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Claim docketed in error | 4843 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Dobbins, Denise<br>8536 Orleans Lane<br>Fort Worth, TX 76123 | 4844 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Iger, Todd H<br>39130 Pala Vista Drive<br>Temecula, CA 92591 | 4845 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Zhu, Wenyan<br>3583 NW 106th Pl<br>Portland, OR 97229 | 4846 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Bryant, Tamya M<br>135 S Ashton Dr<br>Covina, CA 91724 | 4847 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Portner, Brian<br>5106 Crestway Dr<br>Austin, TX 78731 | 4848 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Chang, Esther<br>371 Castle Dr<br>Englewood Cliffs, NJ 07632 | 4849 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Petardi, Larken<br>7050 W Cedar Ave 103<br>Lakewood, CO 80226 | 4850 | 8/31/2020 | 24 Denver LLC | $550.80 | | | | | $550.80 |
| Miller, Brad<br>511 NE 78th St<br>Seattle, WA 98115 | 4851 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,034.65 | | | | | $2,034.65 |
| Voo, Joshua<br>105 Pearlgrass Ct<br>San Ramon, CA 94582 | 4852 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Pippen, Riley<br>338 East Moss Street<br>Chula Vista, CA 91911 | 4853 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Botero, Felipe<br>4529 40th St<br>Sunnyside, NY 11104 | 4854 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $934.98 | | | | | $934.98 |
| Feng, Sunah<br>302 Prospect St, Unit 4<br>La Jolla, CA 92037 | 4855 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Heyer, Sandi<br>20 Sundown Dr<br>Trabuco Canyon, CA 92679 | 4856 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $520.00 | | | | | $520.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Ning<br>18327 E Orkney Street<br>Azusa, CA 91702 | 4857 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Trujillo, Barbara<br>3325 Investment Blvd<br>Hayward, CA 94545 | 4858 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Sorger, Jonathan<br>2133 Lyon Avenue<br>Belmont, CA 94002 | 4859 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Ha, Spencer<br>3676 BOREN ST<br>San Diego, CA 92115 | 4860 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Martin, Samuel | 4861 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Kadian, Alex<br>725 Groton Dr.<br>Burbank, CA 91504 | 4862 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $308.90 | | | | | $308.90 |
| Koo, Joey<br>701 S. Amstutz Ave<br>Anaheim, CA 92802 | 4863 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LI, Yayi<br>40931 Valero Dr<br>Fremont, CA 94539 | 4864 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Mangan, Sandy<br>29 Victory Place<br>East Brunswick, NJ 08816 | 4865 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,496.00 | | | $0.00 | | $1,496.00 |
| Liu, Linda<br>1464 E Whitestone Blvd, Suite 402<br>Cedar Park, TX 78681 | 4866 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bui-Le, Giao<br>470 Crystalline Drive<br>Fremont , CA 94539 | 4867 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Chen, Lilin<br>1304 Chesapeake Dr.<br>Plano, TX 75093 | 4868 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wong, Gregory<br>1352 Millbrae Ave<br>Millbrae, CA 94030 | 4869 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| NG, Jingjing<br>13902 Normandy CT.<br>Sugar Land, TX 77498 | 4870 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lai, Henry<br>19144 Barnhart Ave<br>Cupertino, CA 95014 | 4871 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Peng, Zhuoya<br>2672 Grissom Dr<br>San Pedro, CA 90732 | 4872 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| McCall, Brandon<br>604 E Juanita Avenue<br>Glendora, CA 91740 | 4873 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $82.00 | | | | | $82.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bent, Edward A.<br>1944 Los Angeles Ave.<br>Berkeley, CA 94707 | 4874 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,225.00 | | | | $1,225.00 |
| Lipana, Lawrence Eidref<br>3131 Hillrose Dr<br>Los Alamitos, CA 90720 | 4875 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Lai, Hsiao Ching<br>19144 Barnhart Ave<br>Cupertino, CA 95014 | 4876 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $178.96 | | | | | $178.96 |
| Song, Tae<br>809 W LAS PALMAS DR<br>Fullerton, CA 92835 | 4877 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| CHEN, HUI-FEN<br>9494 Lyndley Plaza Way<br>Elk Grove, CA 95624 | 4878 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tsai, Tim<br>7469 Westcliff Way<br>Eastvale, CA 92880-3336 | 4879 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $466.67 | | | | | $466.67 |
| Calandra, Erica<br>2534 E 14 St<br>Brooklyn, NY 11235 | 4880 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $191.88 | | | | | $191.88 |
| TAVERAS, MARIA<br>16 Renie Ln<br>Blauvelt, NY 10913 | 4881 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Smith, Jessica L<br>2160 Sw 183rd Pl<br>Beaverton, OR 97003 | 4882 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Felice, William | 4883 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $912.00 | | | | | $912.00 |
| Weisfeld, Sarah<br>PO Box 820732<br>Houston, TX 77282 | 4884 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $68.72 | | | | | $68.72 |
| Kopinsky, Brian<br>5405 E. 2nd Avenue<br>Denver, CO 80220 | 4885 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.87 | | | | | $599.87 |
| Cortez, Jessica<br>24405 Katrina Ave.<br>Moreno Valley, CA 92551 | 4886 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Griffin, Debra<br>10848 West Dogwood Drive<br>LaPorte, TX 77571 | 4887 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Yn, Christopher<br>424 E Badillo St<br>Covina, CA 91723 | 4888 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,349.98 | | | | | $1,349.98 |
| Covington, Michelle<br>12817 NE 102nd St<br>Vancouver, WA 98682 | 4889 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $891.00 | | | | | $891.00 |
| Hussain, Diamond<br>17523 Brackenbrae Lane<br>Richmond, TX 77407 | 4890 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,704.00 | | | | | $1,704.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leavy, Drew<br>8542B Midvale Ave N<br>Seattle, WA 98103 | 4891 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $92.46 | | | | | $92.46 |
| YOO, SOO H<br>9010 Primavera Ln<br>Cypress, CA 90630 | 4892 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Takahashi, Steven<br>120 1st Avenue West #202<br>Seattle, WA 98119 | 4893 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tsai, Terri<br>7469 Westcliff Way<br>Eastvale, CA 92880-3336 | 4894 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $466.67 | | | | | $466.67 |
| Lai, Mei Lan<br>19144 Barnhart Ave<br>Cupertino, CA 95014 | 4895 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $178.96 | | | | | $178.96 |
| Freed, David N<br>3055 Washington St<br>Coconut Grove, FL 33133 | 4896 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $670.19 | | | | | $670.19 |
| Franklin, Tammy R<br>6242 Hammock Park Road<br>West Palm Beach, FL 33411-6456 | 4897 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Almanza, Ray<br>398 4th Avenue<br>San Diego, CA 91910 | 4898 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $97.00 | | | | | $97.00 |
| Mullisen, Warren<br>PO Box 3046<br>Culver City, CA 90231 | 4899 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Iheanacho, Obidike<br>6871 Adobe Villa Avenue<br>Las Vegas, NV 89142 | 4900 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gamblin, Cathy<br>4513 Roebuck Way<br>Antioch, CA 94531 | 4901 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $130.21 | | | | | $130.21 |
| Rodriguez, Alberto<br>1211 N Monterey St<br>Anaheim, CA 92801 | 4902 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,079.64 | | | | | $1,079.64 |
| Taylor, Don<br>5491 Trade Wind Drive<br>Windsor, CO 80528 | 4903 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $110.22 | | | | | $110.22 |
| Savino, Deborah J<br>440 Black Oak Drive<br>Petaluma, CA 94952 | 4904 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Flanagan, Cathleen<br>416 N Fig Tree Ln<br>Plantation, FL 33317 | 4905 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $208.00 | | $0.00 | | | $208.00 |
| Hickey, Jaimie<br>7 Ridge Road<br>Tuxedo Park, NY 10987 | 4906 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $924.00 | | | | | $924.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bon, Brian M<br>211 W. Wilhelmina St<br>Anaheim, CA 92805 | 4907 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kilgore, Nadine<br>424 Drake Ln<br>League City, TX 77573 | 4908 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| amiri, amy<br>63 Joya Lane<br>Danville, CA 94506 | 4909 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| ANSLEY, JEFFREY HAINES<br>1123 SANDERS DRIVE<br>MORAGA, CA 94556 | 4910 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Williams, Valarie<br>29 Centerwood Street<br>North Babylon, NY 11704 | 4911 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Kyle, Terry<br>12030 NW 35th St.<br>Sunrise, FL 33323 | 4912 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Delapaz, Stella<br>4 Center Place<br>Middlesex, NJ 08846 | 4913 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Guerrero, Anibal<br>13772 Mercer St.<br>Pacoima, CA 91331 | 4914 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| MCDONALD, CASEY<br>1765 N KELLY<br>UPLAND, CA 91784 | 4915 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Nguyen, An Thi<br>3112 Promenade<br>Costa Mesa, CA 92626 | 4916 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Clarke, Wyatt<br>760 S Highland Lane<br>Anaheim, CA 92807 | 4917 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Kim, Eileen<br>147 Bangor Ave<br>San Jose, CA 95123 | 4918 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Black, RoseAnna<br>3433 Karen Ave<br>Long Beach, CA 90808 | 4919 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $389.99 | | | | | $389.99 |
| Nichols, Jason<br>11231 Torrey Pines Dr<br>Auburn, CA 95602 | 4920 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sittner, John Adam<br>6080 West 49th Place<br>Wheat Ridge, CO 80033 | 4921 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Valdes, Vladimir<br>3281 Hypoluxo Rd<br>Lantana, FL 33462-3631 | 4922 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| faro, dan<br>362 Summer view<br>Mission Viejo, CA 92692 | 4923 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Coopersmith, Marc<br>452 Lindberg Cir.<br>Petaluma, CA 94952 | 4924 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Merkin, Michael<br>2606 Valley Field Drive<br>Sugar Land, TX 77479 | 4925 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Sankin, Alan<br>10 Owlswood Road<br>Tiburon, CA 94920 | 4926 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $714.00 | | | | | $714.00 |
| Rodriguez, Ernest<br>2309 Hooker Oak Ct<br>Santa Rosa, CA 95401 | 4927 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Choi, Cristine<br>71 Dillingham Pl.<br>Englewood Cliffs, NJ 07632 | 4928 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SIN, NGAN CHAN<br>9241 Bruceville Road Apt 293<br>Elk Grove, CA 95758 | 4929 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $249.38 | | | | | $249.38 |
| Cox, Patrick<br>3922 SE 31st Ave<br>Portland, OR 97202 | 4930 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ross, Paula<br>4108 Strathmore Way<br>North Highlands, CA 95660 | 4931 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| CHUNG, JANET<br>11631 PALAWAN ST<br>CYPRESS, CA 90630 | 4932 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bolles, Sherry<br>5309 Pacific Terrace Ct<br>Castro Valley, CA 94552 | 4933 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bolles, Thomas<br>5309 Pacific Terrace Ct<br>Castro Valley, CA 94552 | 4934 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chung, Steven<br>1480 West 8th Street<br>Brooklyn, NY 11204 | 4935 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $169.98 | | | | | $169.98 |
| Bainbridge, Andrea<br>4021 SW 36TH PL<br>PORTLAND, OR 97221 | 4936 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| McNeal, Ruben E<br>1212 SW CLAY ST. #816<br>PORTLAND, OR 97201 | 4937 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Jeong, Jason<br>8104 Fletcher Green<br>Buena Park, CA 90621 | 4938 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Testagrose, Frank<br>14 Phyllis Drive<br>East Northport, NY 11731 | 4939 | 8/31/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Cole, Carolyn<br>2420 N Catalina St.<br>Los Angeles, CA 90027 | 4940 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $847.00 | | | $0.00 | | $847.00 |
| Nguyen, Hung-lam Dinh<br>948 Coventry Way<br>Milpitas, CA 95035 | 4941 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Raasveld, Robert<br>6655 Running Colors Ave<br>Las Vegas, NV 89131 | 4942 | 8/31/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Forutanpour, Poolak<br>3247 Sitio Tortuga<br>Carlsbad, CA 92009 | 4943 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Duffy, Tom<br>94 Schoder Avenue<br>Woodbridge, NJ 07095 | 4944 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Duffy, Joe<br>94 Schoder Avenue<br>Woodbridge, NJ 07095 | 4945 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Knapp, Sookie<br>8225 Summer Place Drive<br>Austin, TX 78759 | 4946 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Waldrop, Denise T<br>2005 Mayfair McLean Court<br>Falls Church, VA 22043 | 4947 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Rezayat, Donya<br>6835 Maple Leaf Dr<br>Carlsbad, CA 92011 | 4948 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Cretcher, Donna<br>2744 Cantor Drive<br>Morgan Hill, CA 95037 | 4949 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Van Buiten, Gregory<br>210 N Bush Street<br>Santa Ana, CA 92701 | 4950 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Smith, Sylvia<br>31171 Strawberry Tree Lane<br>Temecula, CA 92592-4182 | 4951 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $104.97 | | | | | $104.97 |
| Novak, Mark<br>4015 NE Hassalo St<br>Portland, OR 97232 | 4952 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Woods, Carrie<br>2837 Roseglen Way<br>Orlando, FL 32812 | 4953 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Nguyen, Mai<br>18760 Santa Isadora<br>Fountain Valley, CA 92708 | 4954 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marinzulich, Susan M<br>137 Schley Street<br>Garfield, NJ 07026 | 4955 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Hsiang, Tom<br>5633 Silver Valley Ave.<br>Agoura Hills, CA 91301 | 4956 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Melendez, Braynt<br>1751 Fourth Street<br>Livermore, CA 94550 | 4957 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Wenceslao, Herbert J.<br>6162 Cedar Creek Rd.<br>Eastvale, CA 92880 | 4958 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $612.00 | | | | | $612.00 |
| Tishchenko, Ida<br>9427 Pagewood Lane<br>Houston, TX 77063 | 4959 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Saldivar, Leobardo<br>1868 Lanai Ave<br>San Jose, CA 95122 | 4960 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Matthews, Maureen<br>22 Lavenida<br>Orinda, CA 94563 | 4961 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $210.00 | | | | | $210.00 |
| Olivera, Maria<br>18 Van Wyck Drive<br>Poughkeepsie, NY 12601 | 4962 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | $0.00 | | | | $200.00 |
| Manuel, Shelly<br>132 E 139th Street<br>Los Angeles, CA 90061 | 4963 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Hassan, Serag<br>752 Shell AVE APT #7<br>Martinez, CA 94553 | 4964 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Lal, Madhu<br>199 William Manly St<br>Unit 5<br>San Jose, CA 95136 | 4965 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Jessen, Nicole<br>813 N. Rose St.<br>Burbank, CA 91505 | 4966 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Daitch, Raymond<br>592 S. Wellington Road<br>Orange, CA 92869 | 4967 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Davis, Ray<br>1766 Schooner Way<br>Pittsburg, CA 94565 | 4968 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Dang, Cynthia N<br>102 Breakers Ln<br>Aliso Viejo, CA 92656 | 4969 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Blair, Dakota<br>Shawn Blair<br>5902 Country Place<br>League City, TX 77573 | 4970 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells, Toi 1345 Pennsylvania Blvd Concord, CA 94521 | 4971 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Buss, Michael 1403 Vino Blanc Court Southlake, TX 76092 | 4972 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,019.90 | | | | | $1,019.90 |
| Nelson-Patel, Stephanie 192 Mayhew Way Walnut Creek, CA 94597 | 4973 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $640.75 | | | | | $640.75 |
| Disla, Janethe 837 Shady Lane Bedford , TX 76021 | 4974 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Johnson, Tricia 4299 Fair Avenue Toluca Lake, CA 91602 | 4975 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nicholson, Matthew Jon 1147 SE 63RD LANE Hillsboro, OR 97123 | 4976 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Curtis, Peggy 11 Macbeth Pl Sequim, WA 98382 | 4977 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Moyer, John 8825 N Burrage Ave Portland, OR 97217 | 4978 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $430.29 | | | | | $430.29 |
| Taylor, Eric 2915 SW 22nd Circle #25D Delray Beach, FL 33445 | 4979 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Benitez, Juan Liboro 2941 Lorraine Ct Boulder, CO 80304 | 4980 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Flores, Dawn 1737 Benton Street Santa Clara, CA 95050 | 4981 | 9/1/2020 | 24 New York LLC | $200.00 | | $0.00 | | | $200.00 |
| Smiddy, Michael Patrick 1400 Clover Drive Allen, TX 75002 | 4982 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lalangan, Ronald 6610 NE 25th Avenue Portland, OR 97211 | 4983 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $91.08 | | | | | $91.08 |
| Luetke, Barbara 2100 N. 128th Street Seattle, WA 98133 | 4984 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rodriguez, Jorge 16407 N E 35th st Vancouver, WA 98682 | 4985 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Reilly, Erin 2275 Valley Mill Road El Cajon, CA 92020 | 4986 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wentworth, Dustin 902 El Rincon Rd Danville, CA 94526 | 4987 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Berkowitz, Natasha 1920 1/2 N Kenmore Ave Los Angeles, CA 90027 | 4988 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $599.41 | | | | | $599.41 |
| Vazquez, Robert William 8576 1/2 Watson St Cypress, CA 90630 | 4989 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nguyen, Tuan 7531 Lehigh Place Westminster, CA 92683 | 4990 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Williams, Trina L 9031 Krueger Street Culver City, CA 90232 | 4991 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Quay, Randy 4208 Prospect Ln. Plano, TX 75093 | 4992 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,166.00 | | | | | $1,166.00 |
| Park, Grant 502 Santiago Canyon Way Brea, CA 92821 | 4993 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $394.00 | | | | | $394.00 |
| Lescarret, Alain S 596 Terrace Place Westfield, NJ 07090-2310 | 4994 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $33.99 | | | | | $33.99 |
| Cunningham, Chris 3450 N Oxnard Blvd Oxnard, CA 93036 | 4995 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Pagano, Steven 213 Kawaihae St., #6 Honolulu, HI 96825 | 4996 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| McLain, Katherine 23110 Canyon Terrace Drive Castro Valley, CA 94552 | 4997 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Truong, David 1530 146th Ave San Leandro, CA 94578 | 4998 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Kukulski, Jeff PO Box 40181 Brooklyn, NY 11204 | 4999 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| McBride, Rachael 9449 Briar Forest Dr. Apt. 4310 Houston, TX 77063 | 5000 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $136.36 | | | | | $136.36 |
| Bonk, James R. 321 Hills of Texas Trail Georgetown, TX 78633 | 5001 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| funches, fenitra 5814 Martin Luther King Jr Way Unit B Oakland, CA 94609 | 5002 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lorenz, Diane<br>914<br>San Ramon, CA 94550 | 5003 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Northen, Patrick M<br>5479 E Suncrest Road<br>Anaheim, CA 92807 | 5004 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,695.92 | | | | | $3,695.92 |
| Squillante, Cheryl<br>9480 Canmoor Circle<br>Elk Grove, CA 95758 | 5005 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $4,602.00 | | | | | $4,602.00 |
| Luevano, Gabriela<br>4555 Nepal St<br>Denver, CO 80249 | 5006 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Garcia, Manuel<br>8101 Willowglen Dr<br>Bakersfield, CA 93311 | 5007 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Palinka, Rick<br>1455 Galindo Street, #2455<br>Concord, CA 94520 | 5008 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Torres, Brenda<br>969 La Vonne Ave.<br>Fallbrook, CA 92028 | 5009 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lindbergh, Carl<br>3505 Sunmeadow Circle<br>Corona, CA 92881 | 5010 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Couch, Pamela<br>998 Magnolia Avenue<br>Larkspur, CA 94939 | 5011 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Park, Kyung Hyun<br>5561 Paraguay Drive<br>Buena Park, CA 90620-1246 | 5012 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cotterman, Rebecca Faith<br>8317 Applewood Dr<br>Orangevale, CA 95662 | 5013 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $508.88 | | | | | $508.88 |
| Lee, Winfred<br>88 E. Bay State St.<br>#1-N<br>Alhambra, CA 91801 | 5014 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Benitez, Rachel<br>2941 Lorraine Ct<br>Boulder, CO 80304 | 5015 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Yoon, Julia<br>2525 Lincoln Ave. Apt. A<br>Alameda, CA 94501 | 5016 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Cunningham, Rachael<br>13424 Barbados way<br>Del Mar, CA 92014 | 5017 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Blackwell, Howard<br>41012 Oakview Ln.<br>Palmdale, CA 93551 | 5018 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCreary, Laurence<br>12020 Ridge Road<br>Largo, FL 33778 | 5019 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $21.24 | | | | | $21.24 |
| Letoto, Regina<br>7446 Edgewater Lane<br>Las Vegas, NV 89123 | 5020 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Glimp, Charla<br>4121 Sunrise Avenue<br>Las Vegas, NV 89110 | 5021 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $198.36 | | | | | $198.36 |
| Patel, Purav<br>34 Union Square Apt 265<br>Union City, CA 94587 | 5022 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Limbrick, Keegan Andrew<br>4623 Russell Ave. Apt. 11<br>Los Angeles, CA 90027 | 5023 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Martinez, Frank<br>11042 Adoree Street<br>Norwalk, CA 90650 | 5024 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Lee, Robert<br>5525 Cajon Ave<br>Buena Park, CA 90621 | 5025 | 8/30/2020 | 24 San Francisco LLC | $700.00 | | | | | $700.00 |
| Eder, Jennifer<br>492 Rincon Avenue<br>Livermore, CA 94551 | 5026 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | | | $119.97 |
| Hudson, Brian<br>646 Cliffwood Ave<br>Brea, CA 92821 | 5027 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Finke, Daivd G.<br>10613 Gum Tree Court<br>Las Vegas, NV 89144 | 5028 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Almeida, Jessica<br>14 Poppy Hills Ln<br>San Ramon, CA 94583 | 5029 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Steinberg, David<br>24 Glenwood Avenue<br>Oakland, CA 94611 | 5030 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Foster, Robert Franklin<br>4305 Beverly Glen Blvd<br>Sherman Oaks, CA 91423 | 5031 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Brown, Nina T<br>17421 NE 32nd ST<br>Vancouver, WA 98682 | 5032 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Hecker, Daniel R<br>6941 Hwy 72 W<br>#4207<br>Huntsville, AL 35806 | 5033 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $1,444.00 | | | | | $1,444.00 |
| Horowitz, Michael<br>12818 Jasmine St. D<br>Thornton, CO 80602 | 5034 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Larry A<br>17421 NE 32nd Street<br>Vancouver, WA 98682 | 5035 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Halloran, Dennis<br>2600 Newport Blvd # 217<br>Newport Beach, CA 92663 | 5036 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | | | $145.00 |
| Richard, Jeanetta<br>17201 Bluff Vista Ct<br>Riverside, CA 92503 | 5037 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Miller, Rex<br>1068 Mimosa Avenue<br>Vista, CA 92081 | 5038 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $83.00 | | | | | $83.00 |
| Canterbury, Nathan<br>19637 Mathilde Lane<br>Santa Clarita, CA 91350 | 5039 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Olson, David<br>1907 Tiara Dr.<br>Ojai, CA 93023 | 5040 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| XING, JUNJIA<br>521 S SEFTON AVE APT E<br>MONTEREY PARK, CA 91755 | 5041 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Abele, Eduards<br>5968 Piuma Court<br>Simi Valley, CA 93063 | 5042 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Kemp, Vaune<br>9462 SE Ridgecrest Ct<br>Happy Valley, OR 97086 | 5043 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,515.80 | | | | | $1,515.80 |
| Disla, Gerry<br>837 Shady Lane<br>Bedford, TX 76021 | 5044 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Bouzari, Mohammad Reza<br>7 Tierra Plano<br>RSM, CA 92688 | 5045 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Crews, Saundra<br>155 Crary Ave, Apt 6H<br>Mount Vernon, NY 10550 | 5046 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Rudnick, Abraham<br>23539 Knpp Rd<br>Chatsworth, CA 91311 | 5047 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| Wilkes, Delia<br>2405 N. Millbrae St<br>Orange, CA 92865 | 5048 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Cho, Andy<br>7001 Blake St.<br>El Cerrito, CA 94530 | 5049 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Hatoum, Zaher<br>304 Union Avenue<br>Wood-Ridge, NJ 07075 | 5050 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $533.11 | | | | | $533.11 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chandra, Krishna<br>333 Central Ave Apt 215<br>Westfield, NJ 07090 | 5051 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Syamala, Kumar<br>56 Poplar Street<br>Jersey City, NJ 07307 | 5052 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $1,856.00 | | $0.00 | | $1,856.00 |
| Johnson, Ronald L<br>2511 Costero Magestuoso<br>San Clemente, CA 92673 | 5053 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kraus, Lawrence<br>10183 Edgemont Ranch Ln<br>Colorado Springs, CO 80924 | 5054 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $138.00 | | | | | $138.00 |
| Roberts, Angelica Arellano<br>1615 Blg Dalton Ave<br>Baldwin Park, CA  91706 | 5055 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Seo, Michael<br>211 Crestwood Pl.<br>San Ramon, CA 94583 | 5056 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $176.95 | | | | | $176.95 |
| Orozco, Raul<br>4701 W. Melric Dr<br>Santa Ana, CA 92704 | 5057 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |
| Tran, Phu D<br>4121 28th St Apt 13H<br>Long Island City, NY 11101 | 5058 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $2,040.00 | | | | | $2,040.00 |
| Medrano, Yran-Eory<br>8078 Sepulveda Blvd<br>Van Nuys, CA 91402 | 5059 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| Morris, Amy<br>5606 S Fenton St<br>Littleton, CO 80123 | 5060 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Pattishall, Karen<br>1917 Curtis Ave. Unit A<br>Redondo Beach, CA 90278 | 5061 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $406.24 | | | | | $406.24 |
| ONG, JIMMY<br>2151 OAKLAND ROAD 546<br>San Jose, CA 95131 | 5062 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |
| Small, Rebecca<br>29528 Florabunda Rd<br>Canyon Country, CA 91387 | 5063 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Albert, Mark<br>107 Schick<br>Irvine, CA 92614 | 5064 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Lee, Jae<br>11531 Baggett Street<br>Garden Grove, CA 92840 | 5065 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Hernandez, Maricarmen<br>9600 1/2 Mallison Ave<br>South Gate, CA 90280 | 5066 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cunningham, Vernon<br>3450 N Oxnard Blvd<br>Oxnard, CA 93036 | 5067 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Darfler, Patricia L.<br>4573 Cristy Way<br>Castro Valley, CA 94546 | 5068 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $187.49 | | | | | $187.49 |
| Nunez, Paulina<br>15714 S Lime Ave<br>Compton, CA 90221 | 5069 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Eichenlaub, Barbara<br>8081 California Pine St<br>Las Vegas, NV 89166 | 5070 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $62.00 | | | $0.00 | | $62.00 |
| Munoz, Elizabeth<br>4008 Woodlawn Ave<br>Lynwood, CA 90262 | 5071 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Vazquez, Shanel<br>355 Foreman Ave, Apt 101<br>Lexington, KY 40508 | 5072 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $108.64 | | | | | $108.64 |
| Wilson, Megan Harrington<br>2903 SE 76th Ave<br>Portland, OR 97206 | 5073 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $419.90 | | | | | $419.90 |
| Tsuchida, George<br>95-225 Akuli Place<br>Mililani, HI 96789-5500 | 5074 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Hunker, Stephan<br>3995 Evadale Dr.<br>Los Angeles, CA 90031 | 5075 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Lin, Erika<br>2825 Larkfield ave<br>Arcadia, CA 91006 | 5076 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $202.00 | | | | | $202.00 |
| Rasooli, Saifurahman<br>5107 Norma Way #18<br>Livermore, CA 94550 | 5077 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Chou, Joe<br>13207 NE 56th Ave<br>Vancouver, WA 98686 | 5078 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $437.50 | | | | | $437.50 |
| Camrda, Mary Ann<br>646 Everdell Ave.<br>West Islip, NY 11795 | 5079 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cardoso, Denner Tallyson T. P.<br>412 27th St.<br>San Francisco, CA 94131 | 5080 | 8/31/2020 | 24 San Francisco LLC | $130.00 | | | | | $130.00 |
| Henderson, Jacqueline<br>4735 Sepulveda Blvd, #415<br>Sherman Oaks, CA 91403 | 5081 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Franko, Anna<br>18 Bridgeport<br>Manhattan Beach, CA 90266-7226 | 5082 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mann, Simi<br>11980 Nebraska Ave #4<br>Los Angeles, CA 90025 | 5083 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chang, David<br>1514 Marsella Dr.<br>Oxnard, CA 93030 | 5084 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Franko, Robert<br>18 Bridgeport Lane<br>Manhattan Beach, CA 90266-7226 | 5085 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Richter, Thomas Michael<br>5462 SE 81st Ave<br>Hillsboro, OR 97123 | 5086 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $358.33 | | | | | $358.33 |
| Khanal, Ankita<br>11760 San Pablo Ave Apt 404<br>El Cerrito, CA 94530 | 5087 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Kottman, Cassandra<br>5005 Twilight Canyon Rd. Unit H<br>Yorba Linda, CA 92887 | 5088 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $336.70 | | | | | $336.70 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 5089 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Chang, Angel<br>1514 Marsella Dr.<br>Oxnard, CA 93030 | 5090 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Chang, Andrew<br>1514 Marsella Dr.<br>Oxnard, CA 93030 | 5091 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Howard, Andrew<br>535 S Sunnyhill Way<br>Anaheim, CA 92808 | 5092 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |
| Hulter, Henry N<br>17 Wellbrock Hts<br>San Rafael, CA 94903 | 5093 | 8/31/2020 | 24 San Francisco LLC | $12.33 | | | | | $12.33 |
| Gerig, Allison<br>7858 SE 21st Ave<br>Portland, OR 97202 | 5094 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Chang, Shyan<br>630 Gravatt Dr<br>Berkeley, CA 94705 | 5095 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Schneider, Naomi<br>1233 1/2 Henry Street<br>Berkeley, CA 94709 | 5096 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 5097 | 8/31/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Zhang, Zheng<br>3913 NW Jasmine St<br>Camas, WA 98607 | 5098 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Stephanie<br>222 SW Harrison St. Apt. 10G<br>Portland, OR 97201 | 5099 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Sandez, Scott<br>1032 Lassen Dr<br>Belmont, CA 94002 | 5100 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $609.00 | | | | | $609.00 |
| Douple, Stephanie<br>7003 Woodhue Drive #B<br>Austin, TX 78745 | 5101 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Duran, Alejandro<br>33790 Willow Haven Lane #106<br>Murrieta, CA 92563 | 5102 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Campbell, Linda<br>7424 Lockwood Street<br>Oakland, CA 94621 | 5103 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Celestino, Dean<br>8 Royalston<br>Mission Viejo, CA 92692 | 5104 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Castillo, Jose<br>1405 S Nellis Blvd Unit 2109<br>Las Vegas, NV 89104 | 5105 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Centolanza, Koyfou<br>11515 Greenwood Ave Apt A<br>Seattle, WA 98133 | 5106 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wu, George<br>525 S. Ardmore Ave #143<br>Los Angeles , CA 90020 | 5107 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Maloney, Christina<br>3160 Telegraph Road #230<br>Ventura, CA 93003 | 5108 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Lai, Eric<br>1415 Grand St<br>Apt 1<br>Alameda, CA 94501 | 5109 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ahearn, Gene<br>10712 Paradise Point Dr<br>Las Vegas, NV 89134 | 5110 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Brassell, Danny<br>16822 E Lake Ln<br>Aurora, CO 80016 | 5111 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ralls, Marvel L.<br>8751 Heathermist Way<br>Elk Grove, CA  95624 | 5112 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fuentes, Vivien<br>12517 Poinsettia Ave<br>El Monte, CA 91732 | 5113 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Huynh, Lien<br>9409 Red Spruce Way<br>Elk Grove, CA 95624 | 5114 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, ARTHUR A<br>43932 Kirkland Ave<br>Lancaster, CA 93535 | 5115 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Qu, Xiaodi<br>16901 Napa St, APT E207<br>North Hills, CA 91343 | 5116 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $340.00 | | | | | $340.00 |
| Ronco, Jaime<br>119 Young Ave<br>Yonkers, NY 10710 | 5117 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $96.33 | | | | | $96.33 |
| Gerbasio III, Michael W.<br>319 Park Ave<br>Rutherford, NJ 07070 | 5118 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $219.64 | | | | | $219.64 |
| Lee, Joseph<br>94-632 Lumiaina St. E 102<br>Waipahu, HI 96797 | 5119 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.62 | | | | | $150.62 |
| Bateman, Daniel<br>13730 Joaquin Lane<br>Cerritos, CA 90703 | 5120 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Nguyen, Michelle M<br>7916 Artesia Blvd.<br>Buena Park, CA 90621 | 5121 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $340.29 | | | | | $340.29 |
| Flanagan, Kevin<br>416 N Fig Tree Ln<br>Plantation, FL 33317 | 5122 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | $0.00 | | | | $210.00 |
| Narain, Arti<br>940 Sloboda Ave<br>Sacramento, CA 95838 | 5123 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kim, Eugene Young<br>18341 Cachet Way<br>Santa Clarita, CA 91350 | 5124 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $147.00 | | | | | $147.00 |
| Schmidt, Regine<br>2067 Santa Cruz Ave<br>Menlo Park, CA 94025-6237 | 5125 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Smith, Jate<br>1925 13th Ave.<br>Sacramento, CA 95818 | 5126 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $553.99 | | | | | $553.99 |
| Espinosa, Christian<br>150 Fulmar Ct<br>Colton, CA 92324 | 5127 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,662.00 | | | | | $1,662.00 |
| Tran, Nathan<br>8200 Bolsa Ave Spc 127<br>Midway City, CA 92655 | 5128 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Koziol, John Daniel<br>4430 SE 47th Avenue<br>Portland, OR 97206 | 5129 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $288.98 | | | | | $288.98 |
| Galgano, Jimmy<br>6544 Cleon Ave<br>North Hollywood, CA 91606 | 5130 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mercado, Carlos<br>3303 S ARCHIBALD AVE #153<br>ONTARIO , CA  91761 | 5131 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Cao, Patricia<br>3815 Highpointe Court<br>Dublin, CA 94568 | 5132 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $262.00 | | | | | $262.00 |
| Cantiller, Phillip<br>252 Essex Way<br>Benicia, CA 94510 | 5133 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mendoza, Mary Nelida<br>1125 S. Sullivan Street<br>Santa Ana, CA 92704 | 5134 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Shevde, Sumukh<br>927 Passiflora Avenue<br>Encinitas, CA 92024 | 5135 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Levine, Ken<br>6 Teaberry Lane<br>Rancho Santa Margarita, CA 92688 | 5136 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $144.00 | | | | | $144.00 |
| Kattner, Lori<br>504 Chicory Cir<br>Matthews, NC 28104 | 5137 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Keiser, Sahru<br>916 Otis Drive<br>Alameda, CA 94501 | 5138 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Yeung, Jason<br>PO BOX 32634<br>Los Angeles, CA 90032 | 5139 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Abuershaid, Hani<br>3012 E. Oak Knoll Loop<br>Ontario, CA 91761 | 5140 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Wong, Lara<br>39462 Humpback Whale Rd<br>Newark, CA 94560 | 5141 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $613.99 | | | | | $613.99 |
| Kamenetskiy, Amber<br>17660 Snowberry Way<br>Parker, CO 80134 | 5142 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Gaona, Jaime<br>920 E. Terrace Dr<br>Long Beach, CA 90807 | 5143 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $980.00 | | | | | $980.00 |
| Dinicola, Edward R.<br>6 Tonnelier Way<br>Denville, NJ 07834 | 5144 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $110.86 | | | | | $110.86 |
| Ong, Andrew<br>1884 Grove Way<br>Castro Valley, CA 94546 | 5145 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Davis, John<br>2529 Park Drive<br>Santa Ana, CA 92707 | 5146 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | | | $119.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Papa, Amal<br>411 S. Mariposa St.<br>Burbank, CA 91506 | 5147 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lodge, Jerome J<br>3879 QUAIL CANYON COURT<br>San Jose, CA 95148 | 5148 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shriber, Joseph D.<br>PO Box 761<br>Folsom, CA 95763-0761 | 5149 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Solis, Milagros<br>321 Jensen Avenue<br>Rahway, NJ 07065 | 5150 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Alvarado, Gary<br>91-988 Papapuhi Place<br>Ewa Beach, HI 96706 | 5151 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Tang, Jiamin<br>490 Southhill Blvd<br>Daly City, CA 94014 | 5152 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $711.00 | | | | | $711.00 |
| Whited, Christina<br>1445 S Chambers Rd #103<br>Aurora, CO 80017 | 5153 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Scharf, Patricia A<br>535-1/4 N Spaulding Ave.<br>Los Angeles, CA 90036 | 5154 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| DONG, CHANGHUI<br>2478 Harrisburg Ave<br>Fremont, CA 94536 | 5155 | 9/1/2020 | 24 Hour Fitness Holdings LLC | $367.29 | | | | | $367.29 |
| Li, Tian<br>128 E. Santa Clara St.<br>Arcadia, CA 91006 | 5156 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Balzer, Joseph<br>124 24th St B<br>Newport Beach, CA 92663 | 5157 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| OConnor, Priscilla<br>10238 Nottingham Dr<br>Parker, CO 80134 | 5158 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $349.50 | | | | | $349.50 |
| Adhimoolam, Murugan<br>1516 Bradford Grove Trl<br>Keller, TX 76248 | 5159 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Azmal, Abdul<br>8819 GARRITY DR<br>ELK GROVE, CA 95624 | 5160 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Boyd, Kim<br>3852 Hudson Ave NE<br>Salem, OR 97301 | 5161 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $287.00 | | | | | $287.00 |
| Do, Dylan<br>1293 Candia Dr<br>San Jose, CA 95121 | 5162 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galli, Kyla<br>28 Maplewood Avenue<br>Dobbs Ferry, NY 10522 | 5163 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chenyek, Armando<br>1023 Merced St.<br>Berkeley, CA 94707 | 5164 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $62.00 | | | | | $62.00 |
| DEAN, MIKE<br>13760 Knaus Road<br>Lake Oswego, OR 97034 | 5165 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| PIEDRA, JAVIER<br>92 CHURCH ST<br>LODI, NJ 07644 | 5166 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |
| Lares, Alison<br>PO Box 165<br>Crestline , CA  92325 | 5167 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Patel, Sideshwar<br>911 Van Ness Court<br>Costa Mesa, CA 92626 | 5168 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Carter McIntosh Isakson, Dorothy<br>9313 N. Chicago Ave<br>Portland,, OR 97203 | 5169 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $185.36 | | | | | $185.36 |
| Tuthill, Madeline<br>8101 Genesta Ave<br>Van Nuys, CA 91406 | 5170 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $46.29 | | | | | $46.29 |
| REYES, LEO<br>12047 STEWARTON DRIVE<br>PORTER RANCH, CA 91326 | 5171 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| PAK, VLADIMIR<br>19100 Crest Ave, Apt#31<br>Castro Valley, CA 94546 | 5172 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Yeager, Carly<br>3374 south forest st<br>Denver, CO 80222 | 5173 | 9/1/2020 | 24 Denver LLC | $60.00 | | | | | $60.00 |
| George, Sheila J<br>2120 N Pacific Ave Spc 3<br>Santa Cruz, CA 95060 | 5174 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pressley, Derek<br>9845 Pineapple Tree Drive Suite 204<br>Boynton Beach, FL 33436 | 5175 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $89.98 | | | | | $89.98 |
| Ortiz, Christian<br>813 reef drive<br>San Diego, CA 92154 | 5176 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lee, John<br>1243 Greycrest Pl<br>Diamond Bar, CA 91765 | 5177 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Villarreal, Ofelia<br>635 Westminster Drive<br>Pasadena, CA 91105 | 5178 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tang, Justin<br>1276 Olympic Drive<br>Milpitas, CA 95035 | 5179 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Lee, Susan<br>1243 Greycrest Pl<br>Diamond Bar, CA 91765 | 5180 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Imaishi, Chie<br>7648 NW Catalpa St<br>Portland, OR 97229 | 5181 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $349.00 | | | | | $349.00 |
| Pandher, Gurjit S<br>923 Arikara Drive<br>Fremont, CA 94539 | 5182 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $22.03 | | | | | $22.03 |
| Avila, Irma<br>2724 21st<br>San Pablo, CA 94806 | 5183 | 9/1/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Carter, William<br>1047 Koko Uka Place<br>Honolulu, HI 96825 | 5184 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $818.55 | | | | $818.55 |
| Prevost, Claudia<br>9 Seaview<br>Montecito, CA 93108 | 5185 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ahyee, Danita M<br>2006 Villa Dr. Apt 310<br>Pittsburg, CA 94565 | 5186 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| GARCIA, ISADORA<br>3039 DRIPPING SPRINGS CT<br>KATY, TX 77494 | 5187 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $54.38 | | | | | $54.38 |
| Ganjani, Nicole<br>5157 Steinbeck Ct<br>Carlsbad, CA 92008 | 5188 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kim, Eileen<br>8619 Arbor Drive<br>El Cerrito, CA 94530 | 5189 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Castellanos, Armand<br>3702 South Parton Street<br>Santa Ana, CA 92707 | 5190 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Delema, Amy<br>3502 Ridgecrest Way<br>Livermore, CA 94551 | 5191 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Taveras, Erasmo<br>16 Renie Ln<br>Blauvelt, NY 10913 | 5192 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hazzard, Charles R<br>2828 277th Terrace SE<br>Sammamish, WA 98075 | 5193 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,059.20 | | | | | $2,059.20 |
| Thompson, Mark<br>341 Sanford Ave<br>Hillside, NJ 07205 | 5194 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhu, Ying<br>698 Bruce Drive<br>Paramus, NJ 07652 | 5195 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Ma, Christina<br>111 Murray St<br>Apt 22B<br>New York, NY 10007 | 5196 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Espinal, Emely | 5197 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dalton, Jordan<br>380 Vernon Way, Ste G.<br>El Cajon , CA  92020 | 5198 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $674.89 | | | | | $674.89 |
| Van, Cody<br>4021 Cork Drive<br>Laporte, CO 80535 | 5199 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Valvo, Christopher<br>29324 Begonias Lane<br>Canyon Country, CA 91387 | 5200 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Kim, Diana<br>9859 Carrara Cir<br>Cypress, CA 90630 | 5201 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.93 | | | | | $124.93 |
| Hill, Vanessa<br>6722 Sedan Ave<br>West Hills, CA 91307 | 5202 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Blackmon, Laura Y<br>11798 Barrentine Loop<br>Parker, CO 80138 | 5203 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Fowler, Parker<br>3178 E La Palma Ave<br>Anaheim, CA 92806 | 5204 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Lee, Ji-Soo<br>201 Bridge Plaza N. #12B<br>Fort Lee, NJ 07024 | 5205 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Kikic, Mario<br>126 Lake Ave Apt 4<br>Clifton, NJ 07011 | 5206 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $301.50 | | | | | $301.50 |
| Reseck Jr., John<br>88 Fulmar Ln.<br>Aliso Viejo, CA 92656 | 5207 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| POWELL, LINDSAY<br>4320 SUTTON PLACE<br>Sherman Oaks, CA 91403 | 5208 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Pasinetti, Christopher  J<br>2702 20th Street Place SW<br>Puyallup, WA 98373 | 5209 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $184.60 | | | | | $184.60 |
| TANG, LOUYANG<br>698 Bruce Drive<br>Paramus, NJ 07652 | 5210 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brousseau, Jocelyn<br>6717 Darby Ave Apt 29<br>Reseda, CA 91335 | 5211 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $876.00 | | | | | $876.00 |
| Moore, Emily<br>20181 Hillside Drive<br>Orange, CA 92869 | 5212 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $372.00 | | | | | $372.00 |
| Nelson, Barbara<br>1913 Gloria Cir NE<br>Palm Bay, FL 32905-5141 | 5213 | 8/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Barry, David<br>503 N. Frederic St.<br>Burbank, CA 91505 | 5214 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Bodner, Jackie<br>18324 Clark Street #123<br>Tarzana, CA 91356 | 5215 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $199.00 | | | | | $199.00 |
| phe, bunsong<br>32834 NE 50TH ST<br>CARNATION, WA 98014 | 5216 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Schuman, Jonathan<br>7519 Alpha Ct. E.<br>W. Palm Beach, FL 33406 | 5217 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $401.86 | | | | | $401.86 |
| Lee, Heather<br>6313 La Mesa Street<br>Lago Vista, TX 78645 | 5218 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| ILAN & BERRY MILCH<br>415 ARGYLE ROAD #4-H<br>BROOKLYN, NY 11218 | 5219 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | $0.00 | | | $1,100.00 |
| Rippner, Joan<br>921 10th St. #115<br>Santa Monica, CA 90403 | 5220 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $924.00 | | | | | $924.00 |
| Bills, Sean-Luc<br>8263 E.Blue Canyon Court<br>Anaheim Hills, CA 92808 | 5221 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Andrew<br>471 Desert Holly Street<br>Milpitas, CA 95035 | 5222 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gopalakrishnan, Khushbu<br>34840 Fremont Blvd<br>Fremont, CA 94555 | 5223 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hernandez, Emmanuel<br>71 San Dimas Ave<br>Santa Barbara, CA 93111 | 5224 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Jain, Deepak<br>13145 Entreken Ave<br>San Diego, CA 92129 | 5225 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Bowen, Randi A.<br>509 Devoe ST NE<br>Olympia, WA 98506 | 5226 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $585.00 | | | $0.00 | | $585.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miao, Jiongbin<br>250 Jules Ave<br>San Francisco, CA 94112 | 5227 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $360.00 | | | | | $360.00 |
| Rowell, Jennie<br>418 Coronado Ave<br>Half Moon Bay, CA 94019 | 5228 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Ilnicki, Ivan<br>1328 5TH AVE.<br>San Francisco, CA 94122 | 5229 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Raban, Shirin E.<br>2120 Kerwood Ave<br>Los Angeles, CA 90025 | 5230 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Hsiang, Nelly<br>5633 Silver Valley Ave.<br>Agoura Hills, CA 91301 | 5231 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Ma, Liwei<br>4206 258th Ave SE<br>Sammamish, WA 98029 | 5232 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| JOSEPH, LINDA<br>27000 W LUGONIA AVE #8204<br>REDLANDS, CA 92374 | 5233 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Williams, Ron<br>8885 southside ave<br>Elk Grove, CA 95624 | 5234 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Kushner, Kenneth Nathan<br>789 Alverstone Ave<br>Ventura, CA 93003 | 5235 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Charles, Rick A<br>2200 Strang Ave<br>San Leandro, CA 94578 | 5236 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| York, Tirizia L<br>6567 Jewel Stone Lane<br>Dickinson, TX 77537 | 5237 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Tan, See<br>6816 Scott Cir<br>Cypress, CA 90630-4949 | 5238 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Sanchez, Benjamin<br>6905 Sylvia Ave<br>Reseda, CA 91335 | 5239 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.04 | | | | | $350.04 |
| Chen, Stacey<br>1617 Hidden Spring Drive<br>Las Vegas, NV 89117 | 5240 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mallchok, Shelley<br>3314 Rubio Crest Drive<br>Altadena, CA 91001-1528 | 5241 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Otero , Kristianne<br>6906 Van Mare lane<br>Citrus Heights , CA 95621 | 5242 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.98 | | | | | $49.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fried, Robert 910 Stratford Ct. Del Mar, CA 92014 | 5243 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lister, Dalia 14223 Tuscany Pl. Beaumont, CA 92223 | 5244 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Crosson, Justin 1790 Panay Circle Costa Mesa, CA 92626 | 5245 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Howell, Phyllis 20247 Atascocita Shores Dr. Kingwood, TX 77346-1616 | 5246 | 8/31/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Liang, Yi 116 Pleasanthome Drive La Puente, CA 91744 | 5247 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| Sandoval, Melanie 18509 Taylor Ct. Torrance, CA 90504 | 5248 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $438.99 | | | | | $438.99 |
| Duong, Gia 5213 W 3rd St Santa Ana, CA 92703 | 5249 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Cooper, Janice 44 CORTE ROYAL MORAGA, CA 94556 | 5250 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Claim docketed in error | 5251 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Perez, Ruben Alex 2731 N California Street Stockton, CA 95204 | 5252 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Crosson, Megan 1790 Panay Circle Costa Mesa, CA 92626 | 5253 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Lee, Lucinda 3421 Oarfish Lane Oxnard, , CA 93035 | 5254 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Crosson, Jeffrey 1790 Panay Circle Costa Mesa, CA 92626 | 5255 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| McDougal , Sade 805 27th Ave San Francisco, CA 94121 | 5256 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $26.99 | | | | | $26.99 |
| William and Dina DeGree 1894 Winrow Rd El Cajon, CA 92021 | 5257 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Campos, Francisco 5350 Triana Street San Diego, CA 92117 | 5258 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |
| Gee, Gloria 6315 Swainland Road Oakland, CA 94611 | 5259 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $666.58 | | | | | $666.58 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burnett, Rosemary<br>3110 Greenview Drive<br>Castro Valley, CA 94546 | 5260 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $75.00 | | | | | $75.00 |
| Jaramillo, Julie<br>12133 Alcott Street<br>Westminster, CO 80234 | 5261 | 9/1/2020 | 24 Denver LLC | $198.00 | | | | | $198.00 |
| Moline, Norman<br>2552 Gardi St<br>Duarte, CA 91010 | 5262 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $749.81 | | | | | $749.81 |
| Taylor, Jeannie Marie<br>435 W Gloucester St<br>Gladstone, OR 97027 | 5263 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Balestrieri, Maria<br>570 Rockdale Drive<br>San Francisco, CA 94127 | 5264 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Manning, Matthew<br>1452 N Vasco Rd STE 202<br>Livermore, CA 94551 | 5265 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Harrington, Jackson Roy<br>C/O Shelley Harrington (Minors Parent)<br>45-125 Iole Place<br>Kaneohe, HI 96744 | 5266 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Benavides, Bryan<br>1215 E 1st ST<br>Tustin, CA 92780 | 5267 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $164.96 | | | | | $164.96 |
| Fritz, Megan<br>28881 Walnut Grove<br>Mission Viejo, CA 92692 | 5268 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Arenas, Kianna<br>3650 Via Marina Ave<br>Oxnard, CA 93035 | 5269 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bahena, Joe M<br>4717 Graywood Ave<br>Long Beach, CA 90808 | 5270 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sparks, Mark<br>The Ferguson Law Firm<br>350 Pine Street, Suite 1440<br>Beaumont, TX 77701 | 5271 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kalabus, James<br>13125 Old West Ave<br>San Diego, CA 92129 | 5272 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Lok, Grace<br>11830 Genoa Way<br>Los Angeles, CA 90047 | 5273 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Marinio, Lisa<br>322 Elderberry Dr.<br>Petaluma, CA 94952 | 5274 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Duffy, Liz<br>163 W Juan Way<br>Castle Rock, CO 80108 | 5275 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vishnevski, Alexander 2965 ave z apt 3 r brooklyn, NY 11235 | 5276 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Sanchez, Ernesto A 2559 Villamonte Ct. Camarillo, CA 93010 | 5277 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Tran, Sharon Hien 9082 Marylee drive Garden Grove, CA 92841 | 5278 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Feis, Julien & Lisa Gustafson 21707 65th Ave CT E Spanaway, WA 98387 | 5279 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Loc, Justin Tuyen Mong Tran 316 Meadowhaven Way Milpitas, CA 95035 | 5280 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Tran, An 8875 Lewis Stein Rd Apt 108 Elk Grove, CA 95758 | 5281 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $355.00 | | | | | $355.00 |
| Palmisano Jr, Robert 1121 NW 94th Ave. Plantation, FL 33322 | 5282 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Li, Connie 4680 Wilcox Ave Santa Clara, CA 95054 | 5283 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mouradian, Aaron 829 E Elmwood Ave Burbank, CA 91501 | 5284 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $680.00 | | | | | $680.00 |
| McKay, Thomas J 687 Thousand Oaks Dr. Las Vegas, NV 89123 | 5285 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Mouradian, Monique 829 E Elmwood Ave Burbank, CA 91501 | 5286 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $680.00 | | | | | $680.00 |
| Hutchings, Nina 84-610 Upena Street Waianae, HI 96792 | 5287 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Lin, Waley 3936 South Findlay St Seattle, WA 98118 | 5288 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $46.23 | | | | | $46.23 |
| Morales, Lynette 126 Lake Ave Apt 4 Clifton, NJ 07011 | 5289 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $301.50 | | | | | $301.50 |
| Alvarez, Michael 13451 CROWLEY ST PANORAMA CITY, CA 91402 | 5290 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Pyle, James 17700 S Avalon Blvd. Spc 426 Carson, CA 90746 | 5291 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dishman, Ben<br>6741 Golfcrest Dr<br>San Diego, CA 92119 | 5292 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $75.00 | | | | | $75.00 |
| Nikolaus, Alfonse M<br>229 Bottlebrush Way<br>Fallbrook, CA 92028 | 5293 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Anand, Varun<br>1015 Messina Ln<br>Richmond, TX 77469 | 5294 | 8/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Lax, Bruce<br>4653 Juniper CT.<br>Lancaster, CA 93536 | 5295 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Marshall, B Delano<br>13005 Jordans Endeavor Drive<br>Bowie, MD 20720 | 5296 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $479.88 | | | | | $479.88 |
| Huerta, Raul<br>3204 Grey Dolphin Dr<br>Las Vegas, NV 89117 | 5297 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| O'Sullivan, Patrick<br>2537 bamboo st<br>Newport Beach, CA 92660 | 5298 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chidoub, Maxim<br>304 W 234th Street<br>Bronx, NY 10463 | 5299 | 8/30/2020 | 24 New York LLC | $750.00 | | | | | $750.00 |
| Osako, Glenn<br>1701 Juliet Ct.<br>Brea, CA 92821 | 5300 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Goldstein, Josh Dan<br>471 S. Spalding Dr.<br>Beverly Hills, CA 90212 | 5301 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Moore, Jayme<br>12038 Clark St Apt 3<br>Moreno Valley, CA 92557 | 5302 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Holness, Michael<br>2895 East Charleston Blvd #1043<br>Las Vegas, NV 89104 | 5303 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Doyle, Conley<br>PO Box 6411<br>Olympia, WA 98507 | 5304 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $47.38 | | | | | $47.38 |
| Keller, Karen<br>513 Oakwood Ct<br>Henderson, NV 89002-8311 | 5305 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Gorelik, Oleg<br>1812 Shore Blvd<br>Brooklyn, NY 11235 | 5306 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $139.00 | | | | | $139.00 |
| THOMPSON, JEFFREY<br>3305 HAYLEY COURT<br>RICHARDSON, TX 75082 | 5307 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $193.04 | | | | | $193.04 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Akhavan, Shahab<br>916 Shenandoah St #202<br>Los Angeles, CA 90035 | 5308 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| TSERING, NGAWANG<br>1750 LIBERTY ST.<br>APT. 1<br>EL CERRITO, CA 94530 | 5309 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Cancio, Kathleen<br>27 Buena Vista Ave<br>Spring Valley, NY 10977 | 5310 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Schmelzer (Amick, maiden name), Megan<br>7628 W. 54th Ave #1206<br>Arvada, CO 80002 | 5311 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| SUN, REN MIN<br>275 CORDOVA ST. #810<br>PASADENA, CA 91101 | 5312 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| Thill, Lauran<br>8104 Hearthstone PL<br>Antelope, CA 95843 | 5313 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Foley, Terrence<br>4507 Cabello St<br>Union City, CA 94587 | 5314 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $109.00 | | | | | $109.00 |
| Valdes, Rene<br>3283 Alegre Lane<br>Altadena, CA 91001 | 5315 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Peng, Jing<br>3803 Chambery Ct<br>San Jose, CA 95127 | 5316 | 8/30/2020 | 24 San Francisco LLC | $553.37 | | | | | $553.37 |
| Carrillo, Arlene<br>8201 Camino Media #157<br>Bakersfield, CA 93311 | 5317 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $44.37 | | | | | $44.37 |
| Quiaoit, Jose<br>3300 Renwick Ave  #2011<br>Elk Grove, CA 95758 | 5318 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Stafford, Vickie<br>2851 Petaluma Ave<br>Long Beach, CA 90815 | 5319 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Porras, Geraldine<br>746 N Eucalyptus Ave #16<br>Inglewood, CA 90302 | 5320 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $46.29 | | | | | $46.29 |
| Reeves, Charles C.<br>772 Duvall Ave.<br>Camarillo, CA 93010 | 5321 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Irvin, Josephine<br>4778 Heatherfield Ct<br>Fairfield, CA 94534 | 5322 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Godinez, Victor<br>4408 Briarglen Dr<br>Dallas, TX 75211 | 5323 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valdes, Edmund<br>2077 Heather Drive<br>Monterey Park, CA 91755 | 5324 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Johns, Hillary<br>2200 W. Empire Avenue<br>Burbank, CA 91504 | 5325 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schaben, Allen<br>21281 Yamouth Lane<br>Huntington Beach, CA 92646 | 5326 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $487.49 | | | | | $487.49 |
| Kisseh, Tetteh<br>9700 Mountain Blvd #5<br>Oakland, CA 94605 | 5327 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Negley, Troy<br>606 E Hinsdale Ave<br>Littleton, CO 80122 | 5328 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $897.24 | | | | | $897.24 |
| Martinez, Luningning C<br>4371 Glen Canyon Cir<br>Pittsburg, CA 94565 | 5329 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Deckelbaum, Sheldon<br>801 Ash Street<br>Unit 702<br>San Diego, CA 92101-0814 | 5330 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Herrera, Elias<br>3616 Torgensen Ct<br>Antioch, CA 94509 | 5331 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $149,000.00 | | | | | $149,000.00 |
| Lovgren, James<br>7315 Seafarer Place<br>Carlsbad, CA 92011 | 5332 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Saxon, Joseph<br>2849 Forest Hill Blvd<br>Pacific Grove, CA 93950 | 5333 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | $0.00 | $800.00 |
| Sumbi, Paul<br>404 E 1st St 1171<br>Long Beach, CA 90802 | 5334 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $192.00 | | | | | $192.00 |
| Pollock, Steven<br>28 Jefferson Road<br>Scarsdale, NY 10583-6412 | 5335 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $92.38 | | | | | $92.38 |
| Recharte, Anthony Julius<br>1145 Belmont Ave Apt 202<br>Long Beach, CA 90804 | 5336 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chesek, Melissa<br>821 Nelson Place<br>Piscataway, NJ 08854 | 5337 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Rodenberg, Todd<br>61 Contrada Fiore Dr.<br>Henderson, NV 89011 | 5338 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Won, Samuel<br>3036 Griffon St. E.<br>Danville, CA 94506 | 5339 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $749.87 | | | | | $749.87 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Broad, Robert 2681 Chateau Clermont Street Henderson, NV 89044 | 5340 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Harris, Qaasim 6809 Woodland Vase Ct Las vegas , NV  89131 | 5341 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Charles, Samantha 5533 Whitty Lane Brooklyn, NY 11203 | 5342 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $206.95 | | | | | $206.95 |
| Angelos-Tedesco, Tina F 218 BSOUTH RIDGE CT DANVILLE, CA 94506 | 5343 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Keorhagian, Anait 1130 valley view ave Pasadena, CA 91107 | 5344 | 8/30/2020 | 24 Hour Fitness Holdings LLC | $500.00 | | | | | $500.00 |
| Hang, Elbert 174 Sagemeadow Ct. Milpitas, CA 95035 | 5345 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Juarez, Cristina 2626 E Gelid Ct Anaheim, CA 92806 | 5346 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bhumbla, Ravinder 2540 Paddock Drive San Ramon, CA 94583 | 5347 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hernandez, Jose Francisco 125 S Main Street #352 Sebastopol, CA 95472 | 5348 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lally, Patrick 15291 Reims Circle Irvine, CA 92604 | 5349 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $59.00 | | | | | $59.00 |
| Riley, Jennifer & Eric 512 S. Perry St. Denver, CO 80219 | 5350 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $293.93 | | | | | $293.93 |
| Park, Jemma 22831 Modesto Dr. Mission Viejo, CA 92691 | 5351 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Miller, Jonathan 1008 San Jancinto Dr. Apt. 1021 Irving, TX 75063 | 5352 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $80.44 | | | | | $80.44 |
| Kroop, Cynthia G 203 Woodvalley Place Danville, CA 94506 | 5353 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hernandez, Enrique 2626 E Gelid Ct Anaheim, CA 92806 | 5354 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Kroop, Marc G 203 Woodvalley Place Danville, CA 94506 | 5355 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Lilly(Lily)<br>6009 Amir Lane<br>Carmichael, CA 95608 | 5356 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,235.00 | | | | | $1,235.00 |
| Daroui, Nassima<br>4627 W. 171st St.<br>Lawndale, CA  90260 | 5357 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | $0.00 | | $650.00 |
| Olobardi, James<br>331 harridon avenue<br>Hasbrouck Heights, NJ 07604 | 5358 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Fellner, Marvin<br>1068 NW 83 Drive<br>Coral Springs, FL 33071 | 5359 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Hardy, Kimberly<br>13150 Sycamore Rd<br>Victorville, CA 92392 | 5360 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| ONEAL, BRIDGET<br>1520 26th Ave.<br>Oakland, CA 94601 | 5361 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Bracha, Sheila<br>10644 Maple Street<br>Cypress, CA 90630 | 5362 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Ghosh, Srijani<br>1305 Solano Ave Apt E<br>Albany, CA 94706 | 5363 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Mourad, Ghada<br>3 Ticonderoga<br>Irvine, CA 92620 | 5364 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Andich, Mary<br>750 Highway 20<br>Willits, CA 95490 | 5365 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Brown, Robert L.<br>10 Peninsula Road<br>Belvedere, CA 94920 | 5366 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $1,621.96 | | | | $1,621.96 |
| Ramos, Daniel<br>1540 N Gilpin St<br>Denver, CO 80218 | 5367 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Agostoni, Marco<br>1305 Solano Ave Apt E<br>Albany, CA 94706 | 5368 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Agostoni, Marco<br>1305 Solano Ave Apt E<br>Albany, CA 94706 | 5369 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Curry, Jessica M<br>6531 Westfield Court<br>Martinez, CA 94553 | 5370 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Yi, Daniel<br>26 Van Reypen Street<br>Jersey City, NJ 07306 | 5371 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $216.49 | | | | | $216.49 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swapp, Willam<br>153 ILENE DR<br>ARCADIA , CA 91006 | 5372 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |
| Beaudoin, Jeanne<br>2694 Banbury Place<br>Los Angeles, CA 90065 | 5373 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Svityashchuk, Victor<br>3685 Elkhorn Blvd Apt 821<br>North Highlands, CA 95660 | 5374 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hachigian, Michael<br>8811 Canoga Avenue<br>Unit 303<br>Canoga Park, CA 91304 | 5375 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kondo, Masayo<br>7152 Amber Dawn Ct.<br>Las Vegas, NV 89166 | 5376 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $304.57 | | | | | $304.57 |
| Walters, Steven<br>218 2nd Ave.<br>Indialantic, FL 32903 | 5377 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $2,800.00 | | | | | $2,800.00 |
| Ibarra, Jose Marlon<br>12854 Queensborough St<br>Cerritos, CA 90703 | 5378 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.20 | | | | | $103.20 |
| Pender, Sabrina<br>3591 Castano Drive<br>Camarillo, CA 93010 | 5379 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $49.00 | $44.92 | | | | $93.92 |
| Singh, Rajvinder<br>2716 Antelope Ln<br>Santa Rosa, CA 95407 | 5380 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Price, Francine M<br>465 Eucalyptus Ave<br>Cotati, CA 94931 | 5381 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $583.32 | | | | | $583.32 |
| Miller, Marcus<br>5221 Park At Woodlands Drive<br>Austin, TX 78724 | 5382 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $259.68 | | | | | $259.68 |
| Sarnecki, Michael J<br>1689 East Primavera Way<br>San Tan Valley, AZ 85140 | 5383 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $5,880.00 | | | | | $5,880.00 |
| SIMPLICIANO, AVELINA<br>3403 VALLEY VISTA DR<br>SAN JOSE, CA 95148 | 5384 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $252.00 | | | | | $252.00 |
| Kartounian, Hrag<br>1130 Valley View Ave<br>Pasadena, CA 91107 | 5385 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Alexani, Nareh<br>126 N Everett Street Apt #1<br>Glendale, CA 91206 | 5386 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Ackerman, Matthew<br>240 Walter Hays Dr.<br>Palo Alto, CA 94303 | 5387 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,376.00 | | | | | $1,376.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ho, Janise<br>8868 Boydton St.<br>Rosemead, CA 91770 | 5388 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nelson-Patel, Stephanie<br>192 Mayhew Way<br>Walnut Creek, CA 94597 | 5389 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hsu, Bo-Yen<br>13699 Dearborn St.<br>Eastvale, CA 92880 | 5390 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $96.00 | | | | | $96.00 |
| LI, DAVID<br>162 E PORTOLA AVE<br>LOS ALTOS, CA 94022 | 5391 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $283.52 | | | | | $283.52 |
| Dimens, Vlad<br>141 Van Sicklen Street<br>Brooklyn, NY 11223 | 5392 | 9/1/2020 | 24 New York LLC | $143.88 | | | | | $143.88 |
| Underhill, Shari<br>9108 Frosty Morning Ave<br>Las Vegas, NV 89129 | 5393 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Dalvit, Allison<br>15639 W. Baker Ave<br>Lakewood, CO 80228 | 5394 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Wu, Joanne<br>742 San Ardo Dr<br>Brea, CA 92821 | 5395 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Nuhn, Jodie<br>246 Santa Ana Ave Apt 6<br>Long Beach, CA 90803 | 5396 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Runes, Justin<br>2549 Valente Drive<br>Pittsburg, CA 94565 | 5397 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bushard, Lourdes G<br>8519 Paradise Valley Rd<br>Apt 219<br>Spring Valley, CA 91977 | 5398 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Gremillion, Jason<br>3723 View St.<br>Bakersfield, CA 93306 | 5399 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Zhu, Grace<br>471 Desert Holly Street<br>Milpitas, CA 95035 | 5400 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Williams, Michael S.<br>20 Genoa Street<br>West Babylon, NY 11704 | 5401 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Sandler, Albert<br>1 Cliffside Drive<br>Livingston, NJ 07039 | 5402 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lam, Kevin<br>2160 Amber Ave<br>El Monte, CA 91732 | 5403 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yang, Pao Lo<br>20510 Amhurst Dr.<br>Walnut, CA 91789 | 5404 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Foley, Thomas J.<br>21223 106th Ave SE<br>Kent, WA 98031-2053 | 5405 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $597.20 | | | | | $597.20 |
| Hamm, William<br>P. O. Box 931902<br>Los Angeles, CA 90093 | 5406 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Fajardo, Kevin<br>6354 Anguilla Ave<br>Cypress, CA 90630 | 5407 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $501.09 | | | | | $501.09 |
| Mendoza, Manolo B<br>10119 2/5 Washington Street<br>Bellflower, CA 90706 | 5408 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Piggatt, Latoya<br>704 Austin Drive<br>Desoto, TX 75115 | 5409 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| McCormick, Danielle<br>6 New Clarkstown Road<br>Nanuet, NY 10954 | 5410 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.60 | | | | | $49.60 |
| Cortez, Jessica<br>24405 Katrina Ave.<br>Moreno Valley, CA 92551 | 5411 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 5412 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Allen, Jennie<br>3327 Marshall Ave<br>Carmichael, CA 95608 | 5413 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 5414 | 8/31/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| sosa, stephanie<br>21071 Lochlea Ln #c<br>Huntington Beach, CA 92646 | 5415 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Bhumbla, Rima<br>2540 Paddock Drive<br>San Ramon, CA 94583 | 5416 | 9/1/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Zelada, Xenia<br>111 Aspen Dr Apt 28<br>Pacheco, CA 94553 | 5417 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,151.76 | | | $0.00 | | $1,151.76 |
| Besic, Sanela<br>6149 Joaquin Murieta Ave Unit D<br>Newark, CA 94560 | 5418 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Rourke, Christopher<br>2013 Edinburg Ave<br>Cardiff by the Sea, CA 92007 | 5419 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vergeire, Christina<br>5412 Lindley Ave unit 107<br>Encino, CA 91316 | 5420 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,400.00 | | | | | $2,400.00 |
| Ramli, Hicham<br>1464 E Whitestone Blvd Ste 402<br>Cedar Park, TX 78613 | 5421 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ng, Yin<br>13902 Normandy CT.<br>Sugar Land, TX 77498 | 5422 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $128.82 | | | | | $128.82 |
| Rodriguez, Antonio<br>330 West 28 Street<br>Apt 9F<br>New York, NY 10001 | 5423 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Root, Allen G<br>1813 Paradise Drive<br>Kissimmee, FL 34741 | 5424 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.00 | | | | | $1,136.00 |
| Kihara, Danielle<br>2327 Carquinez Ave<br>El Cerrito, CA 94530 | 5425 | 8/31/2020 | 24 San Francisco LLC | $94.48 | | | | | $94.48 |
| Call, Merrill<br>212 Cecil Pl<br>Costa Mesa, CA 92627 | 5426 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Johnson, Jay A.<br>5440 Theresa Way<br>Livermore, CA 94550 | 5427 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Nava, Tatiana A.<br>1641 E. Avenue J12<br>Lancaster, CA 93535 | 5428 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Blonsky, Daniel<br>8220 SW 60 Court<br>South Miami, FL 33143 | 5429 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $127.33 | | | | | $127.33 |
| Mardirossian, Hourig<br>554 S. Marengo Ave., Apt. B<br>Pasadena, CA 91101 | 5430 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $115.00 | | | | | $115.00 |
| Rice, Jennifer Janae<br>25815 NE Bald Peak Rd<br>Hillsboro, OR 97123 | 5431 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Diaz, Hadassah<br>40 Monroe Street Apt. FD12<br>New York, NY 10002 | 5432 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Ramirez, Constanza<br>24815 Acropolis Drive<br>Mission Viejo, CA 92691 | 5433 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Sliwoski, Phil<br>625 South Scout Trail<br>Anaheim, CA 92807 | 5434 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Morrow, Michelle<br>800 E Bobier Dr<br>Unit P4<br>Vista, CA 92084 | 5435 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gao, Shu<br>10227 62 Drive 2FL<br>Forest Hills, NY 11375 | 5436 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Shaw, Ken<br>2031 Castro Street 1<br>San Francisco, CA 94131 | 5437 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Taing, Hao Meng<br>9436 Rose St<br>Bellflower, CA 90706 | 5438 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Salah, Joseph<br>5421 Caminito Heraldo<br>La Jolla, CA 92037 | 5439 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $39.99 | | | | $39.99 |
| Pogosyan, Artur<br>6835 Bellaire Ave.<br>North Hollywood, CA 91605 | 5440 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| THORNTON, ALBERT<br>21 S. LAKE DR<br>HACKENSACK, NJ 07601 | 5441 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Blauw, Nicole<br>2120 NE 13th Ave<br>Portland, OR 97212 | 5442 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $106.37 | | | $0.00 | | $106.37 |
| Feigelson, Douglas<br>4712 25th Street<br>San Francisco, CA 94114 | 5443 | 9/2/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Ibarra, Eileen<br>12854 Queensborough St<br>Cerritos, CA 90703 | 5444 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.20 | | | | | $103.20 |
| Caesar, Laurie<br>2744 NE 31st Avenue<br>Portland, OR 97212 | 5445 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Honig, Morry<br>66 Corbin Hill Rd<br>#925<br>Fort Montgomery, NY 10922 | 5446 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Bush, James<br>2591 Alamo Country Cir<br>Alamo, CA 94507 | 5447 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Carbajal, Nicole<br>3765 Tamarack Ln #99<br>Santa Clara, CA 95051 | 5448 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Tamraz, Dorothy Hope<br>5240 Marione Dr.<br>Carmichael, CA 95608 | 5449 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $688.88 | | | | | $688.88 |
| Kim, Joseph<br>371 Castle Dr<br>Englewood Cliffs, NJ 07632 | 5450 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Coopersmith, Samuel<br>452 Lindberg Cir.<br>Petaluma, CA 94952 | 5451 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donlon, Andrew S<br>904 Venice Avenue<br>Southlake, TX 76092 | 5452 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.98 | | | | | $100.98 |
| Sood, Arman<br>22439 Pacific Oak Drive<br>Chatsworth, CA 91311-7498 | 5453 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Gutierrez, Monica<br>2211 East Leland Rd. Apt. 29<br>Pittsburg, CA 94565 | 5454 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| McKay, David<br>140 Valley Hill Dr<br>Moraga, CA 94556 | 5455 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $322.28 | | | | $322.28 |
| Zhang, Jack<br>2682 Moraga Drive<br>Pinole, CA 94564 | 5456 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Escobar, Rachel<br>1126 Cherry Ave #60<br>San Bruno, CA 94066 | 5457 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wang, Yirong<br>7648 NW Catalpa st<br>Portland , OR 97229 | 5458 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $79.00 | | | | | $79.00 |
| Kotani, Kei<br>92-800 Welo St<br>Kapolei, HI 96707 | 5459 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $628.26 | | | | | $628.26 |
| Won, Angie<br>3036 Griffon St. E.<br>Danville, CA 94506 | 5460 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $749.87 | | | | | $749.87 |
| Schmitt, Paula<br>190 Camille Court<br>Alamo, CA 94507 | 5461 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Chapple, Timothy K<br>6444 Red Garnet Way<br>Mira Loma, CA 91752 | 5462 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nareau, Douglas Gordon<br>4076 Garden Hwy<br>Nicolaus, CA 95659 | 5463 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gee, Andy<br>18038 1st Ave NE<br>Shoreline, WA 98155 | 5464 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $147.50 | | | | | $147.50 |
| PANG, XIAOYI<br>711 E Commonwealth Ave.<br>Alhambra, CA 91801 | 5465 | 9/1/2020 | 24 New York LLC | $358.00 | | | $0.00 | | $358.00 |
| Wilhelmi, Alec<br>7701 Rialto Blvd Unit 1237<br>Austin, TX 78735 | 5466 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | | | $366.95 |
| Sureshbabu, Arjun Danda<br>4576 Central Parkway<br>Dublin, California 94568 | 5467 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aspros, James<br>6130 SW Virginia Ave<br>Portland, OR 97239 | 5468 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Ogburn, Cheryl<br>1011 Bayberry Road<br>Lake Oswego, OR 97034 | 5469 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Moore, Debbie<br>20181 Hillside Drive<br>Orange, CA 92869 | 5470 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $372.00 | | | | | $372.00 |
| Taufoou Jr, Sione L.<br>91-1193 Laulaunui St. B<br>Ewa Beach, HI 96706 | 5471 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Vitti, Anthony<br>1749 Petra Drive<br>San Diego, CA 92104 | 5472 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Servio, Camrin<br>12537 Marco Lane<br>Mira Loma, CA 91752 | 5473 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Ehmke, Natasha<br>901 S Kingsley Dr. #205<br>Los Angeles, CA 90006 | 5474 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Garcia, Robert<br>6722 Sedan Ave<br>West Hills, CA 91307 | 5475 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Gray, Lexi<br>4946 Agate Road<br>Chino Hills, CA 91709 | 5476 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mercado, Carlos<br>3303 S ARCHIBALD AVE #153<br>ONTARIO, CA 91761 | 5477 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vityugova, Maria<br>2765 Ocean Ave Apt 3B<br>Brooklyn, NY 11229 | 5478 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $51.99 | | | | $51.99 |
| Schandelmier, Rosemary<br>PO BOX 99522<br>Emeryville, CA 94662 | 5479 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Limchumroon, Patthira<br>330 Amber Court Apt 209<br>Upland, CA 91786 | 5480 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Claim docketed in error | 5481 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 5482 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Hernandez, William<br>PO Box 1645<br>Chino , CA 91708-1645 | 5483 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Allen, Joseph Donald<br>3161 Catrina Ln<br>Annapolis, MD 21403 | 5484 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Giron, Edwin<br>3505 Altar Rock Ln<br>North Las Vegas, NV 89032 | 5485 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ventola, Richard J<br>376 Alps Rd<br>Wayne, NJ 07470 | 5486 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mohareb, Sam<br>27561 Cabeza<br>Mission Viejo, CA 92691 | 5487 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nakamoto, Cynthia Y.<br>94-1072 Puana Street<br>Waipahu, HI 96797 | 5488 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $31.40 | | | | | $31.40 |
| Porcello, John<br>1220 Neill Avenue<br>Bronx, NY 10461 | 5489 | 9/2/2020 | 24 New York LLC | $95.00 | | | | | $95.00 |
| Smiley, Susan<br>1917 Wingate Way<br>Hayward, CA 94541 | 5490 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Kanno, Ryan<br>1017 NE 175th Street<br>Shoreline, WA 98155 | 5491 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Dang, Vicky<br>1375 Prada Court<br>Milpitas, CA 95035 | 5492 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Eslami, Adam Ashrof<br>2196 N Buckingham Way<br>Upland, CA  91784 | 5493 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| CHAN, WING YIU<br>121 N 5TH STREET<br>LA PUENTE, CA 91744 | 5494 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Schwartz, Felicia<br>1855 NW 107 Terrace<br>Plantation, FL 33322 | 5495 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wang, Yinhao<br>350 E Taylor St<br>Apt 3215<br>San Jose, CA 95112 | 5496 | 9/1/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Schneider, Andrea<br>508 Central Ave<br>Wilmette, IL 60091 | 5497 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.93 | | | | | $42.93 |
| Branch, John<br>3066 Blantyre Bnd.<br>Round Rock, TX 78664 | 5498 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $465.00 | | | | | $465.00 |
| Quintanilla, Guillermo<br>11318 Rivera Rd<br>Whittier, CA 90606 | 5499 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 5500 | 8/31/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Borruso, Doreen<br>2534 E 14th ST<br>Brooklyn, NY 11235 | 5501 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Daniel, Nancy<br>5 Easthill<br>Coto de Caza, CA 92679 | 5502 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Shtein, Paul<br>3268 Governor Dr<br>#137<br>San Diego, CA 92122 | 5503 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,439.90 | | | | | $1,439.90 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 5504 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Welsh, John<br>64 Bryn Mawr Drive<br>San Rafael, CA 94901 | 5505 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $82.50 | | | | $82.50 |
| Lee, Hoyul<br>1917 Tioga Pass Way<br>Antioch, CA 94531 | 5506 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Alegria, Marie<br>608 Fremont St<br>Delano, CA 93215 | 5507 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Pfeifer, Gordon<br>7821 Linda Vista Rd<br>Apt 34<br>San Diego, CA 92111 | 5508 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $268.02 | | | | | $268.02 |
| Dunne, Ryan<br>15420 2nd Ave NE<br>Shoreline, WA 98155 | 5509 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Vogt, Nicole<br>540 Bush St.<br>Mountain View, CA 94041 | 5510 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $79.94 | | | | | $79.94 |
| Francis-Nicholas, Randa<br>710 Spooner Ave<br>Plainfield, NJ 07060 | 5511 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.04 | | | | | $1,020.04 |
| Correa, Christopher<br>1123 S Casino Center Blvd. Unit #4<br>Las Vegas, NV 89104 | 5512 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ghizzi, Michael<br>2129 West Sycamore Avenue<br>Orange, CA 92868 | 5513 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Leas, Joyce<br>4398 Wildwest Cir.<br>Moorpark, CA 93021-2343 | 5514 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,070.00 | | | | | $1,070.00 |
| Madrid, Linda<br>23750 Highland Valley Rd<br>#102<br>Diamond Bar, CA 91765 | 5515 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Florence, Peggy<br>974 Grove Street<br>Irvington, NJ 07111 | 5516 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wong, Rok<br>10921 Breed Avenue<br>Oakland, CA 94603 | 5517 | 9/1/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| RUIHONG<br>1891 Blossom Pl<br>Brea, CA 92821 | 5518 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Suzuki, Adam<br>317 Milford St 6<br>Glendale, CA 91203 | 5519 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Murphy, Linda<br>108 Maple Street<br>Ramsey, NJ 07446 | 5520 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,249.00 | | | | | $1,249.00 |
| Abughazaleh, Muayad<br>6327 Foster Dr<br>Riverside, CA 92506 | 5521 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| LIANG, BIAO<br>1777 GIRARD DR<br>MILPITAS, CA 95035 | 5522 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Ly, Allison<br>1712 Newcrest Drive<br>West Covina, CA 91791 | 5523 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Oh, Soojin<br>74 La Encinal<br>Orinda, CA 94563 | 5524 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Neelands, Dan<br>2429 Gravelly Beach Loop NW<br>Olympia, WA 98502 | 5525 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nie, Julie<br>134 Joaquin Drive<br>Danville, CA 94526 | 5526 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $192.79 | | | | | $192.79 |
| Munoz, Nicolas<br>6656 Wilbur Ave. Apt. 202<br>Reseda, CA 91335 | 5527 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| Mueller, Eric<br>5349 Holly Loop SE<br>Turner, OR 97392 | 5528 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $672.63 | | | | | $672.63 |
| Franklin Jr., Ralph K<br>6242 Hammock Park Road<br>West Palm Beach, FL 33411-6456 | 5529 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| lamar, Michael I<br>16519 Almaden Dr<br>Fontana, CA 92336 | 5530 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lipske, Robert D<br>1854 Vancouver Lane<br>Honolulu, HI 96816 | 5531 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,030.00 | | | | | $1,030.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mayr, David<br>1895 Orizava Avenue Unit 102<br>Signal Hill, CA 90755 | 5532 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | $0.00 | | | $1,500.00 |
| Shah, Shridevi<br>747 Erie Circle<br>Milpitas, CA 95035 | 5533 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| McCoy, Lee A.<br>14827 Ventura Blvd<br>Suite 210<br>Sherman Oaks, CA 91403 | 5534 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hoesli, Tina<br>51 Frontier St.<br>Trabuco Canyon, CA 92679 | 5535 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Shah, Krishna<br>747 Erie Circle<br>Milpitas, CA 95035 | 5536 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Omalley, Sean<br>615 Elvura Ave<br>Redondo Beach, CA 90277 | 5537 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Moraga, Jose<br>PO Box 83821<br>San Diego, CA 92138 | 5538 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Schauer, Luke<br>651 S Depew St<br>Lakewood, CO 80226 | 5539 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $137.96 | | | | | $137.96 |
| Titus, Ramses<br>120-49 230th Street<br>Cambria Heights, NY 11411 | 5540 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Carillo, Kristine<br>28 Shadybend<br>Irvine, CA 92602 | 5541 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Tso, Ching Ha<br>709 Cottonwood Ave<br>South San Francisco, CA 94080 | 5542 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $118.00 | | | | | $118.00 |
| Fernandez, Renald<br>19448 E Elk Creek Dr<br>Parker, CO 80134 | 5543 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ripley, Jason<br>3615 E. Oquendo RD.<br>Las Vegas, NV 89120 | 5544 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| Sullivan, Carrie<br>6201 Riverplace Blvd, #8<br>Austin, TX 78730 | 5545 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Wang, Suhua<br>19500 Pruneridge Ave<br>Apt 4306<br>Cupertino, CA 95014 | 5546 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $423.00 | | | | | $423.00 |
| Manlulu, Rhoda<br>615 Florence St.<br>Daly City, CA 94014 | 5547 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $432.00 | | | | | $432.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Suhua 19500 Pruneridge Ave Apt 4306 Cupertino, CA 95014 | 5548 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cooper, Matthew 616 Admiral Drive, #363 Annapolis, MD 21401 | 5549 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $51.99 | | | | $51.99 |
| Fuentes, Eunice 4623 Lennox Blvd. Lennox, CA 90304 | 5550 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chavez, Tina 1851 Salem Ave. Apt. 18 Santa Rosa, CA 95401 | 5551 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Vong, Judy 6 Patriots Dr Lexington, MA 02420 | 5552 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Underwood, Michelle 15920 Pomona Rincon Rd Unit 3601 Chino Hills, CA 91709 | 5553 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $59,865.00 | | | | | $59,865.00 |
| Davis, Steven 2035 E. Princeton Avenue Salt Lake City, UT 84108 | 5554 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nalibotsky, Maya 141 Van Sicklen St Brooklyn, NY 11223 | 5555 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $276.00 | | | | | $276.00 |
| Fox, Dan 411 E College Street Oberlin, OH 44074 | 5556 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Sullivan, Dennis 1151 N. Peck Ave. #D Manhattan Beach, CA 90266 | 5557 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| HARRIS, REGINA 923 OAKLAND DRIVE IRVING, TX 75060 | 5558 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $187.47 | | | | | $187.47 |
| De Prima, Steve 908 Balboa Dr. Arcadia, CA 91007 | 5559 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Goco, Mary 1313 West Chateau Ave. Anaheim, CA 92802 | 5560 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| SCHNECKLOTH, RANDALL 4565 GANIER CT UNIT 2123 N LAS VEGAS, NV 89031 | 5561 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $526.00 | | | | | $526.00 |
| Wooley, Tammy L 4030 SW Henderson Street Seattle, WA 98136 | 5562 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cantwell, Katrina 69 Central Parkway Mount Vernon, NY 10552 | 5563 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $764.25 | | | | | $764.25 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ribeiro, Charlyne<br>493 S. Lincoln Ave.<br>El Cajon, CA 92020 | 5564 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Skourtes, Nicholas<br>611 SE 19th Ave<br>Portland, OR 97214 | 5565 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Nakauchi, Terry<br>5025 N Glen Arden<br>Covina, CA 91724 | 5566 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Zhao, Fengyun<br>13634 Woodlands St<br>Eastvale , CA 92880 | 5567 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Dietz, Daniala<br>1010 Cana St<br>Oxnard, CA 93035 | 5568 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Abazari, Morteza<br>21051 Lassen St<br>Apt 47<br>Chatsworth, CA 91311 | 5569 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Koay, Wen Xian<br>600 William St, Apt 348<br>Oakland, CA 94612 | 5570 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Debruin, Renee<br>700 Larkspur Landing #199<br>Larkspur, CA 94939 | 5571 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Musani, Salim<br>1015 N. Aviation Blvd<br>Suite B<br>Manhattan Beach, CA 90266 | 5572 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $359.00 | | | | | $359.00 |
| Mino, Lorilee<br>240 Avenida La Cuesta<br>San Clemente, CA 92672 | 5573 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| OVERHOLT, STANISLAVA ZUPAN<br>1311 AVOCADO TERRACE<br>PASADENA, CA 91104 | 5574 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Kaur, Manpreet<br>20918 109th Pl SE<br>Apt 1928<br>Kent, WA 98031 | 5575 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Verma, Shradha<br>29852 Sandling Court<br>Laguna Niguel, CA 92677 | 5576 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Robles, Jessica<br>2018 S8th ave<br>Arcadia, CA 91006 | 5577 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Howe-Lineck, Cameron<br>326 S 2nd Ave, Apt C<br>Arcadia, CA 91006-6775 | 5578 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carroll, Christina<br>13272 Sunnyslope Dr.<br>Chino Hills, CA 91709 | 5579 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Nichols, Brandi<br>11231 Torrey Pines Dr<br>Auburn, CA 95602 | 5580 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ulitchny, Daniel<br>6533 West Sahara Ave<br>Las Vegas, NV 89146 | 5581 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hillseth, Robert<br>5633 Oaktree Lane<br>Whitehall, MI 49461 | 5582 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $10.00 | | | | | $10.00 |
| Vandemoer, Carol<br>8791 Circle Dr.<br>Westminster, Co 80031 | 5583 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jerry and Cyndi Mungadze<br>1901 Central Dr. Ste 602<br>Bedford, Tx 76021 | 5584 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $90.90 | | | | | $90.90 |
| Marsh, Tawanna<br>PO Box 300545<br>Houston, TX 77230 | 5585 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Allen, Victoria (Vikki)<br>14111 SE Fairoaks Ave<br>Milwaukie, OR 97267 | 5586 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Ives, Mary Beth<br>12122 Ballantine Drive<br>Los Alamitos, CA 90720 | 5587 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Yu, Susan<br>18901 Gold Hill Drive<br>Walnut, CA 91789 | 5588 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | $0.00 | | $460.00 |
| Al-Adib, Yoseph<br>12638 Del Rey Drive<br>Rancho Cucamonga, CA 91739 | 5589 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ali, Ashrena<br>142-03 254th Street Apt. 2<br>Rosedale, NY 11422 | 5590 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $281.94 | | | | | $281.94 |
| Haughton, Ra-Anna<br>14012 Rockaway Blvd<br>Jamaica, NY 11436 | 5591 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | $0.00 | | $250.00 |
| Rosas, Wendy<br>6219 Oakcreek Way<br>Citrus Heights, CA 95621 | 5592 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Lourenco, Landon<br>18506 Arline Ave.<br>Artesia, CA 90701 | 5593 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $719.76 | | | | | $719.76 |
| Singh, Gurjant<br>20918 109th Ave Pl SE<br>Apt 1928<br>Kent, WA 98031 | 5594 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaughn, Pamella<br>200 P Street B35<br>Sacramento, CA 95814 | 5595 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,278.00 | | | | | $1,278.00 |
| Parameswaran, Aparna<br>16 Foote Lane<br>Morris Plains, NJ 07950 | 5596 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,020.04 | | | | $1,020.04 |
| GIANNOTTI, CHRISTOPHER<br>28218 RIDGE VIEW DR<br>CANYON COUNTRY, CA 91387 | 5597 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Graham, Greg<br>3407 Halifax Drive<br>Arlington, TX 76013 | 5598 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Huang, Xing<br>9905 Benevento Way<br>Elk Grove, CA 95757 | 5599 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ceballos, Gerardo<br>1321 N Alamo St<br>Anaheim, CA 92801 | 5600 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Li, Rongnan<br>63 Mercer Ave<br>Hartsdale, NY 10530 | 5601 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Song, Eric<br>4736 Canary Dr.<br>Pleasanton, CA 94566 | 5602 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Kang, Lisa<br>5903 Pecanwood Ln.<br>Austin, TX 78749 | 5603 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Kwong, Sylvia<br>1777 Girard Dr<br>Milpitas, CA 95035 | 5604 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Fairley, Michael<br>1136 W 107th Street Apt 3<br>Los Angeles, CA 90044 | 5605 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $283.41 | | | | | $283.41 |
| Khym, Hana<br>105 E Palisades Blvd<br>Unit B<br>Palisades Park, NJ 07650 | 5606 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Custer, Sara M<br>356 Oleander Ave<br>Alameda, CA 94502 | 5607 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| COTE, JARROD PAUL<br>479 G ST<br>CHULA VISTA, CA 91910 | 5608 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $419.88 | | | $0.00 | | $419.88 |
| Thai, Uyen<br>997 Daffodil Way<br>San Jose, CA 95117 | 5609 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $296.59 | | | | | $296.59 |
| Edwards, Joshua<br>5110 Victory Rd<br>Colorado Springs, CO 80911 | 5610 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Celeste<br>119 Park Street<br>Apt. 2<br>Redwood City, CA 94061 | 5611 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| CHANG, SAE JOON<br>3621 EMERALD ST #53<br>TORRANCE, CA 90503 | 5612 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hunter-Blyden, Katherine<br>2425 E Crary St<br>Pasadena, CA 91104 | 5613 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.67 | | | | | $166.67 |
| Moersen, Charlene<br>2795 Queens Way<br>Thousand Oaks, CA 91362 | 5614 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| ESPAILLAT, ELINA<br>1319 BURLINGTON DRIVE<br>ODENTON, MD 21113 | 5615 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $236.00 | | $0.00 | $0.00 | | $236.00 |
| Wilson, Madeleine<br>12742 SE 282nd Way<br>Kent, WA 98030 | 5616 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $583.32 | | | | | $583.32 |
| Feintuch, Dawn<br>3125 Tibbett Avenue 4B<br>Bronx, NY 10463 | 5617 | 8/31/2020 | 24 New York LLC | $0.00 | $0.00 | | | | $0.00 |
| Luan-Stephenson, Niki<br>5575 Compass Place<br>Rancho Cucamonga, CA 91739 | 5618 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Daza, Saul<br>630 Laurel Avenue<br>Pinole, CA 94564 | 5619 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $72.90 | | | $0.00 | | $72.90 |
| Chen, Linda<br>80 Rockrose Way<br>Novato, CA 94945 | 5620 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Ramirez , Jose<br>162 Painter St., Apt. 4<br>Pasadena, CA 91103 | 5621 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| CHEN, LARRY<br>80 ROCKROSE WAY<br>NOVATO, CA 94945 | 5622 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Acosta, Mary T<br>1315 A Street, Unit A110<br>Hayward, CA 94541 | 5623 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $51.03 | | | | | $51.03 |
| Rowley, Jeremy<br>125 N Harper Ave<br>Los Angeles, CA 90048 | 5624 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Pacheco, Manuel<br>5065 BRUNSWICK DRIVE<br>CYPRESS, CA 90630-3609 | 5625 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Blake, Michael<br>282 Liberty Street<br>San Francisco, CA 94114 | 5626 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $798.98 | | | | | $798.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Minuskin, Julie<br>7268 W Camero Ave<br>Las Vegas, NV 89113 | 5627 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bolanis, Jennifer<br>5393 Lupine St<br>Yorba Linda, CA 92886 | 5628 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Awadalla, Germin<br>36380 Cypress Point Dr<br>Newark, CA 94560 | 5629 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Chung, Dae Hee<br>11631 Palawan St<br>Cypress, CA 90630 | 5630 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| CHEN, MICHAEL<br>80 ROCKROSE WAY<br>NOVATO, CA 94945 | 5631 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Davis, Mark<br>1770 Pine St<br>Apt 604<br>San Francisco, CA 94109 | 5632 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Shao, Hwei Ming Kathy<br>3825 Hampton RD<br>Pasadena, CA 91107 | 5633 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Schmidt-Harrison, Lori<br>133 E De La Guerra St. 156<br>Santa Barbara, CA 93101 | 5634 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Runyon, Laurie H.<br>35 Cameron Road<br>Saddle River, NJ 07458 | 5635 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kum, Denise<br>928 Brighton Ave<br>Oregon City, OR 97045 | 5636 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Chung, Jonathan<br>11631 Palawan St<br>Cypress, CA 90630 | 5637 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chay, Sany Y.<br>2179 River Village Drive.<br>Kingwood, TX 77339 | 5638 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $69.26 | | | | | $69.26 |
| Naranjo, Marshall A<br>111 E Myrtle Street<br>Santa Ana, CA 92701 | 5639 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Mumphrey, Rhonda<br>4750 Maybank Ave<br>Lakewood, CA 90712 | 5640 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Mariano, Romeo G<br>870 Bridgeway Circle<br>El Sobrante, CA 94803 | 5641 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | $0.00 | | $1,500.00 |
| Hossain, Crystal Kali<br>1420 Guerneville Road, Suite 4<br>Santa Rosa, CA 95403 | 5642 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gunn, Brandon Jerrell<br>344 13th Street #411<br>Oakland, CA 94612 | 5643 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| KIGURU, SIMON<br>7413 90TH AVE SW<br>LAKEWOOD, WA 98498 | 5644 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Vergara, Troi<br>37 W James Pl<br>Iselin, NJ 08830 | 5645 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.20 | | | | | $100.20 |
| Salinger, Lillian<br>119 Loma Ave<br>Long Beach, CA 90803 | 5646 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| CRalley, Mary A<br>2686 Blossom St<br>Simi Valley, CA 93063 | 5647 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| LIU, SUIFENG<br>1322 NE 82ND DR<br>VANCOUVER, WA 98665 | 5648 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Broome III, Thomas H.<br>377 Las Colinas Blvd. E.<br>Apt. 379<br>Irving, TX 75039-6214 | 5649 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $799.98 | | | | | $799.98 |
| Molina, Daniel | 5650 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Townsend, Cristy<br>912 N 4th Street<br>Montebello, CA 90640 | 5651 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Vo, Hanh<br>5510 Westbrook Oaks Way<br>Spring, TX 77379 | 5652 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $62.49 | | | | | $62.49 |
| Ong, Allison<br>1052 S Windy Ridge Ct<br>Anaheim , CA 92808 | 5653 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $14.70 | | | | | $14.70 |
| Jin, Hongbin<br>13833 Star Gazer Ct<br>Eastvale, CA 92880 | 5654 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Twohy, Rob<br>4123 N Willow Rd<br>Spokane, WA 99206-4438 | 5655 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Siemko, Slawek<br>7910 Apple Tree Way<br>Gilroy, CA 95020 | 5656 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $119.96 | | | | | $119.96 |
| Tsai, Kevin<br>7469 Westcliff Way<br>Eastvale, CA 92880 | 5657 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Stott, Sharon<br>285 Orchard Road<br>Orinda, CA 94563 | 5658 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosenbaum, Gregory Ryan 1300 Adams Avenue Apartment 13C Costa Mesa, CA 92626 | 5659 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $3,289.98 | | | | $3,289.98 |
| Spuhler, Kimberly B. 15371 Periwinkle Court Parker, CO 80134 | 5660 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Russon, Robyn 6531 Wystone Ave Unit 2 Reseda, CA 91335 | 5661 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $1,640.98 | | | | | $1,640.98 |
| COON, TERESA 15029 SE SIEBEN CREEK DRIVE CLACKAMAS, OR 97015 | 5662 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | $0.00 | | $800.00 |
| O'Neil, Susan 275 W Clackamas Blvd Gladstone, OR 97027 | 5663 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Fung, Maggie 1972 East 29th Street Brooklyn, NY 11229 | 5664 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $159.90 | | | | | $159.90 |
| Mendez, Rafael  Montelongo 616 Cambridge St San Francisco, Ca 94134 | 5665 | 8/31/2020 | 24 San Francisco LLC | $583.00 | | | | | $583.00 |
| ONEILL, JANET 19 LINCOLN PLACE MOONACHIE, NJ 07074 | 5666 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $78.38 | | | | | $78.38 |
| Drake, Caryn 3218 SW Corbeth Ln Troutdale, OR 97060 | 5667 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Becker, Markham 30 Redwood Tree Ln Irvine, CA 92612 | 5668 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| McGanty, Erin 1535 Court St NE Salem, OR 97301 | 5669 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $122.36 | | | | | $122.36 |
| AGARWAL, PUJA 356 CENTRAL PARK AVE UNIT E-1 SCARSDALE, NY 10583 | 5670 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Cambier, Erik 12 Corte Cabrito San Clemente, CA 92673 | 5671 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Van Tassel, William 3570 Mira Pacific Drive Oceanside, CA 92056 | 5672 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Mclean, Julie 2802 NW 124th St Vancouver, WA 98685 | 5673 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dees, Kent L.<br>8385 Lake Ben Avenue<br>San Diego, CA 92119 | 5674 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Ramirez, Angelica<br>3267 S. Westmont Ln<br>Unit 1<br>Ontario, CA 91761 | 5675 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bandela, Vekata<br>1040 SE 10th ST<br>North Bend, WA 98045 | 5676 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Baker, Lily<br>19817 50th Ave W Apt J11<br>Lynnwood, WA 98036 | 5677 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Evans, Michelle<br>3267 S Westmont Ln Unit 1<br>Ontario, CA 91761 | 5678 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $641.67 | | | | | $641.67 |
| Tamraz, Clement  P<br>5420 Marione Dr<br>Camichel , CA 95608 | 5679 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Urrego, Elda<br>17073 SW 94TH WAY<br>MIAMI, FL 33196 | 5680 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $268.00 | | | | | $268.00 |
| Tamraz, Dorothy H.<br>5240 Marione Dr.<br>Carmichael, CA 95608 | 5681 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Venkatesan, Anirudh<br>2611 E13th St.<br>Apt. 7F<br>Brooklyn, NY 11235 | 5682 | 8/31/2020 | 24 New York LLC | $677.98 | | | | | $677.98 |
| Kim, Jaeho<br>1208 1/2 Irolo Street<br>Los Angeles, CA 90006 | 5683 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Leland, John Eric<br>310B Bassett St<br>Petaluma, CA 94952 | 5684 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $67.18 | | | | | $67.18 |
| Riddle, Mack<br>30 Greenfield Drive<br>Moraga, CA 94556 | 5685 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $76.40 | | | | | $76.40 |
| Quastler, Reba<br>3650 5th Avenue #616<br>San Diego, CA 92103 | 5686 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $627.00 | | | $0.00 | | $627.00 |
| HAN, RUI<br>13 Frances Cir<br>Buena Park, CA 90621 | 5687 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Crosby, Vanessa<br>443 West Anderson Strreet<br>Hackensack, NJ 07601 | 5688 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Wilson, William<br>513 Crystal Rose Ct.<br>Fairfield, CA 94534 | 5689 | 8/31/2020 | 24 San Francisco LLC | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fang, Xuan 2455 Dunstan Rd, Apt 625 Houston , TX 77005-2360 | 5690 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $325.00 | | | | | $325.00 |
| Mattioli, Rita 3130 Kingsbridge Ave Apt B Bronx, NY 10463 | 5691 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $692.00 | | | | $692.00 |
| Tapia, Joyce 438 Lola ave Pasadena, CA 91107 | 5692 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Shields, Steven PO BOX 923 Monte Rio, CA 95462 | 5693 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $46.29 | | | | | $46.29 |
| Malloway, Ellen 5917 SE Davis Rd. Hillsboro, OR 97123 | 5694 | 8/31/2020 | RS FIT NW LLC | $91.47 | | | | | $91.47 |
| STRICKLING, ALLEN 11534 RUNNING CREEK LN PARKER, CO 80138-7107 | 5695 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $756.90 | | | | | $756.90 |
| Jamil, Kevin 10495 Celestial Waters Drive Spring Valley, CA 91977 | 5696 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Masterson, Justin 1808 Holly Street Austin, TX 78702 | 5697 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $34.70 | | | | | $34.70 |
| Law, Christine J. 12931 E. Cornell Ave. Aurora, CO 80013-3317 | 5698 | 8/31/2020 | 24 Denver LLC | $511.00 | | | | | $511.00 |
| Neesen, Patricia 30 Greenfield Drive Moraga, CA 94556 | 5699 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $87.16 | | | | | $87.16 |
| Berrest, Stacy 213 Koch Ave. Placentia, CA 92870 | 5700 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $6,380.00 | | | | | $6,380.00 |
| Budihas, Steve 3616 Henry Hudson Parkway Bronx, NY 10463 | 5701 | 8/31/2020 | 24 New York LLC | $143.88 | | | | | $143.88 |
| Welds, Michelle 2316 Buena Vista Ave #1 Alameda, CA 94501 | 5702 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.55 | | | | | $42.55 |
| SCALA, LYNN 26 SEWARD AVE PISCATAWAY, NJ 08854 | 5703 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $566.88 | | | | | $566.88 |
| Browning, Jeffrey P 2249 Glen Way East Palo Alto, CA 95303-1528 | 5704 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Niehoff, Lorraine J. 28 Edgewater Drive Denville, NJ 07834-1812 | 5705 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,332.20 | | | | | $1,332.20 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strockis, Jan<br>4105 House of York<br>Austin, TX 78730 | 5706 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Moon, Priscilla<br>200 Monte Vista Ln<br>Sierra Madre, CA 91024 | 5707 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Prashad, Damian<br>4125 S. Figueroa st. #220<br>Los Angeles, CA 90037 | 5708 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Vladoiu, Silvia<br>1421 Flint Ridge Ave.<br>Las Vegas, NV 89123 | 5709 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $30.40 | | | | | $30.40 |
| Mason, Brian Joseph<br>14 Henley Drive<br>Laguna Niguel, CA 92677 | 5710 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $94.27 | | | | | $94.27 |
| Cambier, Vanessa<br>12 Corte Cabrito<br>San Clemente, CA 92673 | 5711 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Ross, Michael<br>5600 Collins Avenue #4K<br>Miami Beach, FL 33140 | 5712 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $214.50 | | | | | $214.50 |
| Guglielmo, Dominick Ray<br>7890 East Spring St. Unit 11L<br>Long Beach, CA 90815 | 5713 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| TRAVIESO, ARTHUR<br>26895 ALISO CREEK ROAD STE B#589<br>ALISO VIEJO, CA 92656 | 5714 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yoshimura, Akira<br>23735 Sandhurst Lane<br>Harbor City, CA 90710 | 5715 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Mason, Erma<br>2 Sophia Court<br>Sacramento, CA 95831 | 5716 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lipson, Tanner<br>23932 Tasman Bay<br>Dana Point, CA 92629 | 5717 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Mercado, Jose<br>1316 N Wilson Ave #7<br>Pasadena, CA 91104 | 5718 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $43.05 | | | | | $43.05 |
| Morris, Scott<br>383 Branding Way<br>Basalt, CO 81621 | 5719 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $106.73 | | | | | $106.73 |
| Camacho, Adriana<br>307 N. Singingwood St. #12<br>Orange, CA 92869 | 5720 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Wright, Barbara<br>9 Oakwood Avenue<br>Farmingdale, NY 11735 | 5721 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liau, Brian<br>1820 Camas Drive<br>Austin, TX 78728 | 5722 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $18.80 | | | | | $18.80 |
| Gilbert, Nicole<br>10267 New Bedford Ct<br>Lakeside, CA 92040 | 5723 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Vaivoda, Ty<br>8391 Sunnyside Pl<br>Highlands Ranch, CO 80126 | 5724 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Lee, Johnnie Edward<br>3852 Hudson Avenue NE<br>Salem, OR 97301 | 5725 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $287.00 | | | | | $287.00 |
| Pristupa, Fedor<br>3250 Laurelhurst Dr # 307<br>Rancho Cordova, CA 95670 | 5726 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $461.17 | | | | | $461.17 |
| Quinsey, John<br>23562 VIA CHIRIPA<br>MISSION VIEJO, CA 92691 | 5727 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Suriel, Porfirio<br>107 Post Ave Apt 1E<br>New York, NY 10034 | 5728 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $191.88 | | | | | $191.88 |
| Yang, Chunhuan<br>11806 Mt Royal Ct<br>Rancho Cucamonga, CA 91737 | 5729 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hoffman, Janet<br>669 Glenmont Drive<br>Solana Beach, CA 92075 | 5730 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $541.08 | | | | | $541.08 |
| Lu, Thomas<br>3347 Chartreuse Way<br>Houston, TX 77082 | 5731 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| CHINNADURAI, ALAGARASAN<br>1147 PARK OAK COURT<br>MILPITAS, CA 95035 | 5732 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Allen, Randi C.<br>2910 San Jacinto Circle<br>Sanford, FL 32771 | 5733 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $44.93 | | | | | $44.93 |
| Shwartzman, Ian<br>330 N D ST STE 360<br>San Bernardino, CA 92401 | 5734 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Funahashi, Masako<br>511 Hahaione Street Apt 15D<br>Honolulu, HI 96825 | 5735 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Patterson, Caitlynn<br>15604 NE 12th Street<br>Vancouver, WA 98684 | 5736 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $304.10 | | | $0.00 | | $304.10 |
| Strockis, Jan<br>4105 House of York<br>Austin, TX 78730 | 5737 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anastasis, Alexandra 319 Broad Creek Drive Annapolis, MD 21401 | 5738 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $629.98 | | | | | $629.98 |
| Farrah, Sharon 9802 North Villa Drive Houston, TX 77064 | 5739 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $21.65 | | | | | $21.65 |
| Chen, Chunlang 5332 Lea St San Diego, CA 92105 | 5740 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $5,000.00 | | | | | $5,000.00 |
| Gonzalez, Sean 100 herriot st, Apt. 1R Yonkers, NY 10701 | 5741 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Maguire, Kevin 900 Valley Rd. Apt. A4 Clifton, NJ 07013 | 5742 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Angell, Gregory Alan 2866 Alnwick Ave Unit 3 Livermore, CA 94551 | 5743 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,328.00 | | | | | $1,328.00 |
| Wilmoth, Jim 15604 NE 12th Street Vancouver, WA 98684 | 5744 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | $0.00 | | $399.00 |
| Roberts, John R 925 SW Capri Court Beaverton, OR 97005 | 5745 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $193.22 | | | | | $193.22 |
| Lannan, Manjula 7903 Cheno Cortina Trail Austin, TX 78749-2719 | 5746 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $119.00 | | | | | $119.00 |
| Bicker, Jonathan 5927 S. Kenton Way Englewood, CO 80111 | 5747 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $34.99 | | | | | $34.99 |
| Duong, Yen 2599 Coney Island Ave Brooklyn, NY 11223 | 5748 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| McGonigal, Charles 4678 S Flanders Way Centennial, CO 80015 | 5749 | 8/31/2020 | 24 Denver LLC | $1,401.59 | | | | | $1,401.59 |
| Patel, Amit 29 Lake Rd Upper Saddle River, NJ 07458 | 5750 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cooperman, Jack 1218 Kotenberg Ave San Jose, CA 95125 | 5751 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Scott, Meghan 14162 SW Walnut Creek Way Tigard, OR 97223 | 5752 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tremaroli, Julia 19605 E Top O The Moor Dr Monument, CO 80132 | 5753 | 8/31/2020 | 24 Hour Holdings II LLC | | $492.25 | | | | $492.25 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trevino, Juan<br>15 Harpstone Pl<br>The Woodlands, TX 77382 | 5754 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Bridge, Robert<br>1257 Vine St<br>Apt 104<br>Denver, CO 80206 | 5755 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $11,016.00 | | | | | $11,016.00 |
| Kyi, Cheney<br>7616 Fern Avenue<br>Rosemead , CA 91770 | 5756 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Whittington, Chris<br>15277 Monroe Ave.<br>Moorpark, CA 93021-3219 | 5757 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| HSU, CONNIE<br>P.O. BOX 1314<br>PACIFICA, CA 94044 | 5758 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $780.00 | | | | | $780.00 |
| Yamasaki, Stacy<br>6626 SE Scott Drive<br>Portland, OR 97215 | 5759 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.90 | | | | | $31.90 |
| Orozco, Nancy<br>6619 Lindy Lane<br>Houston , TX 77023 | 5760 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Bassen, Randy<br>9 Pinetree Lane<br>Great River, NY 11739 | 5761 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $134.91 | | | | | $134.91 |
| Devers, Karen<br>6854 N Rochester Street<br>Portland, OR 97203 | 5762 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Morabito, John P.<br>14 Wainwright Ave  Apt. 1A<br>Yonkers, NY 10710 | 5763 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Lang, Ulrich<br>2950 Poinsettia Dr<br>San Diego, CA 92106 | 5764 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hagen, Thomas V.<br>8140 Cimarron Meadows Way<br>Las Vegas, NV 89147 | 5765 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Watson, Barrington<br>9419 211th st<br>Queen Village, NY 11428 | 5766 | 8/31/2020 | 24 New York LLC | $500.00 | $0.00 | | | | $500.00 |
| Hopson, Sidney<br>18415 NE 20th St<br>Vancouver, WA 98684 | 5767 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $94.05 | | | | | $94.05 |
| Allen, Robin Dee<br>6280 Pike Circle<br>Arvada, CO 80403 | 5768 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $528.00 | | | | | $528.00 |
| Lipsen, Daniel A<br>4235 257th Pl. SE<br>Sammamish, WA 98029 | 5769 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 5770 | 9/1/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, David C<br>1424 11th St<br>Fort Lee, NJ 07024 | 5771 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $98.97 | | | | | $98.97 |
| Gleason, David<br>101 East Drive<br>Massapequa, NY 11758 | 5772 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Mack, John<br>1237 10th Street<br>Hermosa Beach, CA 90254 | 5773 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Talwar, Shilpi<br>14034 W. 86th Drive<br>Arvada, CO 80005 | 5774 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $629.80 | | | | | $629.80 |
| Garnett, Jannell R<br>3540 SE 119th Ave<br>Unit 6<br>Portland, OR 97266 | 5775 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | $0.00 | | | $250.01 |
| Dapra, David<br>5501 Ambrose Drive<br>Reno, NV 89519 | 5776 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | $0.00 | | $120.00 |
| Mo, Margaret<br>25595 Compton Court # 113<br>Hayward, CA 94544 | 5777 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Provost, Matthew<br>12807 NW 29th Court<br>Vancouver, WA 98685 | 5778 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| BELLAVIA, DENNIS<br>44 VIA CORSICA<br>DANA POINT, CA 92629 | 5779 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,250.00 | | | | | $3,250.00 |
| Fernandez, Anaid<br>1751 Fourth Street<br>Livermore, CA 94550 | 5780 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Sugarman, Randi<br>7 Spook Ridge Road<br>Upper Saddle River, NJ 07458 | 5781 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Simmons, Michael<br>3766 31st Street<br>Unit 8<br>San Diego, CA 92104 | 5782 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Garcia, Jose<br>2325 Jackson St 304<br>San Francisco, CA 94115 | 5783 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Seiler, Christian Celeste<br>PO Box 6450<br>Crestline, CA 92325 | 5784 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $11.00 | | | | | $11.00 |
| Foreman, Stanley<br>1034 Fuller Drive<br>Claremont, CA 91711 | 5785 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Louine, Angelique<br>10613 NW 42ND Court<br>Sunrise, FL 33351 | 5786 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $224.65 | $0.00 | | | | $224.65 |
| Ziauddin, Nabeel<br>2095 Mahuron Circle<br>San Jose, CA 95133 | 5787 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $541.77 | | | | | $541.77 |
| Chan, Aston<br>13444 Tracy St., Apt N<br>Baldwin Park, CA 91706 | 5788 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| White II, Charles H<br>3514 U St<br>Vancouver, WA 98663 | 5789 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $347.09 | | | | | $347.09 |
| Ayala, Raul<br>1631 Sophia Dr.<br>Oxnard, CA 93030 | 5790 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Soler, Victor<br>3017 Marta Circle<br>Apt 204<br>Kissimmee, FL 34741 | 5791 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $620.66 | | | | | $620.66 |
| Hiro, Mimi<br>139 Del Prado Dr<br>Daly City, CA 94015 | 5792 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Casco, Victor M<br>10965 Kane Avenue<br>Whittier, CA 90604 | 5793 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Babbs, Kristal Evelyn<br>PO Box 890637<br>Temecula, CA 92589 | 5794 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056.00 | | | | | $1,056.00 |
| Mohammed, Nazim<br>2700 E. Eldorado Pkwy Ste 300<br>Little Elm, TX 75068 | 5795 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sines, Walker<br>26285 E Calhoun Pl<br>Aurora, CO 80016 | 5796 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Garcia, Rosario<br>21027 Strathern St<br>Canoga Park, CA 91304 | 5797 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| YEE, GLORIA<br>13117 ANDY STREET<br>CERRITOS, CA 90703 | 5798 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| An, Hyunsuk<br>105 Fairview Ave<br>Piedmont, CA 94610 | 5799 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $313.00 | | | | | $313.00 |
| Kolano, Brandon<br>1155 SW 120th Way<br>Davie, FL 33325 | 5800 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Wang, Shih Fang<br>20305 Clifden Way<br>Cupertino , CA 95014 | 5801 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $270.83 | | | $0.00 | | $270.83 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bosset, Rosalind<br>1400 7th Street Apt 228<br>Oakland, CA 94607 | 5802 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Racki, Emil<br>32 Woodbridge Avenue<br>Sewaren, NJ 07077 | 5803 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Johnson, Catherine A<br>2511 Costero Magestuoso<br>San Clemente, CA 92673 | 5804 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hand, Carson<br>2312 Monserat Ave<br>Belmont, CA 94002 | 5805 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $91.87 | | | | | $91.87 |
| Kim, Miwha<br>20155 Chianti Court<br>Yorba Linda, CA 92886 | 5806 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kushel, Glenn<br>8180 Seahorse Cove Boulevard<br>Lake Worth, FL 33467 | 5807 | 8/31/2020 | 24 New York LLC | $7,800.00 | | | | | $7,800.00 |
| Skye, Chris<br>136 Vista View Pl<br>Petaluma, CA 94952 | 5808 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Saldana, Mariana<br>27492 FREEDOM LN<br>Menifee, CA 92584 | 5809 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |
| Pinkston, Brandel<br>6905 Hillcroft Dr.<br>Austin, TX 78724 | 5810 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | $0.00 | | $120.00 |
| Suwczinsky, Liza<br>109 Mankato Street<br>Chula Vista, CA 91910 | 5811 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Newcomb, Alison<br>2565 S. Dennison Ct.<br>Denver, CO 80222 | 5812 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Khodayari, Naz<br>305 South Arnaz Drive Unit 302<br>Los Angeles, CA 90048 | 5813 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Sanders, Adam<br>75a Lake Road<br># 150<br>Congers, NY 10920 | 5814 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Dixon, Megan<br>5270 Livering Lane<br>San Diego, CA 92117 | 5815 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.80 | | | | | $699.80 |
| Montiel, Thomas<br>5951 Hayes St<br>Oakland, CA 94621 | 5816 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Almeida, Jessica<br>14 Poppy Hills Ln.<br>San Ramon, CA 94583 | 5817 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abrams, Jonathan S.<br>6919 Geyser Ave<br>Reseda, CA 91335 | 5818 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Cheng, Ka Chung<br>19 Genoa Street Unit C<br>Arcadia, CA 91006 | 5819 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cohen, Jeanette<br>90 longfellow dr<br>Colonia, NJ 07067 | 5820 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Escalante, Alan<br>10744 Cantlay St<br>Sun Valley, CA 91352 | 5821 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Roman, Wil<br>1429 Valley View Road #11<br>Glendale, CA 91202 | 5822 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Montoya, Bernie<br>3528 Corte Yolanda<br>Carlsbad, CA 92009 | 5823 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chang, Daisy Mei-yue<br>8208 Havel Place<br>San Gabriel, CA 91775 | 5824 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $259.79 | | | | | $259.79 |
| TOHMC, JESSICA<br>1309 Bel Aire Rd<br>San Mateo, CA 94402 | 5825 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Winterton, Celeste<br>1439 Oregon Dr<br>Sacramento, CA 95822-2655 | 5826 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cosby, Karltric<br>3428 S Biscay Way<br>Aurora, CO 80013 | 5827 | 8/31/2020 | 24 Denver LLC | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Kapoor, Sachin<br>15 Orchard Lane<br>Alamo, CA 94507 | 5828 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Nishiuchi, Mari<br>18310 Heather Ave.<br>Cerritos, CA 90703 | 5829 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $59.96 | | | | | $59.96 |
| Kumar, Aditya<br>3178 Rocky Mountain Drive<br>San Jose, CA 95127 | 5830 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $641.65 | | | | | $641.65 |
| Tom, Craig W<br>539 N Altura Road<br>Arcadia, CA 91007 | 5831 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Sammons, Joyce<br>1605 North Mollison Ave<br>El Cajon, CA 92021 | 5832 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $699.93 | | | | | $699.93 |
| Campbell, Nicole<br>9115 Acre Meadows Lane<br>Arlington, TX 76002 | 5833 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gmerek, Gerald<br>192 NE 74th Ave<br>Hillsboro, OR 97124-8080 | 5834 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Velazquez, Carlos<br>455 36th Street<br>Oakland, CA 94609 | 5835 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Sotelo, Carlos M<br>6513 Celeste Ave.<br>Las Vegas, NV 89107 | 5836 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Keith, Katharine<br>621 Iris Ave.<br>Corona del Mar, CA 92625 | 5837 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Park, Helen<br>1807 Nelson Ranch Loop<br>Cedar Park, TX 78613 | 5838 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Dithomas, Jason<br>832 Saturn WY<br>Livermore, CA 94550 | 5839 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Petel, Efraim<br>610 Cobblestone Drive<br>San Ramon, CA 94583 | 5840 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $62.05 | | | | | $62.05 |
| Levingston, Timothy<br>4040 W 134th Street, Apt B<br>Hawthorne, CA 90250 | 5841 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Kennedy, Cathy<br>P.O. Box 83<br>Alviso, CA 95002 | 5842 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Liu, John<br>8210 Constantine Drive Apt 59<br>Huntington Beach, CA 92646 | 5843 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $487.49 | | | | | $487.49 |
| TSENG, LORI (HSUAN-JUN)<br>1600 PINE VIEW DR NW<br>ISSAQUAH, WA 98027 | 5844 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.37 | | | | | $125.37 |
| Swann, Ron<br>PO Box 569<br>West Milford, NJ 07480 | 5845 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Komatsubara, Kerry<br>20 Mamalahoa Place<br>Honolulu, HI 96817 | 5846 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Casas, Kathy L<br>9530 Alondra Blvd SPC 7<br>Bellflower, CA 90706 | 5847 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Minihane, Denis Neil<br>8619 Arbor Drive<br>El Cerrito, CA 94530 | 5848 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Nguyen, Vincent<br>1568 Hidden Creek Ln<br>Milpitas, CA 95035 | 5849 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poe, Lindsay<br>5301 Lido Sands Dr<br>Newport Beach, CA 92663 | 5850 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Barron, Judy<br>12539 Beach Street<br>Broomfield, CO 80020 | 5851 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $296.00 | | | | $296.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 5852 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Addy, Steve<br>8841 COUNTRY SCENE WAY APT 203<br>LAS VEGAS, NV 89117-033 | 5853 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| ANGUIANO, JORGE<br>418 E SMITH ST<br>LONG BEACH, CA 90805 | 5854 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Grillo, Fern D<br>130 Lincoln Ave<br>Eastchester, NY 10709 | 5855 | 8/31/2020 | 24 New York LLC | $46.99 | | | $0.00 | | $46.99 |
| Lilley, Sarah<br>7607 SE Market St<br>Portland, OR 97215 | 5856 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $43.99 | | | | | $43.99 |
| Yasumiishi, Kristi<br>10507 NE 110th Court<br>Vancouver, WA 98662 | 5857 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Arthur, William<br>1610 Kapalua Drive<br>Oxnard, CA 93036 | 5858 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Katnik, Norman P<br>1501 N. Broadway<br>Santa Ana, CA 92705 | 5859 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Ogrodowicz, Wesley<br>6022 Brookmont Dr<br>Yorba Linda, CA 92886 | 5860 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Weber, Marie-France<br>617 W. Orion Ave.<br>Santa Ana, CA 92707 | 5861 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Morelos, Jennifer<br>10556 El Dorado Ave<br>Pacoima, CA 91331 | 5862 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ewald, Tamara<br>P.O Box 5911<br>Salem, OR 97304 | 5863 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Amos, Charles Davies<br>1937 Flintlock Terrace West<br>Colorado Springs, CO 80920 | 5864 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ho, Terry<br>1808 Valencia Street<br>Rowland Heights, CA 91748 | 5865 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,025.00 | | | | | $1,025.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Jane<br>18927 108th Ln SE<br>Renton, WA 98055 | 5866 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $624.80 | | | | | $624.80 |
| Huerta, Henry<br>2942 Ronco Drive<br>San Jose, CA 95132 | 5867 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Grabis, Chris<br>11 W Crockett St Apt 404<br>Seattle, WA 98119-2673 | 5868 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $295.00 | | | | | $295.00 |
| Gonzalez, Janelly<br>1427 W. 7th Street<br>Santa Ana, CA 92703 | 5869 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Masog, Vincent<br>13643 SW 62nd ave<br>Portland, OR 97219 | 5870 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Clark, Peg<br>811 W Z Street<br>Washougal, WA 98671 | 5871 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Rojas, Vianei<br>704 W. Foothill Blvd. Apt. A<br>Monrovia, CA 91016 | 5872 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Albert, Stacey<br>107 Schick<br>Irvine, CA 92614 | 5873 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Gehlbach, Nancy<br>4066 Johnson Drive<br>Oceanside, CA 92056-3805 | 5874 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chi, Sung A<br>2325 W Warren Ave<br>Englewood, CO 80110 | 5875 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Sturgeon, Steven<br>1428 East Maple Ave.<br>El Segundo, CA 90245 | 5876 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Lalezarzadeh, Farid<br>2121 Prosser Ave.<br>Los Angeles, CA 90025 | 5877 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Petras, Tivona<br>1719 Layne Place<br>El Cajon, CA 92019 | 5878 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | $0.00 | $399.99 |
| Tsai, Evan<br>8208 Havel Place<br>San Gabriel, CA 91775 | 5879 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $385.20 | | | | | $385.20 |
| Mu, Richard<br>2636 Newhall St #29<br>Santa Clara, CA 95050 | 5880 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.67 | | | | | $166.67 |
| Bly, Richard<br>344 E Renette Ave<br>El Cajon, CA 92020 | 5881 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan, Jay 9005 Mountbatten Cir Austin, TX 78730 | 5882 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Lantner, Janet S. 2 Huntress Circle Gilford, NH 03249 | 5883 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $220.00 | | | | | $220.00 |
| Torney, Emmett 1250 Essex St. San Diego, CA 92103 | 5884 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $67.54 | | | | | $67.54 |
| Garcia, Fiorela 6622 Alcove Ave North Hollywood, CA 91606 | 5885 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Delgadillo, Marcos D 10305 NE Oakbrook Cir Apt A Vancouver, WA 98662 | 5886 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Aceves Jr, Antonio 8200 N Laurelglen Blvd Apt 1110 Bakersfield, CA 93311 | 5887 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Heald, Kim 1272 Chateau Montelena Bonsall, CA 92003 | 5888 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Adler, Carleen 2301 Paseo De Laura #43 Oceanside, CA 92056 | 5889 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $637.50 | | | | | $637.50 |
| Tsvilikhovskiy, Anton 277 Golden Gate Ave., Apt 211 San Francisco, CA 94102 | 5890 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| CURRIE, LAWRENCE 3090 GLASCOCK ST APT 319 OAKLAND, CA 94601-2863 | 5891 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $409.37 | | | | | $409.37 |
| Aleman, Alexis 14058 SW 53rd Terr Miami, FL 33175 | 5892 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $106.11 | | | | | $106.11 |
| Klap, Maria 5715 Baltimore Dr Unit 87 La Mesa, CA 91942 | 5893 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cruz, Kelly V. 224 Eliot St Santa Paula, CA 93060 | 5894 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Fithian, Catherine 1881 Corte Cava Livermore, CA 94551 | 5895 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Aradhya, Vinod 3166 S 500 E Salt Lake City, UT 84106 | 5896 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Warnke, Andrea 5677 California Oak St Simi Valley, CA 93063 | 5897 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holmberg, Theresa<br>2244 Esplendido Ave<br>Vista, CA 92084 | 5898 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $285.00 | | | | | $285.00 |
| Lundi, Shabina | 5899 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Nguyen, Kim Ngoc<br>16444 Everest Circle<br>Fountain Valley, CA 92708 | 5900 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | $0.00 | | $100.00 |
| Nguyen, Tania<br>2032 NE 49th Way<br>Hillsboro, OR 97124 | 5901 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bogadi, Nikhil<br>6953 Stagecoach Road, Apt C<br>Dublin, CA 94568 | 5902 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Rokeach, Michael<br>1930 E 27th street<br>Brooklyn, NY 11229 | 5903 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Melloch, Steve<br>19 Chapparal Ct.<br>San Ramon , CA 94593 | 5904 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.65 | | | | | $30.65 |
| Stiles, Douglas M<br>2359 Oakridge Place<br>Escondido, CA 92026 | 5905 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Hernandez, Leonardo<br>8542 Spring Valley Rd<br>Dallas, TX 75240 | 5906 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $40.04 | | | | | $40.04 |
| Taylor, Zac<br>1608 N. Fair Oaks<br>Pasadena, CA 91103 | 5907 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ganas, Perry<br>11790 Radio Dr.<br>Los Angeles, CA 90064 | 5908 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Scott, Ken<br>619 Torwood Lane<br>Los Altos, CA 94022 | 5909 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Delaney, Sapphire<br>5627 Foxview Way<br>Elk Grove, CA 95757 | 5910 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Eimers, Carol<br>10360 Rue Finisterre<br>San Diego, CA 92131 | 5911 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Smith, Luzanne<br>4430 SE 47th Avenue<br>Portland, OR 97206 | 5912 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Marks, Don<br>33611 Via Lagos<br>Dana Point, CA 92629 | 5913 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Cunningham, Robert<br>4938 Golden Arrow Drive<br>Rancho Palos Verdes, CA 90275 | 5914 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Viita, Derek<br>9616 25TH AVE SW<br>SEATTLE, WA 98106 | 5915 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| THOMAS, KITWAN<br>828 13TH ST APT 104<br>OAKLAND, CA  94607-3261 | 5916 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $217.00 | | | | | $217.00 |
| McCreary, Laurence<br>12020 Ridge Road<br>Largo, FL 33778 | 5917 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Cole, Casey<br>2420 N Catalina St.<br>Los Angeles, CA 90027 | 5918 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,131.99 | | | $0.00 | | $2,131.99 |
| Phillipe, Alyssa<br>30639 Boxleaf Lane<br>Murrieta, CA 92563 | 5919 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $394.16 | | | | | $394.16 |
| Posakony, James W<br>12720 Via Esperia<br>Del Mar, CA 92014 | 5920 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $602.00 | | | | | $602.00 |
| Fugate, Michell<br>3745 Cerritos Ave.<br>Long Beach, CA 90807 | 5921 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| LeMoins, C Michael<br>110 Eagle Cove Pl<br>St. Charles, MO 63303 | 5922 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $480.53 | | | | | $480.53 |
| Starks, Tiarah<br>8904 Sagebrush Trl<br>Crossroads, TX 76227 | 5923 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Mayweather, Jeff<br>3343 Pasadena Ave<br>Long Beach, CA 90807 | 5924 | 8/31/2020 | 24 Hour Fitness United States, Inc. | | | | $0.00 | | $0.00 |
| Jadhav, Harsh<br>6436 Tiffany Common<br>Livermore, CA 94551 | 5925 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $45.14 | | | | | $45.14 |
| Moeder-Chandler, Markus<br>3039 W. Platte Ave.<br>Colorado Springs, CO 80904 | 5926 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Verjano, Amanda<br>1811 Grismer Avenue<br>Apt 202<br>Burbank, CA 91504 | 5927 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Clark, Steve<br>17301 Madera Lane<br>Huntington Beach, CA 92647 | 5928 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bryan, Naomi A<br>17621 Dusty Court SW<br>Tenino, WA 98589 | 5929 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Charshaf, Sean<br>2432 Newport Blvd<br>Costa Mesa, CA 92627 | 5930 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Witteman, Michael<br>45288 Esmerado Ct.<br>Temecula, CA 92592 | 5931 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Pulu, Byron<br>2167 Esperanca Avenue<br>Santa Clara, CA 95054 | 5932 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $846.00 | | $0.00 | | | $846.00 |
| Johnston, Jessica<br>5247 SE 78th Ave<br>Hillsboro, OR 97123 | 5933 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| PLENT, BERNARD P<br>3890 CARSON STREET<br>SAN DIEGO, CA 92117 | 5934 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Housman, Robert A.<br>702 North Bedford Drive<br>Beverly Hills, CA 90210 | 5935 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| An, Hyunsuk<br>105 Fairview Ave<br>Piedmont, CA 94610 | 5936 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| VEGA, ROBERT<br>1900 GARDEN DRIVE APT 121<br>BURLINGAME, CA 94010 | 5937 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $103.97 | | | | | $103.97 |
| Narvaez, Joseph<br>29190 W. Star Ct<br>Santa Nella, CA 95322 | 5938 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Carlos, Roxanne<br>748 Colorado Circle<br>Carson, CA 90745 | 5939 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Ngo, Steve<br>1802 S. Myrtle Ave.<br>Monrovia, CA 91016 | 5940 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $45.01 | | | | | $45.01 |
| Turpin, John<br>864 NE 62nd Ave<br>Apt H<br>Hillsboro, OR 97124 | 5941 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Biggica, Michael<br>3812B 24th St<br>San Francisco, CA 94114 | 5942 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $143.33 | | | | | $143.33 |
| Senkier, Michael<br>12686 Intermezzo way<br>San Diego, CA 92130 | 5943 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Shchetnikova, Eleanor K.<br>3011 31st Ave SE<br>Puyallup, WA 98374 | 5944 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $619.75 | | | | | $619.75 |
| Golden, Baruch<br>64 Emery Bay Dr<br>Emeryville, CA 94608 | 5945 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $36.75 | | | | | $36.75 |
| Santos, Oliver<br>319 Topeka<br>Irvine, CA 92604 | 5946 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, Shante<br>621 daffodil drive<br>Benicia, CA 94510 | 5947 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Sutandar, Cindy<br>1690 Spring St.<br>Mountain View, CA 94043 | 5948 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Deckard, Tippu<br>3961 Don Tomaso Dr Apt #3<br>Los Angeles, CA 90008 | 5949 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $45,000.00 | | | | | $45,000.00 |
| Spruell, Ebony S<br>209 1st Street<br>Richmond, CA 94801 | 5950 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Que, Qichao<br>2467 Hart Ave<br>Santa Clara, CA 95050 | 5951 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $46.19 | | | | | $46.19 |
| Butler, Laura<br>1244 River Dr.<br>Norco, CA 92860 | 5952 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $553.99 | | | | | $553.99 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 5953 | 8/31/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Valdobinos, Hilario<br>20140 Haines St<br>Perris, CA 92570 | 5954 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ramirez, Alfredo<br>6020 E LA PAZ CIR<br>ANAHEIM, CA 92807 | 5955 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nguyen, Pauline<br>30 Regalo Dr<br>Mission Viejo, CA 92692 | 5956 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Roderick, Antonio C.<br>300 N. El Molino Avenue. #318<br>Pasadena, CA 91101 | 5957 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sanders, Joseph<br>1168 N. Chester Ave.<br>Pasadena, CA 91104 | 5958 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Krause, Kevin<br>253 Via Socorro<br>San Clemente, CA 92672 | 5959 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Price, Kenny<br>2205 Versailles Ct<br>Henderson, NV 89074 | 5960 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wan, Merlise<br>2621 Lago Oaks Dr<br>Santa Rosa, CA 95405 | 5961 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Alaniz, Elaine<br>416 S. Union Ave. Apt 4<br>Los Angeles, CA 90017 | 5962 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $219.70 | | | | | $219.70 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Osifalujo, Andrew<br>10404 SE187th Pl<br>Renton, WA 98055 | 5963 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $494.99 | | | | | $494.99 |
| Soliz, Joe<br>3165 Sabre St<br>Rosamond , CA 93560 | 5964 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Dalessandro, David<br>66 Rolling Views Dr<br>Woodland Park, NJ 07424 | 5965 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $201.52 | | | | | $201.52 |
| MERKLE, TRACEY J<br>101 PALISADES AVENUE<br>SANTA MONICA, CA 90402 | 5966 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| CAMPOS-JARAMILLO, FERMIN<br>2657 RANDALL LOOP<br>DUBLIN, CA 94568 | 5967 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $595.00 | | | | | $595.00 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 5968 | 8/31/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Blue, Bianka<br>1730 Chase Street<br>Oakland, CA 94607 | 5969 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $95.97 | | | | | $95.97 |
| Lim, Foo<br>1400 Bowe Ave Apt 610<br>Santa Clara, CA 95051 | 5970 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Friend, Berlin<br>3327 NE 17th AVE Apt B<br>Portland, OR 97212 | 5971 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $143.53 | | | | | $143.53 |
| Zhang, Ruofan<br>26 Vendome Ave<br>Daly City, CA 94014 | 5972 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $855.00 | | | $0.00 | | $855.00 |
| Mcgeehon, Cory<br>4862 Mount Saint Helens Dr<br>San Diego, CA 92117 | 5973 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Casas, Melissa<br>9530 Alondra Blvd #7<br>Bellflower, CA 90706 | 5974 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Guillard, Herve<br>27639 Santa Clarita Rd<br>Saugus, CA 91350 | 5975 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Pearson, Rebecca<br>581 Grace Way<br>Scotts Valley, CA 95066 | 5976 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $249.95 | | | | | $249.95 |
| Wiese, Margaret<br>15517 27th Dr SE<br>Mill Creek, WA 98012 | 5977 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Solis, Jose A<br>918 Bonita Avenue #7<br>Mountain View, CA 94040 | 5978 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dorn, Robert 2309 Sheffield Square Carrollton, TX 75007 | 5979 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tsui, Christina 13207 NE 56th Ave Vancouver, WA 98686 | 5980 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $437.50 | | | | | $437.50 |
| Choong, Siong Loong 2807 High View Dr Henderson, NV 89014 | 5981 | 8/31/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Lam, Albert 256 Broad Street San Francisco, CA 94112 | 5982 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Washington, Nikki P O Box 364 San Leandro, CA 94577 | 5983 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| Duro, David D. 24616 Moonfire Drive Dana Point, CA 92629 | 5984 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tian, Xingbang 817-A NW 97th St. Seattle, WA 98117 | 5985 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $256.82 | | | | | $256.82 |
| Salazar, Eric 7206 West 84th Way Arvada, CO 80003 | 5986 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Maneer, Robert 5104 N 32 STREET UNIT 125 PHOENIX, AZ 85018 | 5987 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Barber, Mia 3747 Grayburn Ave Los Angeles, CA 90018 | 5988 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Jacobs, Bret 1239 Via Tenis Palm Springs, CA 92262 | 5989 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Alexander, Lenore 9525 Flatlands Avenue Brooklyn, NY 11236 | 5990 | 9/2/2020 | 24 New York LLC | $429.00 | | | | | $429.00 |
| Vaughn, Carrie Ann 2403 NW Quinn Creek Loop Bend, OR 97703 | 5991 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Peterson, Nate 2188 Gill Village Way #812 San Diego, CA 92108 | 5992 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $54.92 | | | | | $54.92 |
| Glavan, Frane 2870 East College Ave Apt 2 Boulder, CO 80303 | 5993 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Nguyen, Jenny 1173 Midpine Ave San Jose, CA 95122 | 5994 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Espino, Fernando 8681 Larkin Court Riverside, CA 92504 | 5995 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Parmar, Alpesh 2720 Mountain Ash Ln San Ramon, CA 94582 | 5996 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Flores, Raul 1737 Benton Street Santa Clara, CA 95050 | 5997 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ollstein, Marty 4334 Glencoe Ave #3 Marina del Rey, CA 90292 | 5998 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rodd, Kevin 300 E Devonia Avenue Mount Vernon, NY 10552 | 5999 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Russo, Kathleen 6828 Boulder Lake Avenue San Diego, CA 92119 | 6000 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.10 | | | | | $1,577.10 |
| Nichols, Lawrence 1044 N Capitol Ave San Jose, CA 95133 | 6001 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Haag, Hebberd 3262 Cayman Island Street West Sacramento, CA 95691 | 6002 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $20.00 | | | | | $20.00 |
| Lee-Ackley, Hyunj 724 N. 75th st. Seattle, WA 98103 | 6003 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $44.15 | | | | | $44.15 |
| Li, Ryan 113 Andirons Irvine, CA 92602 | 6004 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Canterbury, Erica 19637 Mathilde Lane Santa Clarita, CA 91350 | 6005 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Nguyen, Armani 9482 England Ave Westminster, CA 92683 | 6006 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |
| zhanchen 3477 Tanager CIR Concord, CA 94520 | 6007 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $143.00 | | | | | $143.00 |
| Diaz, Michele 53 Greenbrook Rd Middlesex, NJ 08846 | 6008 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $601.00 | | | | | $601.00 |
| Gonzalez, Araceli 1730 Via Costina San Ysidro, CA 92173 | 6009 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Topete, Karla 13108 Giro Dr Bakersfield, CA 93314 | 6010 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyd, Bill Jack<br>1706 Woodoak Dr<br>Richardson, TX 75082 | 6011 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Farrugia, Phillip<br>503 Waller Street<br>San Francisco, CA 94117 | 6012 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Hernas, Deborah A.<br>315 Portofino Drive<br>San Carlos, CA 94070 | 6013 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,032.00 | | | | | $1,032.00 |
| Nucum, Justin<br>6682 Western Ave.<br>Buena Park, CA 90621 | 6014 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Sink, Ashley Marie<br>378 Ivy Court<br>Pomona, CA 91767 | 6015 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Moreno, Matthew<br>2001 57th Avenue<br>Oakland, CA 94621 | 6016 | 8/31/2020 | 24 San Francisco LLC | $150.00 | | | | | $150.00 |
| Garcia, Danica<br>5493 Makati Circle<br>San Jose, CA 95123 | 6017 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gober, Luis<br>926 22nd St<br>Apt 22<br>Sacramento, CA 95816 | 6018 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $299.89 | | | | | $299.89 |
| Black, RoseAnna M<br>3433 Karen Ave<br>Long Beach, CA 90808 | 6019 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $389.99 | | | | | $389.99 |
| Ostendorf, Henry William<br>81 Frank Norris Street, 703<br>San Francisco, CA 94109 | 6020 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Howard, Stephanie R<br>1715 101st Avenue<br>Oakland, CA 94603 | 6021 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,218.49 | | | | | $1,218.49 |
| Qi, Liwen<br>19048 Tranbarger St<br>Rowland Heights, CA 91748 | 6022 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| janesin, mike<br>603 West Hillcrest Blvd.<br>Monrovia, CA 91016 | 6023 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Schymanietz, Harold<br>23143 Los Alisos Blvd. #306<br>Mission Viejo, CA 92691 | 6024 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Walker, Steven<br>5790 Mulberry Ridge Dr<br>Camarillo, CA 93012 | 6025 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.97 | | | | | $135.97 |
| Castillo, Elizabeth<br>1405 S Nellis Blvd Unit 2109<br>Las Vegas, NV 89104 | 6026 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Will, Raymond K<br>17663 Mayflower Drive<br>Castro Valley, CA 94546 | 6027 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Khurana, Tanuj<br>209 41st Street<br>Newport Beach, CA 92663 | 6028 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $490.00 | | | | | $490.00 |
| Tan, Jonathan<br>1933 Hillsdale St.<br>Hayward, CA 94541 | 6029 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Gutierrez, Ruben Alejandro<br>19841 Lexington Lane<br>Huntington Beach, CA 92646 | 6030 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Chang, Iris<br>5206 Berkshire Way<br>Montclair, CA 91763 | 6031 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Dooley, Lynn S<br>224 Black Oak Drive<br>Petaluma, CA 94952 | 6032 | 8/31/2020 | 24 San Francisco LLC | $209.94 | | | | | $209.94 |
| Han, Jerry<br>PO Box 1206<br>San Gabriel, CA 91778 | 6033 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $599.80 | | | | | $599.80 |
| Blodget, James<br>4601 Brookside Rd<br>Cameron Park, CA 95682 | 6034 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $759.99 | | | | | $759.99 |
| Blodget, Jill<br>4601 Brookside Rd<br>Cameron Park, CA 95682 | 6035 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Placek, Kim<br>10179 Arrowhead Dr<br>Punta Gorda, FL 33955 | 6036 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |
| Tsuchida, Lauren<br>95-225 Akuli Place<br>Mililani, HI 96789-5500 | 6037 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Guerra, Roxana<br>2725 W Juniper #2<br>Santa Ana, CA 92704 | 6038 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| NGUYEN, TUAN<br>12647 SE CORA ST<br>PORTLAND , OR 97236 | 6039 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Young, Mercedes Michele<br>450 FORD PLACE #5<br>PASADENA, CA 91101 | 6040 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $81.00 | | | | | $81.00 |
| Hsu, Johnson<br>1494 19th Avenue<br>San Francisco, CA 94122 | 6041 | 9/2/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Longfellow, Thomas<br>11130 W Exposition Ave<br>Lakewood, CO 80226 | 6042 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $156.74 | | | | | $156.74 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pearson, Catherine<br>2215 Thomas Jefferson Drive<br>Reno, NV 89509 | 6043 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Reyes, Juan Gabriel<br>9777 Bradford Summit St<br>Las Vegas, NV 89183 | 6044 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Martinez, Fabian<br>1116 Yorba Street<br>Perris, CA 92571 | 6045 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $70.56 | | | | | $70.56 |
| Klarfeld, Jordan<br>7150 Citrus Avenue<br>Winter Park, FL 32792 | 6046 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $86.00 | | | | | $86.00 |
| Isaacson, Julia<br>15451 Lorraine Way<br>Irvine, CA 92604 | 6047 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rojas, Martha<br>46 Cross Street<br>Bronxville, NY 10708 | 6048 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Le, Nghia<br>4921 Snow Dr<br>San Jose, CA 95111 | 6049 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| DONOWA, RUDOLPHO<br>222 LENOX ROAD, #4U<br>BROOKLYN, NY 11226 | 6050 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Thi, Tu<br>2600 Corde Terra Cir Apt #5207<br>San Jose, CA 95111 | 6051 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $310.00 | | | | | $310.00 |
| Mullen, Betty<br>9990 Valderama Court<br>Sacramento, CA 95829 | 6052 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| BORRON, BRENDA<br>31132 BROOKS ST<br>LAGUNA BEACH, CA 92651 | 6053 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,581.06 | | | | | $1,581.06 |
| Kentgen, Michelle<br>643 N L St.<br>Livermore, CA 94551 | 6054 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $81.88 | | | | | $81.88 |
| Cahyadi, Timothy<br>2838 McGee Ave Unit B<br>Berkeley, CA 94703 | 6055 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Ke, Jian-yu<br>537 Springbrook N.<br>Irvine, CA 92614 | 6056 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hernandez, Natalia M.<br>11901 SW 45 ST<br>Miami, FL 33175 | 6057 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $120.20 | | | | $120.20 |
| Cosgrove, Robert<br>31132 Brooks St<br>Laguna Beach, CA 92651 | 6058 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,345.08 | | | | | $1,345.08 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kyi, Wilson<br>7616 Fern Avenue<br>Rosemead, CA 91770 | 6059 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Diamond, Brittany<br>PO Box 725<br>Folsom, CA  95763 | 6060 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $78.73 | | | | | $78.73 |
| Krajecki, Gary<br>5080 Healey Drive<br>Smyrna, GA 30082 | 6061 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $102.70 | | | $0.00 | | $102.70 |
| Kurtz, Tim<br>7670 Arbor Creek Cir<br>Dublin, CA 94568 | 6062 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 6063 | 8/31/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| RICHARDSON, VIJAYA<br>P.O. BOX 4666<br>PANORAMA CITY, CA 91412 | 6064 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $207.50 | | | | | $207.50 |
| Kardani, Bharti<br>PO Box 28472<br>Anaheim, CA 92809 | 6065 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Gong, Tianqi<br>17832 1st Ave NE<br>Shoreline, WA 98155 | 6066 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $358.00 | | | | | $358.00 |
| Ong, Chelsea<br>1884 Grove Way<br>Castro Valley, CA 94546 | 6067 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Dukette, Dianne<br>6225 Raymond Ct.<br>Stockton, CA 95212 | 6068 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Fu, Boli<br>1213 Crescent Terrace<br>Sunnyvale, CA 94087 | 6069 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hazelton, Bill<br>6700 Sheltondale Ave.<br>West Hills, CA 91307 | 6070 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Barnoy, Yael<br>6852 Lubao Ave<br>Winnetka, CA 91306 | 6071 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Morris, Robert<br>12006 Bobcat Trail<br>Austin, Texas 78750 | 6072 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kim, Esther<br>2212 Heritage Way<br>Fullerton, CA 92833 | 6073 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Han, Yun Sik<br>6947 Villagewood Way<br>San Jose, CA 95120 | 6074 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Love, M. Victoria<br>4910 Patina Ct.<br>Oceanside, CA 92057 | 6075 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Feria, Justin<br>2214 Flushing Drive<br>San Diego, CA 92111 | 6076 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Leiden, Jeffery<br>827 Bolivar Pl<br>San Ramon, CA 94583 | 6077 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ross, Erryn<br>12467 SW ANTON DRIVE<br>TIGARD, OR 97223 | 6078 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $836.00 | | | | | $836.00 |
| Ayou, Joshua Scott<br>1058 W 2nd St<br>Santa Ana, CA 92703 | 6079 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Flinders, David<br>6692 Orly Court<br>Fontana, CA 92336 | 6080 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Angelini, Maria<br>1 Overlook Drive<br>Mahopac, NY 10541 | 6081 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Filiupu, Peniamina<br>8861 Ovieda Plz<br>Westminster, CA 92683 | 6082 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.74 | | | | | $250.74 |
| KIM, JOSEPH<br>32 S OAK HILL WAY<br>AURORA, CO 80018 | 6083 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Masog, Ashley<br>13643 SW 62nd ave<br>Portland, OR 97219 | 6084 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Ramos, Marife<br>6083 Camden Circle<br>Citrus Heights, CA 95621 | 6085 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Russell, Tim Mark<br>1023 5th Ave SW<br>Olympia, WA 98502 | 6086 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| McCruter, Janiese<br>25406 Vermont Avenue<br>Harbor City, CA 90710 | 6087 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Sandoval, Larissa<br>660 30th Street<br>Manhattan Beach, CA 90266 | 6088 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Hart, Caryn<br>2699 Wilson Street<br>Carlsbad, CA 92008 | 6089 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lee, Patricia<br>10 N Marguerita Ave Apt A<br>Alhambra, CA 91801 | 6090 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Khlevner, Leonid<br>142 Langham St<br>Brooklyn, NY 11235 | 6091 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Cooper, Christopher<br>177 Drake Lane<br>Ledgewood, NJ 07852 | 6092 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.11 | | | | | $50.11 |
| Blue, Toriano<br>1730 Chase Street<br>Oakland, CA 94607 | 6093 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $95.97 | | | | | $95.97 |
| Crocker, Benjamin H<br>5286 E Hamilton Ave<br>Castle Rock, CO 80104 | 6094 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $101.41 | | | | | $101.41 |
| Cheung, Ajsha<br>16010 84TH RD<br>JAMAICA, NY 11432 | 6095 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Wong, Michael<br>2793 San Bruno Avenue<br>San Francisco, CA 94134 | 6096 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $70.38 | | | | | $70.38 |
| Nunez, Diana<br>15714 S. Lime ave<br>Compton, CA 90221 | 6097 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cunningham, Dana C<br>13424 Barbados way<br>Del mar, CA 92014 | 6098 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Rosen, Joshua S. M.<br>10333 Avenida Magnifica<br>San Diego, CA 92131 | 6099 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| LIU, ANNA HUIQING<br>5335 BEECHNUT ST<br>HOUSTON, TX 77096 | 6100 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Wong, James<br>11830 Genoa Way<br>Los Angeles, CA 90047 | 6101 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Orozco-Khilnani, Nisha<br>3542 Lees Ave<br>Long Beach, CA 90808 | 6102 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Griffith, Maureen<br>23-F Foxwood Drive<br>Morris Plains, NJ 07950 | 6103 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $312.45 | | | | | $312.45 |
| Obradovic, Vesna Popovic<br>2807 Escala Cir<br>San Diego, CA 92108 | 6104 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $402.46 | | | | | $402.46 |
| Jiang, Kathleen<br>2793 San Bruno Avenue<br>San Francisco, CA 94134 | 6105 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| CHU, JACKY LAI YIN<br>8613 ALDER CREEK ST<br>CHINO, CA 91708 | 6106 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singh, Raghvir<br>2339 California St.<br>Mountain View, CA 94040 | 6107 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rachmat, Anton<br>17 Latina<br>Irvine, CA 92614 | 6108 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | $0.00 | | $599.00 |
| Lappi, Michael<br>1510 44th Ave Ct<br>Greeley, CO 80634 | 6109 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $313.97 | | | | | $313.97 |
| Heider, Nancy<br>596 Shetland Court<br>Milpitas, CA 95035 | 6110 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Ang, Sammi<br>2658 Vista Monte Cir<br>Chino Hills, CA 91709 | 6111 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Thapliya, Bikash<br>911 Hillwood Ave.<br>Falls Church, VA 22042 | 6112 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $155.98 | | | | | $155.98 |
| Cephus, Larry<br>956 Harvest Salt Ln<br>La Marque, TX 77568 | 6113 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gallegos, Zoila<br>5842 Shasta Circle<br>La Palma, CA 90623 | 6114 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Frye, Michael<br>9557 Broadmoor Drive<br>San Ramon, CA 94583 | 6115 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lazek, Austin H<br>413 Zang St, #513<br>Lakewood, CO 80228 | 6116 | 9/1/2020 | 24 Denver LLC | $110.25 | | | | | $110.25 |
| West, Julie<br>1403 SW Dickinson Lane<br>Portland, OR 97219 | 6117 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $139.00 | | | | | $139.00 |
| Agarwal, Anchal<br>2126 Shadow Ct.<br>Pittsburg, CA 94565 | 6118 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Awad, Nagat<br>7224 Beckett Field Lane<br>Corona, CA 92880 | 6119 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Bui, Daniel<br>18067 S. 3rd Street<br>Fountain Valley, CA 92708 | 6120 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Ronald<br>997 Daffodil Way<br>San Jose, CA 95117 | 6121 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $296.59 | | | | | $296.59 |
| Patel, Tejal<br>2183 Ceynowa Lane<br>San Jose, CA 95121 | 6122 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rachmat, Linda<br>17 Latina<br>Irvine, CA 92614 | 6123 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | $0.00 | | $430.00 |
| Singh, Chanan<br>27371 Big Horn Ave<br>Moreno Valley, CA 92555 | 6124 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Singh, Kamaldeep<br>2126 Shadow Ct<br>Pittsburg, CA 94565 | 6125 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Natividad, Jean Natalia<br>4510 Sunnycrest Drive<br>Los Angeles, CA 90065 | 6126 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $31.99 | $0.00 | | | | $31.99 |
| Carothers, James<br>24621 Harbor View Dr.<br>#D<br>Dana Point, CA 92629 | 6127 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Angelides, Thalia Triggas<br>29 Corliss Drive<br>Moraga, CA 94556 | 6128 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kiflezghi, Claudia<br>13111 Los Alisos St<br>La Mirada, CA 90638 | 6129 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Hirata, Russell<br>16510 Adenmoor Ave<br>Unit 3<br>Bellflower, CA 90706 | 6130 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Sanchez, Mayte<br>8301 FLIGHT AVENUE<br>MIDWAY CITY, CA 92655 | 6131 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.00 | | | | | $103.00 |
| Freeman, Joseph<br>2232 Berkeley Ave<br>Los Angeles, CA 90026 | 6132 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $315.00 | | | | | $315.00 |
| Liversidge, Simon<br>149 Cottage Grove Ave.<br>Camarillo, CA 93012 | 6133 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Habashi, Souzy<br>7224 Beckett Field Lane<br>CORONA, CA 92880 | 6134 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Donald, Lon<br>95-251 Kapanoe Place<br>Mililani, HI 96789 | 6135 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Thomas, Regina<br>2328 Range View Dr.<br>Rosamond, CA 93560 | 6136 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $960.00 | | | | | $960.00 |
| Munoz, Keeana<br>875 Mead Ave<br>Oakland, CA 94607 | 6137 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Xie, Victor<br>1828 Kellerton Drive<br>Hacienda Hts, CA 91745 | 6138 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Madden, Jerome<br>3008 Nightside Drive<br>Upper Marlboro, MD 20774 | 6139 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.64 | | | | | $44.64 |
| McFarland, Vincent<br>950 Duesenberg Dr<br>Apt 5115<br>Ontario, CA 91764 | 6140 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Brookins, Ja Quawn<br>12366 SW 72 Ave<br>Apt 214<br>Tigard, OR 97223 | 6141 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $664.00 | | | | | $664.00 |
| Parvaneh, Ramona<br>306 Canterbury Court<br>Alamo, CA 94507 | 6142 | 9/1/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Hutchings, Kenneth<br>84-610 Upena Street<br>Waianae, HI 96792 | 6143 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Spath, Tyler<br>20756 SW Celebrity Ln<br>Beaverton, OR 97078 | 6144 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $304.64 | | | | | $304.64 |
| DiGregorio, Jeanie<br>13390 SW Snowshoe Ln<br>Beaverton, OR 97008 | 6145 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Harvey, Darryl<br>608 N Fair Oaks Ave.<br>#128<br>Pasadena, CA 91103 | 6146 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Ravikumar, Kalpana<br>2717 Parton Circle<br>Lancaster, CA 93536 | 6147 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Moore, Stephanie<br>19817 50th Ave W Apt J11<br>Lynnwood, WA 98036 | 6148 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| LAU, AMY<br>9822 PENELA WAY<br>ELK GROVE, CA 95757 | 6149 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| SANDERS, JAMARI<br>172 ISLETON AVE<br>OAKLAND, CA 94603 | 6150 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Dinh, David<br>3304 ASHER ST<br>S EL MONTE, CA 91733-1102 | 6151 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Singh, Ragni<br>2743 NE 143rd Place<br>Seattle, WA 98125-3524 | 6152 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $713.45 | | | | | $713.45 |
| Gonzales, Abraham<br>3953 Running Bear Way<br>Antelope , CA 95843 | 6153 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baldizzone, Joseph 2229 Knappn Street 4B Brooklyn , NY 11229 | 6154 | 9/1/2020 | 24 New York LLC | | $56.00 | | | | $56.00 |
| KWONG, SANDY 1777 GIRARD DR MILPITAS, CA 95035 | 6155 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Thompson, Genevieve Jones 100 Coligni Avenue New Rochelle, NY 10801 | 6156 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Verlare, James 19280 Wakonda Way Monument, CO 80132 | 6157 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,940.18 | | | | | $5,940.18 |
| Wolfe, Megan 2178 Abbott St #9 San Diego, CA 92107 | 6158 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| SINGH, RANJIT 15792 OLD GLORY WAY LATHROP, CA 95330 | 6159 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Saddler, Sunshine 4170 Canyon Crest Road Altadena, CA 91001 | 6160 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Packer, Joi Giacopuzzi 16311 Saratoga Lane Huntington Beach, CA 92649 | 6161 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Hatamian, Nikki 25475 Pacific Hills Drive Mission Viejo, CA 92692 | 6162 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Telahun, Tewabech 12713 wine cellar ct Rancho Cucamonga, CA 91739 | 6163 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Calenzani, Ninoska Ninoska Calenzani 1058 N Mentor Ave Pasadena, CA 91104 | 6164 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Baudoux, Karoll 2025 Grand Avenue San Diego, CA 92109 | 6165 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Tulsiram, Poly Tiffany 2125 Colonial Avenue Bronx, NY 10461 | 6166 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $145.98 | | | | | $145.98 |
| Coolbaugh, Eric 1760 Haydn Drive Cardiff, CA 92007 | 6167 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ji, Tuo 2329A NE 123rd St Seattle, WA 98125 | 6168 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| BARTLETT, ROBERT 842 E. MOUNTAIN ST. PASADENA, CA 91104 | 6169 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoeber, Paul R. 750 Bay St. Apt. 1 San Francisco, CA 94109 | 6170 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $264.00 | | | | | $264.00 |
| Zargar, Allen 21668 Prospect Ct. Hayward, CA 94541 | 6171 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Melamud, Boris 1257 Hoover Street Menlo Park, CA 94025 | 6172 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | $0.00 | | $320.00 |
| Carabajal, Gabriel 1058 N Mentor Ave Pasadena , CA 91104 | 6173 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Seiler, Chriatine 31 Bon Aire Circle #8209 Suffern, NY 10901 | 6174 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $546.33 | | | | | $546.33 |
| Villalobos, Stella 325 E 13th St Beuamont, CA 92223 | 6175 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $214.00 | | | | | $214.00 |
| Cohen, Jeffrey 4739 Willis Avenue Apartment 106 Sherman Oaks, CA 91403 | 6176 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Garzon, Rodney 777 Richmond Ave. San Jose, CA 95128 | 6177 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Sabri, Sabrina 6840 Angus Way Gladstone, OR 97027 | 6178 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $81.42 | | | | | $81.42 |
| Keough, Leslie June 223 Avalon Dr Pacifica, CA 94044 | 6179 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $421.00 | | | | | $421.00 |
| Schelero, Maureen F 12335 82nd Rd. Apt 4G Kew Gardens, NY 11415-1625 | 6180 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kelly, Laura P. 80-104 Tryon Place Jamaica, NY 11432-1421 | 6181 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Hoffer, Steven Robert 3879 Catamaran Circle Las Vegas, NV 89121 | 6182 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,696.00 | | | | | $3,696.00 |
| Yuan, Lilly 8413 Corona Vista Way Fair Oaks, CA 95628 | 6183 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $29.00 | | | | | $29.00 |
| Hallden, Glenda 1356 Southwind Cir Westlake Village, CA 91361 | 6184 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Zimmeman, Kimberly Rose 103 Mary Bell Avenue Sunland , CA 91040 | 6185 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roark, Donald L.<br>323 Lago Circle Dr.<br>Santa Fe, TX 77517 | 6186 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Foreman, Kyle<br>960 Capital Street<br>Costa Mesa, CA 92627 | 6187 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $659.00 | | | | | $659.00 |
| Shaunak, Dev<br>13108 66th Pl N.E<br>Kirkland, WA 98034 | 6188 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ma, Yufei<br>2464 26th Ave Unit H<br>Oakland, CA 94601 | 6189 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| MYAGMAR, BAT-ERDENE | 6190 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $120.00 | | | | | $120.00 |
| Habashi, Joe<br>7224 Beckett Field Lane<br>Corona, CA 92880 | 6191 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Ouchida, Glen<br>1475 Meadows Drive<br>Lake Oswego, OR 97034 | 6192 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Grignon, Charles Anthony<br>32448 Crown Valley Parkway<br>#201<br>Dana Point, CA 92629 | 6193 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $960.00 | | | | | $960.00 |
| Tobin, Kelley<br>1641 Jenna Pl<br>Santa Rosa, CA 95403 | 6194 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $749.99 | | | | | $749.99 |
| Kimbrough, Kyle B.<br>3737 West Blvd<br>Los Angeles, CA 90016-5727 | 6195 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $236.00 | | | | | $236.00 |
| Tran, Thomas<br>242 S Aron PL<br>Anaheim, CA 92804 | 6196 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Helfert, Jay<br>4118 W. 168th St.<br>Lawndale, CA 90260 | 6197 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $168.00 | | | | | $168.00 |
| Mooradian, Micheal  J<br>2395 Monte Vista St.<br>Pasadena, CA 91107-2519 | 6198 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Wholey, Thomas J<br>39 Magnolia Avenue<br>Hillsdale, NJ 07642 | 6199 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $433.99 | | | | | $433.99 |
| Mezon, Gabriel<br>17 Fort George Hill<br>Apt 20c<br>New York, NY 10040 | 6200 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $2,500.00 | | | | | $2,500.00 |
| Seo, Michael<br>211 Crestwood Pl.<br>San Ramon, CA 94583 | 6201 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Logan, Matthew<br>7 Thurston St<br>Tingalpa, QLD 4173<br>Australia | 6202 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $314.09 | | | | | $314.09 |
| Luck, Rick<br>22 La Vista Way<br>Danville, CA 94506 | 6203 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Einspahr, Leroy E.<br>7914 E. Deerfield Ln.<br>Orange, CA 92869-6525 | 6204 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $70.00 | | | | | $70.00 |
| Arnholt, John<br>572 Burgundy L<br>Delray Beach, FL 33484 | 6205 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $2,000.00 | | | | | $2,000.00 |
| King, William<br>4279 Ruby Ave<br>San Jose, CA 95135 | 6206 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Hoang, Mai H.<br>4279 Ruby Ave<br>San Jose, CA 95135 | 6207 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 6208 | 8/31/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 6209 | 8/31/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Ozanian, Nancy<br>30 Chestnut Oval<br>Orangeburg, NY 10962 | 6210 | 8/31/2020 | 24 New York LLC | $103.98 | | | | | $103.98 |
| Bunchman III, HH<br>7890 Willow Glen Road<br>Los Angeles, CA 90046 | 6211 | 8/31/2020 | RS FIT CA LLC | $40.94 | | | | | $40.94 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 6212 | 8/31/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Ochoa, Zac<br>8240 Dressage Way<br>Sacramento, CA 95829 | 6213 | 9/1/2020 | RS FIT CA LLC | $200.00 | | | | | $200.00 |
| Bellamy, Jeffrey<br>1239 Via Tenis<br>Palm Springs, CA 92262 | 6214 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Harrington, Bernie<br>3240 Edgemont Rd<br>Lake Oswego, OR 97035 | 6215 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| TAYLOR, RHYAN<br>545 N FLORENCE ST<br>BURBANK, CA 91505 | 6216 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Dustin, Eric<br>1384 Wooden Valley St.<br>Chula Vista, CA 91913 | 6217 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sarrica, Toni<br>574 Lagrange Lane<br>Livermore, CA 94550 | 6218 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $44.09 | | | | | $44.09 |
| Artzer, Heather L<br>15212 Oak Creek Rd.<br>El Cajon, CA 92021 | 6219 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 6220 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Rokeach, Barbara<br>1930 East 27th Street<br>Brooklyn, NY 11209 | 6221 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Lok, Wa Chi<br>334 Wilde Avenue<br>San Francisco, CA 94134 | 6222 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Jiang, Xufeng<br>5417 Sparkling Shores Dr<br>San Diego, CA 92130 | 6223 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Alcid, Leah<br>25 Van Reipen Ave. Apt. 109<br>Jersey City, NJ 07306 | 6224 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $72.30 | | | | | $72.30 |
| Ding, Xiaodong<br>253 Pomona Ave<br>El Cerrito, CA 94530 | 6225 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 6226 | 9/1/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Le, Truc<br>2307 N 113th Pl Unit C<br>Seattle, WA 98133 | 6227 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hazelton, Marlee<br>6700 Sheltondale Ave.<br>West Hills, CA 91307 | 6228 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $83.99 | | | | | $83.99 |
| Canela, David<br>2750 Johnson Ave<br>Apt#6G<br>Bronx, NY 10463 | 6229 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Richter, Deborah Lee<br>5462 SE 81st Ave<br>Hillsboro, OR 97123 | 6230 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $358.33 | | | | | $358.33 |
| Maliwanag, Ricardo<br>509 S.Via Montana<br>Burbank, CA 91501 | 6231 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $885.05 | | | | | $885.05 |
| Oropeza, Andres<br>6485 W Exposition Ave.<br>Lakewood, CO 80226 | 6232 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Salah, Marie<br>5421 Caminito Heraldo<br>La Jolla, CA 92037 | 6233 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $39.99 | | | | $39.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haro, Leilani 17073 Samgerry dr. La Puente, CA 91744 | 6234 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Yamanaka, Doris 1221 Capri Way Oxnard, CA 93035 | 6235 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hunt, Jaclyn 109 Hawthorne Ave Colonia, NJ 07067 | 6236 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $52.61 | | | | | $52.61 |
| Wong, Esmond 518 S Alhambra Ave Apt B Monterey Park, CA 91755 | 6237 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $322.49 | | | | | $322.49 |
| KENNEDY, COLIN 10113 PLOMOSA PL LAS VEGAS, NV 89134 | 6238 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| KORKALI, MERT 5860 Tortuga Common Livermore, CA 94551 | 6239 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yordanov, Ilia 949 N. Kings Rd APT 314 West Hollywood, CA 90069 | 6240 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sharp, Roderick 11109 Burywood Ln Reston, VA 20194 | 6241 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Roberts, Nucharee 10747 Wheatland Avenue Sunland, CA 91040 | 6242 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Park, Rose 8212 Mahogany Circle Buena Park, CA 90620 | 6243 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Carrera, Mario 1906 N. Marianna Avenue #311 Los Angeles, CA 90032-4068 | 6244 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $129.99 | | | | | $129.99 |
| Paik, Byeong 8195 Owens St. Buena Park, CA 90621 | 6245 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| SHAHBAZI, FARIBA 1912 HARMIL WAY SAN JOSE, CA 95125 | 6246 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Pearson, Shawn 2215 Thomas Jefferson Drive Reno, NV 89509 | 6247 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Krugomova, Irina 401 1/2 Upton Street Redwood City, CA 94062 | 6248 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| Guthrie, Janelle M 2377 Thorpe Dr. SW Tumwater, WA 98512 | 6249 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hampel, Joseph 16340 Rayen St. North Hills, CA 91343 | 6250 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Halawani, Isaac 1558 E 66th Street Brooklyn, NY 11234 | 6251 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $65.00 | | | | | $65.00 |
| Chen, Winnie 852 W Olive Ave Apt B Monrovia, CA 91016-3181 | 6252 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rayos, Joseph 17200 Septo Street Northridge, CA 91325 | 6253 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Wei, David 189 S. Grand Oaks Ave Pasadena, CA 91107 | 6254 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Afreen, Nighat 13250 La Salina Street La Mirada, CA 90638 | 6255 | 9/3/2020 | RS FIT CA LLC | $43.07 | | | $0.00 | | $43.07 |
| Yang, Brian 428 W DUARTE RD UNIT C MONROVIA, CA 91016 | 6256 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Castaneda, Lesli | 6257 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Forward, Terry 1775 Cottonwood Drive Vista, CA 92081 | 6258 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Knox , Joshua 10438 Cedar Dr Santa Fe Spring , CA 90670 | 6259 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Dobyns, James 3508 Avenida Maravilla Carlsbad, CA 92009 | 6260 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Holmes, Ashleigh 5200 Newton St. Apt 101 Bladensburg, MD 20710 | 6261 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Pllipina, George 678 Webster Drive San Jose, CA 95133 | 6262 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Leung, Choi 23 West View Ave San Francisco, CA 94134 | 6263 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Peng, Lihua 2544 Osterman Ave. Tustin, CA 92782 | 6264 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Kung, Jennifer 1810 Peaceful Hills Rd Walnut , CA 91789 | 6265 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $287.00 | | | | | $287.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gross, Kevin<br>PO Box 2784<br>Danville, CA 94526 | 6266 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $12,111.00 | | | $0.00 | | $12,111.00 |
| Jordan, Gwen<br>245 E 54th Street<br>Apt 6S<br>New York, NY 10022 | 6267 | 9/3/2020 | 24 New York LLC | $200.00 | | | | | $200.00 |
| Press, Gail<br>10921 Canary Island Ct<br>Plantation, FL 33324 | 6268 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Herrera, Melisa<br>1306 S Marine St<br>Santa Ana, CA 92704 | 6269 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Erickson, Ryan<br>1342 S Dale Ct.<br>Denver, CO 80219 | 6270 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Herrera, Ruben<br>3077 Frandoras Cir<br>Oakley, CA 94561 | 6271 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Garcia, Erick<br>13018 Cordary Ave.<br>Hawthorne, CA 90250 | 6272 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Hopple, Jon S<br>1730 S HARBOR WAY #H304<br>Portland, OR 97201 | 6273 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chung, Kenny<br>4343 Halupa St<br>Honolulu, HI 96818 | 6274 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $87.94 | | | | | $87.94 |
| Wang, Chen<br>3234 Laurel Canyon Rd<br>Santa Barbara, CA 93105 | 6275 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ramanathan, Sridhar<br>2387 Bettona Street<br>Livermore, CA 94550 | 6276 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $3,423.00 | | | | | $3,423.00 |
| Moore, Alyshea<br>19181 Mono Dr.<br>Hesperia, CA 92345 | 6277 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Duarte, Brandon<br>2103 Dufour Ave Apt A<br>Redondo Beach, CA 90278 | 6278 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $378.50 | | | | | $378.50 |
| Jackson, Jeanette<br>391 N Wilson Ave #3<br>Pasadena, CA 91106 | 6279 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $6,120.00 | | | | | $6,120.00 |
| Hernandez, Maricarmen<br>9600 1/2 Mallison Ave<br>South Gate, CA 90280 | 6280 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Horning, Todd<br>3399 Riding Hood Ct.<br>Castle Rock, CO 80109 | 6281 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acosta, Kristel<br>2033 Oregon Ave.<br>Redwood City, CA 94061 | 6282 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Mu, Richard<br>2636 Newhall St #29<br>Santa Clara, CA 95050 | 6283 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hauptmann, Lisa A<br>94-051 Pumaia Way<br>Waipahu, HI 96797 | 6284 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $575.91 | | | | | $575.91 |
| Gonzalez, Charles<br>114 Second St #2A<br>Ridgefield Park, NJ 07660 | 6285 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Francis, Lauren<br>2103 Dufour Ave Apt A<br>Redondo Beach, CA 90278 | 6286 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $349.50 | | | | | $349.50 |
| Yuan, Christine<br>763 Fairview Ave., Apt A<br>Arcadia, CA 91007 | 6287 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| McManus, Frances J<br>1649 Kirsten Ave<br>Simi Valley, CA 93063 | 6288 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Miyasato, Scott<br>1858 Hoowae Street<br>Pearl City, HI 96782 | 6289 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rosen, Liam<br>1659 8th St<br>Oakland, CA 94607 | 6290 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.79 | | | | | $120.79 |
| Land, Cynthia<br>9400 E. ILIFF Avenue Unit 384<br>Denver, CO 80231 | 6291 | 9/3/2020 | 24 Denver LLC | $631.35 | | | | | $631.35 |
| Konyndyk, Pete<br>22518 Country Cove Lane<br>Katy, Texas 777494 | 6292 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Tran, Lori<br>15896 Wadsworth Place<br>San Diego, CA 92127 | 6293 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Leach, Eiko<br>4526 Newhaven Way<br>Castro Valley, CA 94546 | 6294 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Krause, James<br>241 Calle Miramar<br>Redondo Beach, CA 90277 | 6295 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| McCaffrey, Gary<br>3712 Aspen Creek Pkwy<br>Austin, TX 78749 | 6296 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Ni, Benwen<br>3815 Highpointe Court<br>Dublin, CA 94568 | 6297 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $262.00 | | | | | $262.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zatzke, Stephanie<br>1231 Montego St<br>Arroyo Grande, CA 93420 | 6298 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Garcia, Ileana<br>856 Hillpoint Ct<br>San Jose, CA 95120 | 6299 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $900.00 | | | | | $900.00 |
| Pham, Jenny<br>5414 W Henderson Pl<br>Santa Ana, CA 92704 | 6300 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ladino, Jhovany<br>5 cider mill ct<br>Pittsburg, CA 94565 | 6301 | 9/1/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Baasantsogt, Dulguun<br>435 Buena Vista Ave apt#108<br>Alameda, CA 94501 | 6302 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Robinson, Erin<br>2620 Pine Meadow Place<br>Taylorsville, UT 84129 | 6303 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $31.10 | | | | | $31.10 |
| Silven, David<br>4029 23rd Street<br>San Francisco, CA 94114 | 6304 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Bradfield, Lisa<br>4555 SW 142nd Ave #165<br>Beaverton, OR 97005-2545 | 6305 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Mosley, Frank C<br>PO Box 4183<br>Oakland, CA 94614 | 6306 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Bustamante, Alfredo  H<br>925 Pierce St<br>Albany, CA 94706 | 6307 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $210.00 | | | | | $210.00 |
| Li, Xiao Shuai<br>490 Southhill Blvd<br>Daly City, CA 94014 | 6308 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| McClure, Lydia<br>P.O. Box 11961<br>Bakersfield, CA 93389 | 6309 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tamraz, Clement P<br>5240 Marione Dr.<br>Carmichael, CA 95608 | 6310 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $688.00 | | | | | $688.00 |
| Bhatia, Siksha<br>7844 Stoneleaf Road<br>San Ramon, CA 94582 | 6311 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Mulder, Frances<br>14727 180th Avenue SE<br>Renton, WA 98059 | 6312 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| DYER, SHEILA<br>2813 Falconhill Drive<br>Apopka, FL 32712 | 6313 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $460.67 | | | | | $460.67 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miyasato, Michelle<br>1858 Hoowae Street<br>Pearl City, HI 96782 | 6314 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| McConico, David L<br>12474 E Wesley Avenue<br>Aurora, CO 80014 | 6315 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Hong, Sungmin<br>543 S Oxford Ave<br>Apt 215<br>Los Angeles, CA 90020 | 6316 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pace, Arika<br>1901 Bonita Ave<br>Burbank, CA 91504 | 6317 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kawashima, Richard<br>21868 Gardenview Ln<br>Cupertino, CA 95014 | 6318 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| MICHAEL, CECILE BUTMAN<br>11 EL SERENO CT<br>SAN FRANCISCO, CA 94127 | 6319 | 9/3/2020 | 24 San Francisco LLC | $1,380.00 | | | | | $1,380.00 |
| Arch, Darlene<br>44839 Loneoak Avenue<br>Lancaster, CA 93534 | 6320 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| THIGPEN, MARCUS<br>1713 MASSEY DR<br>LEWISVILLE, TX 75067 | 6321 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Paez, Shane<br>12574 16th street<br>Chino, CA 91710 | 6322 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $195,000.00 | | | | | $195,000.00 |
| Dempsey, Sheila<br>5633 Berkeley St<br>Montclair, CA 91763 | 6323 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Vaughn, Cynthia S<br>555 W Springtree Way<br>Lake Mary, FL 32746 | 6324 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Brinson, Timothy<br>1874 Twin Ponds Dr<br>Hickory, NC 28602-9280 | 6325 | 9/1/2020 | 24 New York LLC | $250.01 | | | | | $250.01 |
| Brown, Carney<br>52 Empty Saddle Lane<br>Rolling Hills Estates, CA 90274-4118 | 6326 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $507.98 | | $0.00 | | | $507.98 |
| Freese, Christian<br>3702 Elizabeth Dr<br>Carrollton, TX 75007 | 6327 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $133.65 | $133.65 | | $0.00 | | $267.30 |
| Hanson, Ean<br>1 Saint Pauls Court<br>Apt 5L<br>Brooklyn, NY 11226 | 6328 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $66.36 | | | | | $66.36 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Paul<br>524 Elizabeth Ave<br>Apt C<br>Monterey Park, CA 91755-1497 | 6329 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Doninelli, Steve<br>3812 Maplewood Dr.<br>Concord, CA 94519 | 6330 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.98 | | | | | $399.98 |
| Flores, Mariela<br>7843 Claybeck Ave.<br>Sun Valley, CA 91352 | 6331 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Logan, Dave<br>1319 Dana Ave<br>Palo Alto, CA 94301 | 6332 | 9/1/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Andresevic, Jacqueline<br>5437 SE 37th Avenue<br>Portland, OR 97202 | 6333 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Whong, Jason<br>22771 Stevens Creek Blvd<br>Cupertino, CA  95014 | 6334 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Haemmerling, Christian<br>240 Olivina Ave<br>Livermore, CA 94551 | 6335 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| JOHNSON, MICHELLE ANISSE<br>12550 DESSA DRIVE<br>GARDEN GROVE, CA 92840 | 6336 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Gonzalez, Veronica E<br>15359 Muscat Ave<br>Fontana, CA 92335 | 6337 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Isakson, Matthew<br>9313 N. Chicago Ave<br>Portland, OR 97203 | 6338 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Meno, Kristina<br>9274 Camino Paz Lane<br>La Mesa, CA 91941 | 6339 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brodak , Will<br>18101 Von Karan Avenue<br>Suite 230<br>Irevine , CA 92612 | 6340 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $80.33 | | | | | $80.33 |
| Abela, Christopher<br>1844 19th Street, Apt C<br>Santa Monica, CA 90404 | 6341 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Foster, Steve<br>25 Westchester Court<br>Coto de Caza, CA 92679 | 6342 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $873.98 | | | | | $873.98 |
| Ferrero, Julia<br>4759 Bowerwood Dr<br>Carmichael, CA 95608 | 6343 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Caranto, Sherry<br>92-650 Palailai St.<br>Kapolei, HI 96707 | 6344 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smyle, Jacob 4918 1/2 Cahuenga Blvd North Hollywood, CA 91601 | 6345 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $86.45 | | | | | $86.45 |
| Esparza, Elva R 2966 Beeston Ave Sacramento, CA 95822 | 6346 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Baltazar, Sonia 8610 NE 139th Ave Vancouver, WA 98682 | 6347 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Chen, Haiping 189 Kapalua Bay Cir Pittsburg, CA 94565 | 6348 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Guo, Hui 462 Winchester St. Daly City, CA 94014-1103 | 6349 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.81 | | | | | $450.81 |
| Gilmore, Barbara Ann 1048 Manzana Place Lafayette, CA 94549 | 6350 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $539.98 | | | | | $539.98 |
| Kim, Edward 2771 Pinelawn Dr. La Crescenta, CA 91214 | 6351 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Wakefield, Leon E 1108 Sunnyvale Ct Santa Rosa, CA 95401 | 6352 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $193.32 | | | | | $193.32 |
| Hsin, Edward 2826 Ramona Ct Santa Clara, CA 95051 | 6353 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $12,400.00 | | | | | $12,400.00 |
| NICHOLSON, LAURA 1147 SE 63RD LANE HILLSBORO, OR 97123 | 6354 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee, Hee 92 Dean Drive Tenafly, NJ 07670 | 6355 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $487.00 | | | | | $487.00 |
| Kettle, Dan 5202 Angelina Rd. Oceanside, CA 92056 | 6356 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $598.00 | | | | | $598.00 |
| Barco, Vida 1345 Brookline Loop Apt 4101 Pleasanton, CA 94566 | 6357 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Huppert, Matthew 74639 Azurite Cir E Palm Desert, CA 92260-2266 | 6358 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Susan Mills on behalf of Susan Mills, Thomas White & Kristin Cable 239 Quincy Ave. Long Beach, CA 90803 | 6359 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $297.00 | | | | | $297.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fofana, Amara<br>1404 HIGH STREET<br>APT A<br>ALAMEDA, CA 94501 | 6360 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Duque, Mauricio<br>19 Riker Hill Rd<br>Livingston, NJ 07039 | 6361 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $584.00 | | | | | $584.00 |
| Lee, Bruce<br>1177 Queen Street<br>#805<br>Honolulu, HI 96814 | 6362 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.31 | | | | | $51.31 |
| Lue, Dale<br>1002 S. Bundy Dr.<br>Los Angeles, CA 90049 | 6363 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gomez, John Fabian<br>20150 Dawn Mist Dr<br>Humble, TX 77346 | 6364 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $24.99 | | | | | $24.99 |
| Dare, Karen L.<br>28041 194th Pl SE<br>Kent, WA 98042 | 6365 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $199.65 | | | | | $199.65 |
| TANG, YING<br>4653 JUNIPER CT.<br>LANCASTER , CA 93536 | 6366 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $59.97 | | | | | $59.97 |
| Las Vegas Valley Water District<br>Timothy A. Lukas, Esq.<br>Holland & Hart LLP<br>5441 Kietzke Lane, Second Floor<br>Reno, NV 89511 | 6367 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Stacey<br>11 Cooke Lane<br>Monticello, NY 12701 | 6368 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | | | | $540.00 |
| Yamamoto, Fred Hiroshi<br>11402 Falconhill Drive<br>Whittier, CA 90604-3614 | 6369 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Nguyen, Tho Q<br>15113 Glen Heather Drive<br>Lakeway, TX 78734 | 6370 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $419.90 | | | | | $419.90 |
| Nguyen, Danny-Doan<br>26 Abbey Lane<br>Aliso Viejo, CA 92656 | 6371 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Ramirez, Chunyu<br>1883 Estrella Avenue<br>Monrovia, CA 91016 | 6372 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Fletcher, Cetric<br>1329 East Hardwick Street<br>Long Beach, CA 90807 | 6373 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Matsunaga, Alan<br>PO Box 330519<br>Kahului, HI 96733 | 6374 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whalen, Thomas<br>46 Westwood Court<br>St. Louis, MO 63131 | 6375 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $22.00 | | | $0.00 | | $22.00 |
| Cardinal, Lorna M<br>827 Geraldine St<br>Livermore, CA 94550 | 6376 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Cardinal, Jeffrey P<br>827 Geraldine St<br>Livermore, CA 94550 | 6377 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| La, Ly<br>2481 Karen Dr 4<br>Santa Clara, CA 95050 | 6378 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Behl, Kimberly<br>791 Coffey Court<br>San Jose, CA 95123 | 6379 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Bilewski, Tamara<br>1823 S. Welch Circle<br>Lakewood, CO 80228 | 6380 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Henderson, Kesha<br>5130 Clark Street<br>Lynwood, CA 90262 | 6381 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Nandi, Raj<br>300 Camino Verde<br>South Pasadena, CA 91030 | 6382 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Vuong, Julie<br>1570 Mt. Shasta Ave<br>Milpitas, CA 95035 | 6383 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Stummel, Margret<br>38623 Cherry Ln<br>Apt 187<br>Fremont, CA 94536 | 6384 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Shepherd-GAP INC<br>807 Cornell Dr<br>Burbank, CA 91504 | 6385 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hawkins, Sandra Lee<br>PO Box 51402<br>Irvine, CA 92619 | 6386 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Guo, Aiping<br>711 E Commonwealth Ave.<br>Alhambra, CA 91801 | 6387 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $358.00 | | | $0.00 | | $358.00 |
| Onuegbu, Stanley<br>2518 Larchmont Dr. NE<br>Issaquah, WA 98029 | 6388 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $45.03 | | | | | $45.03 |
| Coddington, Paula<br>8302 Treehouse Ln<br>Austin, TX 78749 | 6389 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | $0.00 | | $240.00 |
| Davis, John William<br>1526 Calle Cristina<br>San Dimas, CA 91773 | 6390 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aguilar, Viridiana Casro<br>2709 E9th Street<br>Oakland, CA 94601 | 6391 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Smith, Kristin<br>10475 Rutledge St<br>Parker, CO 80134 | 6392 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $560.00 | | | | | $560.00 |
| Mohareb, Sam<br>27561 Cabeza<br>Mission Viejo, CA 92691 | 6393 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| BRUZON, JAZLYN<br>354 LAWRENCE ST PERTH<br>AMBOY, NJ 08861 | 6394 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Monroe, Lawrence J<br>201 E.12th St. Apt.217<br>Oakland, CA 94606 | 6395 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Banner, Francine<br>1851 E Oak Knoll Circle<br>Davie, FL 33324 | 6396 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Riter, jill<br>148 Natalie Dr.<br>Moraga, CA 94556 | 6397 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Anderson, Robert S<br>22092 Sabroso<br>Mission Viejo, CA 92691-1311 | 6398 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $184.46 | | | | | $184.46 |
| Williams, Eric<br>15882 E Tall Timber Ln<br>Parker, CO 80134 | 6399 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Moore, Shelley A<br>47-411 Hui Iwa St. Apt. 3<br>Kaneohe, HI 96744 | 6400 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,040.16 | | | | | $3,040.16 |
| Costan, Donna<br>6620 Curlew Terrace<br>Carlsbad, CA 92011 | 6401 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Asquith, Anthony<br>11236 Rainbow Peak Avenue, #202<br>Las Vegas, NV 89135 | 6402 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Luo, Elaine<br>2841 Kolowalu St<br>Apt C<br>Honolulu, HI 96822 | 6403 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Tomseth, Christopher<br>8653 Poplar Glen Ct.<br>Vienna, VA 22182 | 6404 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $49.95 | | | | | $49.95 |
| Luk, Wing<br>1633 S Norfolk St<br>San Mateo, CA 94401 | 6405 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Martinez, Justin Jason<br>10401 Beckford Avenue<br>Porter Ranch, CA 91326-3303 | 6406 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | $0.00 | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Julia W<br>24419 Silverton Valley Lane<br>Katy, TX 77494 | 6407 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $133.11 | | | | | $133.11 |
| Le, Philana<br>1195 Bitternut Ct<br>San Jose, CA 95131 | 6408 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $146.00 | | | | | $146.00 |
| Cahn, Brian<br>11652 Fenwick Place<br>Dublin, CA 94568 | 6409 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Ahyee, Danita M<br>2006 Villa Dr. Apt 310<br>Pittsburg, CA 94565 | 6410 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ZHANG, FLORA<br>4295 Via Arbolada<br>Unit 311<br>Los Angeles, CA 90042 | 6411 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Howard, Danielle<br>2455 Kaymin Ridge Rd.<br>Henderson, NV 89052 | 6412 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Taufoou, Keti<br>91-1193 Laulaunui St. B<br>Ewa Beach, HI 96706 | 6413 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Murphey, Carey Richard<br>5121 Valerie St<br>Bellaire, TX 77401 | 6414 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Wong, Gary<br>5310 97th Street Apt. 2<br>Corona, NY 11368-3032 | 6415 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $1,113.32 | | | | | $1,113.32 |
| Jeong, Peter<br>7448 Grand Oaks Blvd<br>Citrus Heights, CA 95621 | 6416 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Jolley, Misty Michelle<br>546 County Road 2128<br>Quitman, TX 75783 | 6417 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $67.72 | | | | | $67.72 |
| Sy, Nico Coby<br>21770 Deveron Cove<br>Yorba Linda, CA 92887 | 6418 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chen, Tao<br>10205 Marion Ave<br>Montclair, CA 91763 | 6419 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Blanchard, Mitchell<br>10432 Spencer Ct<br>Bowie, MD 20721 | 6420 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| WASHINGTON, CHARLES<br>1689 GOTHAM STREET<br>CHULA VISTA, CA 91913 | 6421 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hacohen, Ron<br>436 3rd Street<br>Manhattan Beach, CA 90266 | 6422 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bernardino Peralta, Gabriel<br>7007 Lockwood St<br>Oakland,, CA 94621 | 6423 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Weber, Anne K<br>5290 Halapepe St.<br>Honolulu, HI 96821 | 6424 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hayes, Lyndsay<br>13232 Orange Ct.<br>Chino, CA 91710 | 6425 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Whited, Denyse<br>1445 S Chambers Rd # 103<br>Aurora, CO 80017 | 6426 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gerber, Brandon Christopher<br>45-112 Mikihilina St<br>Kaneohe, HI 96744 | 6427 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Bissell, Brian<br>1303 walnut ave. #5<br>Huntington Beach, CA 92648 | 6428 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Moreno, Jessica<br>550 Elm Street<br>Apt B<br>El Cerrito, CA 94530 | 6429 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $437.50 | | | | | $437.50 |
| Silver, Nancy<br>22461 Tindaya<br>Mission Viejo, CA 92692 | 6430 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Vora, Shilpa<br>765 Dartshire Way<br>Sunnyvale, CA 94087 | 6431 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Kim, David<br>2771 Pinelawn Dr.<br>La Crescenta, CA 91214 | 6432 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| SIMPSON, ALEC<br>27 PEMBROKE<br>IRVINE, CA 92618 | 6433 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Presto, Carminia<br>15111 Freeman Ave Unit 88<br>Lawndale, CA 90260 | 6434 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| McKay, Sheri L.<br>138 Boulevard<br>New Milford, NJ 07646 | 6435 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gaona, Emily<br>920 E. Terrace Dr<br>Long Beach, CA 90807 | 6436 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Roldan, Josephine<br>34 Bancroft Road<br>Burlingame, CA 94010 | 6437 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $403.10 | | | | | $403.10 |
| Hernandez, Perla<br>1955 21st Ave<br>Oakland, CA 94606 | 6438 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Jennifer<br>613 E Washington Blvd<br>Apt 11<br>Pasadena, CA 91104 | 6439 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $32.81 | | | | | $32.81 |
| Wong, Evan Wade<br>610 Moraga Ave.<br>Piedmont, CA 94611 | 6440 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $167.93 | | | | | $167.93 |
| Orellana, Ricardo J.<br>550 Elm Street, Apt B<br>El Cerrito, CA 94530 | 6441 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Orrben, Mary Lou<br>1650 Kanunu Street, Apt. 1418<br>Honolulu, HI 96814 | 6442 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $1,960.21 | | | | | $1,960.21 |
| Daniels, Monika<br>2732 E. Ponderosa Dr. Apt 118<br>Camarillo, CA 93536 | 6443 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| M, Ravi<br>395 Ano Nuevo Ave, APT 509<br>Sunnyvale, CA 94085 | 6444 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Mkrttchian, Gayane<br>10512 Plainview Ave.<br>Tujunga, CA 91042 | 6445 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $900.00 | | | | | $900.00 |
| Chua, Hejin<br>223 Ave B #2<br>New York, NY 10009 | 6446 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $79.99 | | | | | $79.99 |
| Ngo, Tracy<br>948 Coventry Way<br>Milpitas, CA 95035 | 6447 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| White, Steve<br>115 S. Ohio St. #D<br>Anaheim, CA 92805 | 6448 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Braddock, Paul<br>1262 S. Wheeling Way, #1J276<br>Aurora, CO 80012 | 6449 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,463.87 | | | | | $5,463.87 |
| Cabacungan, Jeffrey<br>5001 Stirrup Way<br>Antioch, CA 94531 | 6450 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Zhang, Yunying<br>7800 El Camino Real APT 4134<br>Colma, CA 94014 | 6451 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Seidman, Judah<br>1325 Princeton Road<br>Teaneck, NJ 07666 | 6452 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Porter, Maurice<br>1648 E. Abbottson Street<br>Carson, CA 90746 | 6453 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rowell, Michael<br>418 Coronado Ave<br>Half Moon Bay, CA 94019 | 6454 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kosaka, Midori<br>8296 Echo Dell Road<br>San Diego, CA 92119 | 6455 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Li, Hunter<br>13582 Apricot Tree Ln<br>Eastvale, CA 92880 | 6456 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Tran, Cindy<br>713 W Oakwood St<br>Montebello, CA 90640 | 6457 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Morim, Sheila<br>1000 S Westgate Ave<br>Apt 312<br>Los Angeles, CA 90049 | 6458 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Miller Jr, Ephesian M<br>35 Meadow Rue Lane<br>East Northport, NY 11731 | 6459 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Atshan, Mona A<br>664 Maple Ave<br>Ridgefield, NJ 07657 | 6460 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $49.36 | | | | | $49.36 |
| Xu, Dinghua<br>694 San Gabriel Ave<br>Morgan Hill, CA 95037 | 6461 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Manlely, Chris<br>32832 San Jose Court<br>Temecula, CA 92592 | 6462 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,230.00 | | | | | $3,230.00 |
| Simpson, Susan<br>3748 E. La Veta Avenue<br>Orange, CA 92869 | 6463 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $999.96 | | | | | $999.96 |
| Romero, Eliseo<br>44750 Shadowcrest Dr.<br>Lancaster, CA 93536 | 6464 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Koller, Allison<br>3012 Kittrick Dr.<br>Los Alamitos, CA 90720 | 6465 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Perkowska, Wanda<br>451 Call Hollow Rd. Lot #28<br>Stony Point, NY 10980 | 6466 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Dy, Albert<br>228 Flournoy St<br>San Francisco, CA 94112 | 6467 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Hill, Gerald<br>28103 Flywheel Ct<br>Katy, TX 77494 | 6468 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $173.62 | | | | | $173.62 |
| Hassan, K M Showkot<br>1075 H ST<br>Union City, CA 94587 | 6469 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ow-Wng, Ken<br>860 Williams Way #2<br>Mountain View, CA 94040 | 6470 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sandoval, Angel<br>3070 W Del Monte Dr Apt 54<br>Anaheim, CA 92804 | 6471 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Tanguileg, Jesse<br>10228 Jenny Lynn Way<br>Elk Grove, CA 95757 | 6472 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Dragun, Marc<br>239 Brannan Street<br>Unit 16D<br>San Francisco, CA 94107 | 6473 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Christofferson, Lauren<br>4929 SE Hawthorne Blvd #208<br>Portland, OR 97215 | 6474 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $80.33 | | | | | $80.33 |
| ALVARADO, JOE<br>3171 MONROE STREET<br>SANTA CLARA, CA 95051 | 6475 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Kim, Michael<br>4627 W. 171st St.<br>Lawndale, CA 90260 | 6476 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | $0.00 | | $100.00 |
| Yuqui Wang , Kevin<br>6675 Normandy Drive<br>Newark , CA 94560 | 6477 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $430.00 | | | | | $430.00 |
| Hew Len III, Clarence B.<br>94-208 Wahamana Pl.<br>Waipahu, HI 96797 | 6478 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shierlaw, Gosia<br>P.O. Box 817<br>Wheat Ridge, CO 80034 | 6479 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Caseria, Lydia<br>5015 Merrill St<br>Torrance, CA 90503 | 6480 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Keller, Nancy<br>2155 Mission St.<br>#409<br>San Francisco, CA 94110 | 6481 | 9/1/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Claim docketed in error | 6482 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Sanchez, Gilbert<br>23 Red Coat Place<br>Irvine, CA 92602 | 6483 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |
| McGovern, Linda<br>138 Post Ave 2Fl<br>Lyndhurst, NJ 07071 | 6484 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Weaver, Brandon<br>529 W 48th St<br>Apt 12<br>New York, NY 10036 | 6485 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Hamidi, Zahra<br>2024 Helen Rd<br>Pleasant Hill, CA 94523 | 6486 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gillooly, Evan<br>1342 Magnolia Avenue<br>Carlsbad, CA 92008-2545 | 6487 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sigmond, Rebecca Elizabeth<br>1835 Iowa Street<br>Costa Mesa, CA 92626 | 6488 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Couch, Ted<br>3921 E Fourth Plain Blvd #13<br>Vancouver, WA 98661 | 6489 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mundra, Sheena<br>118 Calle Estoria<br>Los Gatos, CA 95032 | 6490 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Martin, Cynthia Ann<br>2324 Canyon Road<br>Escondido, CA 92025 | 6491 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $291.66 | | | | | $291.66 |
| Lou, Lotus<br>133 S Los Robles Ave.<br>Unit 506<br>Pasadena, CA 91101 | 6492 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Mar, Brian<br>2020 horizon ct<br>San Leandro, CA 94579 | 6493 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lopez, Noemi<br>1794 Donna Lane Apt.8<br>San Jose, CA 95124 | 6494 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $537.50 | | | | | $537.50 |
| Lee, Lynne<br>133 Camden Ln<br>Hercules, CA 94547 | 6495 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Lesser, Carol<br>1280 NW 101 Ave<br>Plantation, FL 33322 | 6496 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $876.00 | | | | | $876.00 |
| Kubota, Young-Shin<br>PO Box 330519<br>Kahului, HI 96733 | 6497 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $1,950.00 | | | | | $1,950.00 |
| Bell, Karen<br>1138 Pine Avenue<br>San Jose, CA 95125 | 6498 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Rooshan, Khalil<br>6656 Bowie Way<br>Castro Valley, CA 94552 | 6499 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $495.72 | | | | | $495.72 |
| Kim, Hyunkyu<br>454 Hillside Ave<br>Allendale, NJ 07401 | 6500 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $999.84 | | | | | $999.84 |
| Purdy, Kenneth<br>4 Cape Hatteras Ct<br>Redwood City, CA 94065-1236 | 6501 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $59.62 | | | | | $59.62 |
| Danque, Jose<br>8628 E Silver Ridge Ln<br>Anaheim, CA 92808-1653 | 6502 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Sally<br>3750 Brookshire Street<br>San Diego, CA 92111 | 6503 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $76.98 | | | | | $76.98 |
| Lopez, Geral<br>11319 Hatteras St<br>North Hollywood, CA 91601 | 6504 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Ashok Kumar, Nikash Ratanchand<br>500 AMALFI LOOP, APT 303<br>MILPITAS, CA 95035 | 6505 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Platform Cedar MT, LLC<br>Polsinelli PC<br>Attn: Brendan McPherson<br>900 West 48th Place, Suite 900<br>Kansas City, MO 64112 | 6506 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $1,808,432.35 | | | | | $1,808,432.35 |
| Casby, Trevor<br>27 Pembroke<br>Irvine, CA 92618 | 6507 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Patel, Kavan<br>852 Horcajo Street<br>Milpitas , CA 95035 | 6508 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Hanohano, Loren William K K<br>46-386 Kahuhipa Street<br>Kaneohe, HI 96744 | 6509 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $246.00 | | | | | $246.00 |
| Dang, Kevin<br>3839 Polton Place Way<br>San Jose, CA 95121 | 6510 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hurlburt, Donna<br>PO Box 932<br>Chino Hills, CA 91709 | 6511 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Trujillo, Maria<br>1321 N Alamo St<br>Anaheim, CA 92801 | 6512 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Schultz, Dan<br>12727 Withers Way<br>Austin, TX 78727 | 6513 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.00 | | | | | $51.00 |
| Germain, Hugues<br>1207 SW 20th Ter<br>Delray Beach, FL 33445 | 6514 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lyons, Kelly S<br>540 WILLIAMS AVE N<br>APT 5<br>Renton , WA 98057 | 6515 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| NGUYEN, SONY<br>1522 SE 139TH AVE<br>PORTLAND, OR 97233 | 6516 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $10,000.00 | | | | | $10,000.00 |
| Cabrera, Alfredo<br>450 N. Bedford St.<br>La Habra, CA 90631 | 6517 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eichenlaub, Timothy<br>8081 California Pine St<br>Las Vegas, NV 89166 | 6518 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $62.00 | | | $0.00 | | $62.00 |
| DePalma, Carol<br>149 Flintlock Way<br>Apt.G<br>Yorktown Heights, NY 10598 | 6519 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| BADALYAN, LEVON<br>533 Leeridge Ter.<br>Glendale, CA 91206 | 6520 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $7,500.00 | | | | | $7,500.00 |
| Ramos, Priscilla<br>27361 Sierra Hwy Spc 274<br>Canyon Country, CA 91351 | 6521 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Friend, Steven K.<br>46 Diamond Dr<br>Livermore, CA 94550 | 6522 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Evelyn Wells; Trustee U/W/O Fred Straus 231st SRS,LLC and 231st CGS, LLC<br>Steven R. Straus<br>21 Hawthorne Avenue<br>Yonkers, NY 10701 | 6523 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Walfish, Joshua<br>2169 South St<br>Fort Lee, NJ 07024 | 6524 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Williamson, Michael<br>624 Doral Drive<br>Danville, CA 94526 | 6525 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $263.93 | | | | | $263.93 |
| Roberts, Michael<br>3750 Brookshire Street<br>San Diego, CA 92111 | 6526 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| JONE, JEFFREY<br>9956 ARTESIA BLVD<br>UNIT 901<br>BELLFLOWER, CA  90706 | 6527 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Qureshi, Nawaz<br>13250 La Salina Street<br>La Mrada, CA 90638 | 6528 | 9/3/2020 | RS FIT CA LLC | $28.93 | | | | | $28.93 |
| Padawer, Craig<br>48 Old Pound Road<br>Pound Ridge, NY 10576 | 6529 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dyer, Steven<br>13105 NE Tillamook Street<br>Portland, OR 97230 | 6530 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $348.68 | | | | | $348.68 |
| Boretzky, Barry<br>20432 Craimer Lane<br>Huntington Beach, CA 92646 | 6531 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Lee, Young H<br>2169 South St<br>Fort Lee, NJ 07024 | 6532 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sriinkia, Satit<br>5612 Harold way#5<br>Los Angeles, CA 90028 | 6533 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Torres (Allen), Maria Eugenia<br>22405 Mission Hills Ln<br>Yorba Linda , CA 92887 | 6534 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mittelman, Leon<br>2608 Avenue T<br>Brooklyn, NY 11229 | 6535 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Azamy, Nabil<br>889 59th Street<br>Oakland, CA 94608 | 6536 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Powell, Fredrick Eli<br>3574 East F St Apt B<br>Tacoma, WA 98404-2139 | 6537 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |
| Mi, Xiaoxiao<br>3191 E Olympic Dr.<br>Ontario, CA 91762 | 6538 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Hossfeld, Julia A<br>204 Calle La Montana<br>Moraga, CA 94556 | 6539 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Webb, John<br>2155 Marfa Ave<br>Dallas, TX 75216 | 6540 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Persaud, Dave<br>2720 N Kent St.<br>Orange, CA 92867 | 6541 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $1,299.98 | | | | | $1,299.98 |
| Diamond, Andrea<br>2229 Knapp Street, 4B<br>Brooklyn , NY 11229 | 6542 | 9/1/2020 | 24 New York LLC | $85.00 | $85.00 | | $0.00 | | $170.00 |
| Chen, Jenny<br>3275 E Midsummer Privado #3<br>Ontario, CA 91762 | 6543 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chen, Deborah<br>1370 N Hillview Dr.<br>Milpitas, CA 95035 | 6544 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Essler, Tamara<br>18660 Kimbrough St<br>Canyon Country, CA 91351 | 6545 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Kang, Eric<br>2793 Randers Ct<br>Palo Alto, CA 94303 | 6546 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Saccarenccia , Nichole<br>13215 Moorpak St #11<br>Sherman Oaks , CA 91423 | 6547 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $117.17 | | | | | $117.17 |
| Cardenas, Salvador Andrew<br>41 Snowden Avenue<br>Atherton, CA 94027 | 6548 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $147.24 | | | | | $147.24 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIDORENKO, TATYANA<br>1730 EAST 18TH STREET APT 2C<br>BROOKLYN, NY 11229 | 6549 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Brinkley, Minor<br>257 S Normandie Ave 3/4<br>Los Angeles, CA 90004-5305 | 6550 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $117.00 | | | | | $117.00 |
| Payton, Joshua<br>12315 Carriage Oak Circle<br>Humble, TX 77346 | 6551 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Wang, Gang<br>22550 Kinst Ct<br>Cupertino, CA 95014 | 6552 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| ERFANI, HAMID<br>23 BAYARD DRIVE<br>DIX HILLS, NY 11746-8355 | 6553 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.88 | | | | | $215.88 |
| Diaz, Alvin<br>3501 Gramercy St<br>Houston, TX 77025 | 6554 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $366.95 | | | | | $366.95 |
| Huynh, Anne<br>1220 Brahms Cmn<br>Apt 102<br>Fremont, CA 94538 | 6555 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Roberts, Renee L<br>9328 Orangevale Ave<br>Orangevale, CA 95662 | 6556 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tilles, Andrew<br>12314 Rye Street<br>Studio City, CA 91604 | 6557 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Winiker, Bernard<br>11745 Dove Hollow Avenue<br>Boynton Beach, FL 33437-7601 | 6558 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Moline , Jonh  Gregory<br>4565 Westridge Drive<br>Oceanside , CA 92056 | 6559 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Chang, Judy P<br>17476 NE 40th Pl<br>G2<br>Redmond, WA 98052 | 6560 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Walker, Stephaine L<br>9936 Placer St Apt F<br>Rancho Cucamonga, CA 91730 | 6561 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mc Intosh, III, Levi H.<br>19416 Scobey Ave<br>Carson, CA 90746 | 6562 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $13.95 | | | | | $13.95 |
| Leung, Samantha<br>3891 Branding Iron Court<br>Dublin, CA 94568 | 6563 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Payton, Kenneth Michael<br>12315 Carriage Oak Circle<br>Humble, TX 77346 | 6564 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Britton, Noah<br>631 13th Way SW<br>Edmonds, WA 98020 | 6565 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $541.00 | | | | | $541.00 |
| Saenz, Aaron<br>1388 3rd Street<br>Duarte, CA 91010 | 6566 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $16.63 | | | | | $16.63 |
| Ko, Myunghee<br>430 Lewers St<br>5F<br>Honolulu, HI 96815 | 6567 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Levesque, Justin<br>53 Russell St.<br>San Francisco, CA 94109 | 6568 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SOGHADI SR, SOHEIL  IGHANI<br>2807 PRAIRIE CT<br>WYLIE, TX 75098 | 6569 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Zhen, Ivan<br>49 Berkeley Way<br>San Francisco, CA 94131 | 6570 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Drozdov, Victoria<br>271 Glendale Road<br>Scarsdale, NY 10583 | 6571 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $98.68 | | | | | $98.68 |
| Chang, Elyse M<br>801 South King Street<br>Apartment 2102<br>Honolulu, HI 96813 | 6572 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Espinda, Fallon<br>45-125 Lole Place<br>Kaneohe, HI 96744 | 6573 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| White, V John<br>1615 26th Street<br>Sacramento, CA 95816 | 6574 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Salgado, Moises<br>2750 Britt Ct<br>San Jose, CA 9548 | 6575 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Thomas, Sandra<br>3921 Wilder Street<br>Dallas, TX 75215 | 6576 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| Achey Jr, Lawrence E.<br>3478 Cerritos Ave<br>Long Beach, CA 90807 | 6577 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Kennington, Susan<br>219 N Loop 336 E Unit 12104<br>Conroe, TX 77301 | 6578 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $356.07 | | | | | $356.07 |
| Costantino, Stephen<br>1718 Navarre Ln<br>Henderson, NV 89014 | 6579 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Yu, Weiching<br>515 N Jackson St Apt 214<br>Glendale, CA 91206 | 6580 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $141.30 | | | | | $141.30 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Moneik<br>1760 E. 107th Street<br>Los Angeles, CA  90002 | 6581 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tran, Zane<br>104 Captain Nurse Cir<br>Novato, CA 94949 | 6582 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lee, Nancy<br>717 W Orange Avenue<br>South San Francisco , CA 94080 | 6583 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Guadalupe Romero V.R. (MINOR)<br>V.R., a minor child<br>Guadalupe Romero, Parent<br>611 S. Lorena Street Apt 401<br>Los Angeles, CA 90023 | 6584 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $287.00 | | | | | $287.00 |
| Cullaro, Claudia<br>510 Peekskill Hollow Rd<br>Putnam Valley, NY 10579 | 6585 | 9/1/2020 | 24 Hour Holdings II LLC | $51.99 | | | | | $51.99 |
| Sylvain, Mariah<br>13285 De Foe Ave.<br>Sylmar, CA 91342 | 6586 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $128.00 | | | | | $128.00 |
| Mann, Douglas<br>9856 Majestic Way<br>Boynton Beach, FL 33437 | 6587 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Salinas, Salvador<br>533 E Orange Grove<br>Pasadena, CA 91104 | 6588 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kennedy, Tyler<br>11806 Mt. Royal Ct.<br>Rancho Cucamonga, CA 91737 | 6589 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kaplan, Kenneth<br>5430 Quail Canyon Rd<br>Glendale, CA 91214 | 6590 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Bousquet, Avelina<br>6126 N. Oakbank Drive<br>Azusa, CA 91702 | 6591 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Rousso, Matthew<br>5 Craftsbury Place<br>Ladera Ranch, CA 92694 | 6592 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $184.99 | | | | | $184.99 |
| Celis, Juan | 6593 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Smith, Martha<br>28444 Fallen Tree Lane<br>Escondido, CA 92026 | 6594 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Page, Scott<br>3952 SE Oak St<br>Portland, OR 97214 | 6595 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| GARZON, JORGE MIGUEL<br>23700 SW 118 Ave.<br>Homestead, FL 33032 | 6596 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $263.00 | | | | | $263.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hofmann, Amy<br>671 Templebar Way<br>Los Altos, CA 94022 | 6597 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,391.30 | | | $0.00 | | $3,391.30 |
| Frye, Blane<br>523 27th St<br>San Francisco, CA 94043 | 6598 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.78 | | | | | $40.78 |
| Kakwani, Sunny<br>9443 N Tioga Ave.<br>Portland, OR 97203 | 6599 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,143.99 | | | $0.00 | | $1,143.99 |
| RAMOS, LETICIA<br>12107 STONEGATE LN<br>GARDEN GROVE, CA 92845 | 6600 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $47.00 | | | | | $47.00 |
| Vincent-Lewis, Brooke<br>19 W Layton Ave<br>Salt Lake City, UT 84115 | 6601 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $74.96 | | | | | $74.96 |
| Pham, Michael<br>549 Helmsdale Ave<br>La Puente, CA 91744 | 6602 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Guida, Collette<br>1938 Mainsail<br>Ft Collins, CO 80524 | 6603 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Oconnell, Pat<br>280 Marina Dr<br>Long Beach, CA 90803 | 6604 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Nguyen, Jessica<br>507 S Euclid St<br>Spc 33<br>Santa Ana, CA 92704 | 6605 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yin, Lina<br>1605 Richmond St<br>El Cerrito, CA 94530 | 6606 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $155.97 | | | | | $155.97 |
| Rosengarten, Edward<br>8015 Austin Street, Apt 3C<br>Kew Gardens, NY 11415 | 6607 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| QUINTO, NAPOLEON<br>3000 VERDUGO RD APT 414<br>LOS ANGELES, CA 90065 | 6608 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $61.76 | | | | | $61.76 |
| Charles, Stephanie<br>4735 Sepulveda Blvd. #147<br>Sherman Oaks, CA 91403 | 6609 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $654.50 | | | | | $654.50 |
| Tan, Jason<br>1607 Pam lane<br>San Jose, CA 95120 | 6610 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Chehade, Anthony<br>104 Pitney place<br>Morristown, NJ 07960 | 6611 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| Sar, Vibol<br>5595 Orange Ave #6<br>Long Beach, CA 90805 | 6612 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barbosa, Alfonso<br>1663 E 61st ST<br>Long Beach, CA 90805 | 6613 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Cruz, Delicia<br>33790 Willow Haven Lane #106<br>Murrieta, CA 92563 | 6614 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Ramos, Rosalyn<br>16312 Nw 40 Ct<br>Opa-Locka, FL 33054 | 6615 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,518.00 | | | | | $1,518.00 |
| Rose, Lynx<br>667 Brighton Road<br>Pacifica, CA 94044 | 6616 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $228.78 | | | | | $228.78 |
| Boecker, Eric<br>12617 Doria Ct<br>Strongsville, OH 44149 | 6617 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $107.00 | | | | | $107.00 |
| Bowen, Anthony<br>15531 Placid Cir<br>Huntington Beach, CA 92647 | 6618 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Duran, Ernesto<br>33790 Willow Haven Lane #106<br>Murrieta, CA 92563 | 6619 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Riser, Shirley<br>214 Birchwood<br>Cedar Hill, TX 75104 | 6620 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Tamagna, Vinny<br>45 Paulding Avenue<br>Cold Spring, NY 10516 | 6621 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Goldberg, Lisa<br>16629 Deer Park Drive<br>Dallas, TX 75248 | 6622 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Guberman, Boris<br>1707 East 33rd Street<br>Brooklyn, NY 11234 | 6623 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $132.00 | | | | $132.00 |
| Gibble, Rosemary<br>3560 Mt. Pleasant Ct.<br>San Jose, CA 95148 | 6624 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Aguilar, Alondra<br>810 S. Wayfield St<br>Orange, CA 92866 | 6625 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Vu, Kathy<br>917 S Karen Ave.<br>Santa Ana, CA 92704 | 6626 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Faro, Laura<br>362 Summer Vw<br>Mission Viejo, CA 92692 | 6627 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Wu, Catherine<br>381 Pescadero Ter.<br>Sunnyvale, CA 94086 | 6628 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doyle, Conley<br>PO Box 6411<br>Olympia, WA 98507 | 6629 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dodge, Samantha B<br>1003 Coronado Dr<br>Rockledge , FL 32955 | 6630 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Patel, Jay S<br>1160 ARIZONA ST<br>Redlands, CA 92374 | 6631 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Allen, Mikala<br>P.O. Box 43762<br>Los Angeles, CA 90043 | 6632 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Garrett, Annie<br>14707 Merlot Cellars Drive<br>Bakersfield, CA 93314 | 6633 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Sosinski, Karen Lynn<br>2021 Ptarmigan Dr. #2<br>Walnut Creek, CA 94595 | 6634 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Bivens, Jacob<br>7537 El Chino Circle<br>Buena Park, CA 90620 | 6635 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Safir, Alexandr<br>2547 W 2nd st., apt.3J<br>Brooklyn, NY 11223 | 6636 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $131.89 | | | | | $131.89 |
| Rousso, Kristina<br>5 Craftsbury Place<br>Ladera Ranch, CA 92694 | 6637 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Trieudang, Jimmy Thienbao<br>287 Cannikin Dr<br>San Jose, CA 95116 | 6638 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| GIBBS, LUPE<br>5241 Columbus Pl<br>Oxnard , CA 93033 | 6639 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lo, Bill<br>3204 Kawalker Lane<br>San Jose, CA 95127 | 6640 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Poitras, Amie<br>6646 SE Madrona Drive<br>Milwaukie, OR 97222 | 6641 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Yazdani, Leila<br>1987 Vista Caudal<br>Newport Beach, CA 92660 | 6642 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $186.86 | | | | $186.86 |
| Crofts, Joseph M<br>8307 239th St E<br>Graham, WA 98338 | 6643 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $516.50 | | | | $516.50 |
| Sena, Julie<br>13616 NE 67th St<br>Vancouver, WA 98682 | 6644 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,522.60 | | | | | $1,522.60 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mendoza, Paul<br>3076 Hartridge Terr<br>Wellington, FL 33414 | 6645 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $669.00 | | | | | $669.00 |
| Chen, Eunice<br>1435 Dunswell Ave<br>Hacienda Heights, CA 91745 | 6646 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Climo, Adele<br>15123 Ferdinand Dr<br>Dallas, TX 75248 | 6647 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Garib, Kevin<br>629 East 22nd Street<br>Brooklyn, NY 11210 | 6648 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Maxwell, Kevin<br>417 W. Plymouth St. Unit 6<br>Inglewood, CA 90302-3944 | 6649 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gant, Darren<br>714-A Live Oak Ave.<br>Menlo Park, CA 94025 | 6650 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hunter, Alexandra<br>3035 Rubicon Way<br>West Sacramento, CA 95691 | 6651 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gorny, Eugene<br>4783 Logana Plz<br>Yorba Linda , CA 92886 | 6652 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $114.54 | | | | | $114.54 |
| Sun, Albert<br>1946 Ascot  Dr<br>Moranga, CA 94556 | 6653 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Torres, Roberto<br>214 B Juniper Ave South<br>San Francisco, CA 94080-2824 | 6654 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| AQUINO, ROMBEN<br>16843 DAWN HAVEN ROAD<br>HACIENDA HEIGHTS, CA 91745 | 6655 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Cooper, Janice<br>44 Corte Royal<br>Moraga, CA 94556 | 6656 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chen, Hsin<br>7 Bayview<br>Irvine, CA 92614 | 6657 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Rose, Steven Michael<br>2386 Catherine Rd.<br>Altadena, CA 91001 | 6658 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| Lam, Sherman<br>928 Key Route Blvd<br>Albany, CA 94706 | 6659 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Yeung, Jason<br>PO BOX 32634<br>Los Angeles, CA 90032 | 6660 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeCordova, Jasmine<br>2800 SE Gladstone Apt 4<br>Portland , OR 97202 | 6661 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $169.96 | | | | | $169.96 |
| Tapella, Barbara<br>7916 E Tarma St<br>Long Beach, CA 90808 | 6662 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Fusco, Peter<br>20 Massapequa Ave.<br>Massapequa, NY 11758 | 6663 | 9/1/2020 | 24 New York LLC | $699.00 | | | | | $699.00 |
| Beard, Denise<br>1 Glencar Avenue<br>Apt 4A<br>New Rochelle, NY 10801 | 6664 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $758.88 | | | | | $758.88 |
| Tesfay, Leedia<br>215 W MACARTHUR BLVD<br>APT #250<br>OAKLAND, CA 94611 | 6665 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cha, Joseph<br>12039 Eddleston Drive<br>Porter Ranch, CA 91326 | 6666 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $4,898.00 | | | | | $4,898.00 |
| Bomba, Susan<br>131 Sutherland Drive<br>Walnut Creek, CA 94596 | 6667 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $339.00 | | | | | $339.00 |
| Foti, Yolanda<br>608 Donato Circle<br>Scotch Plains, NJ  07076 | 6668 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $560.00 | | | | | $560.00 |
| Sutton, Robert A<br>211 W. Wilhelmina st<br>Anaheim, CA 92805 | 6669 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Vasquez, Felicitas<br>114-08 133rd Ave<br>South Ozone Park, NY 11420 | 6670 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Nakata, Rosalena<br>94-458 Kauopua St<br>Mililani, HI 96789 | 6671 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Monroe, Tanya<br>18 Via Jolitas<br>Rancho Santa Margarita, CA 92688 | 6672 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gant, Cesar<br>714-A Live Oak Ave.<br>Menlo Park, CA 94025 | 6673 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Begum, Mahfuja<br>77 Hickory Hill Blvd.<br>Totowa, NJ 07512 | 6674 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $204.59 | | | | | $204.59 |
| Grossnickle, Zachary<br>7635 S Jefferson St<br>Midvale, UT 84047 | 6675 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hobgood, George W and Margaret B.<br>8509 Emerald Hill Drive<br>Austin, TX 78759 | 6676 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $321.51 | | | | | $321.51 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warren, Hunter<br>630 Whitcomb St<br>Fort Collins , CO 80521 | 6677 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Xie, Nianxiang<br>1365 Blairstone Dr<br>Vienna, VA 22182 | 6678 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Fitzgerald, James P.<br>971 San Remo<br>Irvine, CA  92606 | 6679 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Long, Shanice<br>9800 Macarthur Blvd #205<br>Oakland, CA 94605 | 6680 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Klinghoffer, David<br>11 Northway<br>Hartsdale, NY 10530 | 6681 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Segura, Amber Anissa<br>23515 Rhea Dr.<br>Moreno Valley, CA 92557 | 6682 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Butcher, Adrian<br>3250 Las Lunas Street<br>Pasadena, CA 91107 | 6683 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Koo, Ja Kyung<br>923 Terrace Ln W Unit 6<br>Diamond Bar, CA 91765 | 6684 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $210.00 | | | | | $210.00 |
| Williams, Latoia D<br>1336 N San Diego Ave.<br>Ontario, CA 91764 | 6685 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jackson, Ronald J<br>11927 Newbrook Dr.<br>Houston, TX 77072-4011 | 6686 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $358.32 | | | | | $358.32 |
| Edwards, Eric<br>50 Hyde Ct<br>Apt 204<br>Daly City, CA 94015 | 6687 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,098.00 | | | | | $1,098.00 |
| Guzman, Glory<br>1530 7th St Apt 204<br>Santa Monica, CA 90401 | 6688 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Matthews, Carlton<br>8134 Crystal Walk Circle<br>Elk Grove, CA 95758 | 6689 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rosengarten, Sabrina<br>8015 Austin Street, Apt 3C<br>Kew Gardens, NY 11415 | 6690 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| TRAN, PHUONG UYEN<br>24682 TIOGA ROAD<br>HAYWARD, CA 94544 | 6691 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chan, Christy<br>135 W Live Oak Ave, #l<br>Arcadia, CA 91007 | 6692 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Justin Chin<br>200 Monte Vista Ln<br>Sierra Madre, CA 91024 | 6693 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sullivan, Sean & Nanette<br>27520 139th Ct. SE<br>Kent, WA 98042 | 6694 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kushashvili, Andrew<br>1701 W 3rd St, Apt.1H<br>Brooklyn, NY 11223 | 6695 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Aronov, Eduard<br>81-07 165 st<br>Jamaica, NY 11432 | 6696 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Hoeller, David<br>PO BOX 1729<br>Tustin, CA 92781 | 6697 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $7,653.00 | | | | | $7,653.00 |
| Zhao, Chen<br>6567 Bose Ln<br>San Jose, CA 95120 | 6698 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Patricia<br>43620 Monarch Terrace<br>Fremont, CA 94538 | 6699 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Sun, Xiaoyue<br>149 Pleasanthome Dr<br>La Puente, CA 91744 | 6700 | 9/2/2020 | 24 Hour Fitness Holdings LLC | $393.26 | | | | | $393.26 |
| Girard, Marc  Thomas<br>716 Mosaic Circle<br>Oceanside, CA 92057 | 6701 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $148.00 | | | | | $148.00 |
| Saini, Harvir<br>7934 Marla Way<br>Elk Grove, CA 95758 | 6702 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sapkota, Pratima<br>6915 State Hwy 161 #141<br>Irving, TX 75039-2404 | 6703 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | | | $366.95 |
| Garcia, Christine<br>15007 SE Francesca Lane<br>Happy Valley, OR 97086 | 6704 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Toves, Alfred F.<br>11803 Dana Dr<br>Adelanto, CA 92301 | 6705 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Thai, Tanya<br>2326 Marty Lane<br>Santa Ana, CA 92706 | 6706 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Strockis, Jan<br>4105 House of York<br>Austin, TX 78730 | 6707 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Smith, Shannon<br>5426 Via Bello<br>San Diego, CA | 6708 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez, Jeanette<br>11382 SW 242 ST<br>Homestead, FL 33032 | 6709 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| O'Brien, Emily<br>540 N Orlando Ave<br>Unit 4<br>West Hollywood, CA 90048 | 6710 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Soriano, John<br>5423 Winston Drive<br>Las Vegas, NV 89103 | 6711 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Patel, Hiral<br>243 Marcella Rd<br>Parsippany, NJ 07054 | 6712 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $437.67 | | | | | $437.67 |
| Wong, Yolanda Lynn<br>PO Box 1076<br>Los Angeles, CA 90078-1076 | 6713 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Ynfante, Michele<br>PO Box 40223<br>Pasadena, CA 91114 | 6714 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Zhao, Chen<br>6567 Bose Ln<br>San Jose, CA 95120 | 6715 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| NGUYEN, TRUONG<br>1163 Stellar Way<br>Milpitas, CA 95035 | 6716 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Valdivia, Jeannette E.<br>223 Glen Summer Road<br>Pasadena, CA 91105 | 6717 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| SOGHADI, NAVA IGHANI<br>2807 PRAIRIE CT<br>WYLIE, TX 75098 | 6718 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| OConnor, Danny<br>10238 Nottingham Dr<br>Parker, CO 80134 | 6719 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $349.50 | | | | | $349.50 |
| Sigrist, Jerett<br>6758 Caminito Del Greco<br>San Diego, CA 92120 | 6720 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.36 | | | | | $135.36 |
| BLACK CHERRY LIMITED LIABILITY COMPANY<br>3300 Enterprise parkway<br>Beachwood, OH 44122 | 6721 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $646,428.14 | | | | | $646,428.14 |
| Larrea, Christian<br>105 Arbor Drive<br>Hohokus, NJ 07423 | 6722 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Conliffe, Rachael<br>96B Oregon Ave<br>Bronxville, NY 10708 | 6723 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Zhao, Chen<br>6567 Bose Ln<br>San Jose, CA 95120-4007 | 6724 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flores, Michael Vincent<br>15428 AMORE PL.<br>Bakersfield, CA 93314 | 6725 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $359.88 | | | | | $359.88 |
| Jordan, Alexandria<br>1525 N. Alvarado St, PO Box 26046<br>Los Angeles, CA 90026 | 6726 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Dong, Shiqi<br>610 E Weddell Dr, Unit 246<br>Sunnyvale, CA 94089 | 6727 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Hill-Meyer, Christine<br>21552 CONSEJOS<br>Mission Viejo, CA 92691 | 6728 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Silipo, Enzo<br>13370 Benchley Rd<br>San Diego, CA 92130 | 6729 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $103.99 | | | | | $103.99 |
| Savidge, Michael<br>420 Murifield Dr.<br>Atlantis, FL 33462 | 6730 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Inskeep, Rebecca<br>79 16th Street<br>Hermosa Beach, CA 90254 | 6731 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Martinez, Aldo<br>2272 Fountain Way W<br>Costa Mesa, CA 92627-2444 | 6732 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| White, V John<br>1615 26th Street<br>Sacramento, CA 95816 | 6733 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,633.00 | | | | | $1,633.00 |
| Femling, Kelsie<br>26322 203rd Place SE<br>Covington, WA 98042 | 6734 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $85.54 | | | | | $85.54 |
| Trinh, Quynh<br>13 Kenmar Way<br>Burlingame, CA 94010 | 6735 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $928.88 | | | | | $928.88 |
| Goar, Ann<br>2668 Primrose Drive<br>Richardson, TX 75082-3406 | 6736 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $1,216.00 | | | | | $1,216.00 |
| Foster, Sean Jonpaul<br>540 Oakdale Lane<br>Unit H<br>El Cajon, CA 92021 | 6737 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $343.00 | | | | | $343.00 |
| Hobson, David C<br>3882 Little Rock Dr<br>Provo, UT 84604 | 6738 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Kattner, Lanny<br>504 Chicory Cir<br>Matthews, NC 28104 | 6739 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ostolaza, Michele<br>26 Kingston Road<br>Parsippany, NJ 07054 | 6740 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,750.10 | | | | | $1,750.10 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Akram, Rashid 4760 Summerset Dr Fairfield, CA 94534 | 6741 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Tran, Benjamin Duy 389 Chumalia Street San Leandro, CA 94577 | 6742 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jones, Brittany 7 Tulare Drive Aliso Viejo, CA 92656 | 6743 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mattson, Gary A 22 N. Washington St. Denver, CO 80203 | 6744 | 9/2/2020 | 24 Denver LLC | $191.94 | | | | | $191.94 |
| Ponce, Veronica 5468 Via Escalante Riverside, CA 92509 | 6745 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Nguyen, Giang Truong 12871 Bolivar Circle Garden Grove, CA 92843 | 6746 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nofoa, John 4555 E Viking Rd Las Vegas, NV 89121 | 6747 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| Roxborough, Pamela Joy 76340 Sweet Pea Way Palm Desert, CA 92211 | 6748 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $163.73 | | | | $163.73 |
| Clark, George 811 W Z Street Washougal, WA 98671 | 6749 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Doty, Jalleh 1380 West Capitol Dive Unit 103 San Pedro, CA 90732 | 6750 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Zamani, Hamid 1082 Elfstone Court Westlake Village, CA 91361 | 6751 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Buchert, David 7784 Palmyra Drive Fair Oaks, CA 95628 | 6752 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Otawkar, Asavari 4023 San Juan Ct Fremont, CA 94536 | 6753 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Saenz, Beatriz A 10649 Springfield Dr. Rancho Cucamonga, CA 91730 | 6754 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bahena, Joe M 4717 Graywood Ave Long Beach, CA 90808 | 6755 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Palmer, Marisa 105 KNOLLVIEW WAY San Francisco, CA 94131 | 6756 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITT, RACHEL G<br>931 E 222ND STREET<br>CARSON, CA 90745 | 6757 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cao, Wenmin<br>5125 Esposito Ave<br>Las Vegas, NV 89141 | 6758 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Phung, Huu<br>2056 Annerly Ct<br>San Jose, CA 95121 | 6759 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Frost, James<br>1271 3/4 N Crescent Heights Blvd<br>West Hollywood, CA 90046 | 6760 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Osborne, Daniel<br>2312 Minor Ave E<br>Apt. B<br>Seattle, WA 98102 | 6761 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $51.74 | | | | | $51.74 |
| O'Reilly, John<br>1017 Ocean Park Blvd.  #2<br>Santa Monica, CA 90405 | 6762 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $139.35 | | | | | $139.35 |
| Ivy, Joyce<br>7004 Windchime Way<br>Roseville, CA 95747 | 6763 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Monson, Brian<br>15007 SE Francesca Lane<br>Happy Valley, OR 97086 | 6764 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| He, Pinying<br>5125 Esposito Ave<br>Las Vegas, NV 89141 | 6765 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $384.00 | | | | | $384.00 |
| GARRIDO, RUBY<br>3523 CENTURION WAY<br>ONTARIO, CA 91761 | 6766 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Saidov, Angela<br>Credit Card | 6767 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $67.50 | | | | | $67.50 |
| Ahmed, Zakaria<br>77 Hickory Hill Blvd<br>Totowa, NJ 07512 | 6768 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $319.75 | | | | | $319.75 |
| Seda, Daniel A.<br>316 14th St.<br>Sacramento, CA 95814 | 6769 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $175.96 | | | | | $175.96 |
| El Ebiary, Hussein<br>4031 Goldcrest Dr NW<br>Olympia, WA 98502 | 6770 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |
| Lowe, Frank<br>3278 Old Post Rd<br>Fallbrook, CA 92028 | 6771 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Keel, Alesia<br>1408 Saddle Ridge Drive<br>Aubrey, TX 76227 | 6772 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $114.70 | $0.00 | $0.00 | | $114.70 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Muller, David<br>4339 Tacoma Ave S<br>Tacoma, WA 98418 | 6773 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $48.59 | | | | | $48.59 |
| Ow, Sun<br>PO Box 2908<br>Sausalito, CA 94966 | 6774 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Virgin, Scott<br>3314 Hoen Ave<br>Santa Rosa, CA 95405 | 6775 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Heyer, Austin<br>20 Sundown Dr<br>Trabuco Canyon, CA  92679 | 6776 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Potter, Lorena<br>509 Sundown Ct<br>Apopka, FL 32712 | 6777 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $144.22 | | | | | $144.22 |
| King, LaMonte<br>13363 Rusty Fig Circle<br>Cerritos, CA 90631 | 6778 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Costa, Maisha<br>510 15th ave<br>Paterson, NJ 07504 | 6779 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $670.45 | | | | | $670.45 |
| Lim, Michelle<br>3377 Washington Court<br>Alameda, CA 94501-5575 | 6780 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Baca, Reyes<br>4475 Jurupa Ave Apt G<br>Riverside, CA 92506 | 6781 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Xue, Shiying<br>5125 Esposito Ave<br>Las Vegas, NV 89141 | 6782 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $384.00 | | | | | $384.00 |
| Dovi, Vinyon<br>2080 Greenview Shores Blvd Apt 421<br>Wellington, FL 33414 | 6783 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | $0.00 | | | | $250.01 |
| Ramans, Alba<br>178 Echo Avenue, Apt#14<br>Campbell,, CA 95008 | 6784 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | $0.00 | | $429.00 |
| Robertson, Connor McCoy<br>644 Adelle St<br>Livermore, Ca 94551 | 6785 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $336.00 | | | | | $336.00 |
| Nickel, Andrew<br>42812 Ricki Dr<br>Parker, CO 80138 | 6786 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Stewart, James Joshua<br>20895 E Girard Place<br>Aurora, CO 80013 | 6787 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Senna, Brett<br>501 Harway Ct.<br>Austin, TX 78745 | 6788 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Person, Amber<br>3145 Bridgeford Dr<br>Sacramento, CA 95833 | 6789 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Story, Dave<br>1314 Franklin St.<br>Santa Monica, CA 90404 | 6790 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $611.00 | | | | | $611.00 |
| Kim, Jae Hwan<br>2325 W 6th St<br>#12<br>Los Angeles, CA 90057 | 6791 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Hankins, Lori<br>10575 Olson dr<br>Rancho Cordova, CA 95670 | 6792 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Watkins, Brian<br>818 W 144th St<br>Gardena, CA 90247 | 6793 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Beasley, Keyuna<br>600 Roosevelt Blvd, Apt 602<br>Falls Church, VA 22044 | 6794 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $375.95 | | | | $375.95 |
| Hsu-Lee, Ami<br>12615 SE BUSH ST<br>PORTLAND, OR 97236-3422 | 6795 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Moslehi, Shahin<br>2807 Prairie CT<br>Wylie, TX 75098 | 6796 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thomas, Angela<br>4650 Summerlinn Way<br>West Linn, OR 97068 | 6797 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $44.38 | | | | | $44.38 |
| Bollinger, Kristina<br>1003 ATTICUS AVE<br>HENDERSON, NV 89015 | 6798 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nguyen, Joe<br>Joseph Nguyen<br>2308 West 12th Street Apt. #2<br>Brooklyn, NY 11223 | 6799 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | $0.00 | | | $120.00 |
| Poe, Dawn L<br>24071 Castilla Lane<br>Mission Viejo, CA 92691 | 6800 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| STEINEL Jr, RICHARD B<br>17 Bromley Dr<br>Parsippany, NJ 07054-1405 | 6801 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $89.85 | | | | | $89.85 |
| CITROWSKE, ELVIRA<br>P.O BOX 801141<br>VALENCIA, CA 91380 | 6802 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $19.00 | | | | | $19.00 |
| Duenez, Whitney<br>499 Chablis Wy<br>Manteca, CA 95337 | 6803 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Malin, Lori<br>15405 Live Oak Springs Canyon Road<br>Canyon Country, CA 91387 | 6804 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Holly<br>9093 SW 206th Street<br>Cutler Bay, FL 33189-2658 | 6805 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $438.00 | | | | | $438.00 |
| Shebsovich, Moria<br>26635 El Toboso<br>Mission Viejo, CA 92691 | 6806 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gupta, Anjali<br>3525A Del Mar Heights Road PMB 107<br>SAN DIEGO, CA 92130 | 6807 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,439.00 | | | | | $1,439.00 |
| DDR MCH West LLC<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 6808 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $830,640.41 | | | | | $830,640.41 |
| Smith, Omega<br>661 Clearwood Drive<br>Richardson, TX 75081 | 6809 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Napoli, Michael<br>32 Lakeland Ave<br>Babylon, NY 11702 | 6810 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Peralta, Marco Antonio<br>49 Hangar Way Ste I<br>Watsonville, CA 95076 | 6811 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Reneo, Christina<br>9 Redwood Rd.<br>Denville, NJ 07834 | 6812 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Shinaver, Connie<br>7706 Theisswood Rd.<br>Spring, TX 77379 | 6813 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Skeer, Susan<br>9953 Villa Granito Lane<br>Granite Bay, CA 95746 | 6814 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Johnson, Brittney<br>2479 Rue De Cannes Unit a1<br>Costa Mesa, CA 92627 | 6815 | 9/1/2020 | 24 New York LLC | $203.00 | | | | | $203.00 |
| Carter, Regina<br>5651 Laguna Quail Way<br>Elk Grove, CA 95758 | 6816 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Zhang, Ge<br>2780 Wooded Hills Walk<br>Marietta, GA 30062 | 6817 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| BELTRAN, RICARDO<br>10953 Bartee Ave<br>Mission Hills, CA 91345 | 6818 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Dexter, Katie<br>1005 Norfield Road<br>Suamico, WI 54173 | 6819 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Rezaeian, Mehdi<br>3200 Parkwood Blvd Apt 1138<br>Plano, TX 75093 | 6820 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $305.00 | | | | | $305.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dean, Jeff Alexander<br>5491 Lucretia Ave<br>Mira Loma, CA 91752 | 6821 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Stevenson, Alan<br>17108 Hickory Oak Lane<br>Lathrop, Ca 95330 | 6822 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| ORITA-MAHU, JAMIE P<br>PO BOX 971371<br>WAIPAHU, HI 96797 | 6823 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $154.58 | | | | | $154.58 |
| Ronie, Regina<br>8205 Butler Greenwood Drive<br>Royal Palm Beach, FL 33411 | 6824 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Hoff, Gregory E<br>PO Box 13059<br>Oakland, CA 94661 | 6825 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kwon, Dustin<br>4171 Paseo De Plata<br>Cypress, CA 90630 | 6826 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Rosenthal, Bernie<br>5631 Ladybird LN<br>La Jolla, CA 92037-7722 | 6827 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $28.00 | | | | | $28.00 |
| Manganiello, Llynn<br>1155 SW 120th way<br>Davie, FL 33325 | 6828 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Carter, Jason<br>8303 Haven Avenue, 3rd Floor<br>Rancho Cucamonga, CA 91730 | 6829 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chavez, Elizabeth<br>10603 Anzac Ave<br>Los Angeles, CA 90002 | 6830 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| ADHIKARI, BIKASH<br>6915 STATE HIGHWAY 161<br> APT 141<br>IRVING, TX 75039 | 6831 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | | | $366.95 |
| Sanford, Kendra<br>3301 Borst Ave<br>Centralia, WA 98531 | 6832 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $108.30 | | | | $108.30 |
| Cobb, Treven<br>1749 Armand Dr<br>Milpitas, CA 95035-6001 | 6833 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lilley, Michael Allen<br>3517 NE 102 Ct<br>Vancouver, Wa 98662 | 6834 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.61 | | | | | $124.61 |
| Gordon, Kerry<br>6003 S. Akron Way<br>Greenwood Village, CO 80111 | 6835 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Yee, Matthew<br>2020 Fullerton Ave.<br>Apt 29<br>Costa Mesa, CA 92627 | 6836 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gomez, Hector H<br>1543 Watwood Road<br>Lemon Grove, CA 91945 | 6837 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Roberts, Frank<br>304 Cleveland Ave<br>Hasbrouck Heights, NJ 07604 | 6838 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Vandermolen, Hydee<br>215 Knoxville Avenue<br>Huntington Beach, CA 92648 | 6839 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Navarro, Angel Enrique<br>150 Paularino Avenue<br>Bldg. B<br>Costa Mesa, CA 92626 | 6840 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $194.62 | | | | | $194.62 |
| Webster, Angie<br>824 E 1700 S<br>Salt Lake City, UT 84105 | 6841 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Roberts, Elena<br>304 Cleveland Ave<br>Hasbrouck Hts, NJ 07604 | 6842 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Linda<br>229 S. Virginia Ave<br>Azusa, CA 91702 | 6843 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Partovi, Eric<br>7847 Sale Ave.<br>West Hills, CA 91304-4633 | 6844 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Mercado-Astarita, Christian<br>186 Windsurfer Ct<br>Vallejo, CA 94591 | 6845 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Killiany, Chris<br>35420 Ocotillo Court<br>Lake Elsinore, CA 92532 | 6846 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,950.00 | | | | | $1,950.00 |
| Chen, Simon<br>16816 Bruck Circle<br>Hacienda Heights, CA 91745 | 6847 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $437.50 | | | | | $437.50 |
| Malolepszy, Elizabeth<br>101 Oxford Road<br>Colonia, NJ 07067 | 6848 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $196.51 | | | | $0.00 | $196.51 |
| ERLANDIZ, ANGEL<br>45-697 KAMEHAMEHA HWY #301<br>KANEOHE, HI 96744 | 6849 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| GILL, KIRANJIT<br>15792 OLD GLORY WAY<br>LATHROP, CA 95330 | 6850 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shoum, Steven<br>345 East Shore Drive<br>Massapequa, NY 11758 | 6851 | 9/2/2020 | 24 New York LLC | $250.01 | | | | | $250.01 |
| Lee, Eliya<br>54 Harkness Ave<br>Pasadena, CA 91106 | 6852 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martikas, James 12258 Keld Ct. San Diego, CA 92129 | 6853 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Henry, Chris 3311 E. 68th St Kansas City, MO 64132 | 6854 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,250.00 | | | | | $2,250.00 |
| Sliwoski, Laurie 625 South Scout Trail Anaheim, CA 92807 | 6855 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Thielen, Christa 3215 NE 195th St. Lake Forest Park, WA 98155 | 6856 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $72.86 | | | | | $72.86 |
| Foster, Gerald 1457 E. Hidalgo Cir Roseville, CA 95747 | 6857 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $304.64 | | | | | $304.64 |
| Gohil, Neha 2716 Camino Segura Pleasanton, CA 94566 | 6858 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $255.00 | | | | | $255.00 |
| Coolbaugh, Kim 1760 Haydn Drive Cardiff, CA 92007 | 6859 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ryan, Kaitin 195 Perry Street Denver, CO 80219 | 6860 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.11 | | | | | $67.11 |
| Kanakhara, Riddhi 9210 Redmond-Woodinville Rd NE Apt A205 Redmond, WA 98052 | 6861 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $101.18 | | | | | $101.18 |
| Kayiran, Michele 28050 Via De Costa San Juan Capsitrano, CA 92675 | 6862 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Valdelamar, Felix 15344 Bixler Ave. Paramount, CA 90723 | 6863 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| PETERS, SANDRA D P.O. BOX 4484 RANCHO CUCAMONGA, CA 91729 | 6864 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $504.05 | | | | | $504.05 |
| Ratto, Ted 208 Lloyd St Livermore , CA  94550 | 6865 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Arthur, Lydia 1610 Kapalua Drive Oxnard, CA 93036 | 6866 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Steib, Clovis 810 Aberdeen Xing Wylie, TX 75098 | 6867 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $86.58 | | | | | $86.58 |
| Aronson, Casey 166 Midvale Dr. Vacaville, CA 95687 | 6868 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $157.96 | | | | | $157.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liu, Jia Wei<br>621 Larchmont Isle<br>Alameda, CA 94501 | 6869 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Lytle, Karen D.<br>367 Bonanza rd<br>Sonora , CA 95370 | 6870 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| O'Neal, Cody<br>4651 Bianca Drive<br>Fremont, CA 94536 | 6871 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Fetsch, Mary<br>7114 N Wabash Ave<br>Portland, OR 97217 | 6872 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sunner, Sanah<br>15792 Old Glory Way<br>Lathrop, CA 95330 | 6873 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Austin, Kathy J.<br>7872 Towhee Rd<br>Parker, CO 80134 | 6874 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| SERRANO, KARLA<br>6208 RODMAN RIDGE CT<br>LAS VEGAS, NV 89130 | 6875 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Dietz, Alice<br>6620 Bermuda Dunes Drive<br>Plano, TX 75093 | 6876 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,462.77 | | | | | $3,462.77 |
| Patton, Brian Lee<br>24313 Vanowen Street<br>West Hills, CA 91307 | 6877 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Ellison, Jo Anna<br>7960 Rosewood Lane<br>Lemon Grove, CA 91945 | 6878 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Street, Bob<br>20460 Via Talavera<br>Yorba Linda, CA 92887 | 6879 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Albanese, Pasquale P.<br>211 Alden Street APT 337<br>Wallington , NJ 07057 | 6880 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $157.00 | | | | | $157.00 |
| Park, Hyeon Joo<br>3200 Wilshire Blvd Ste 302<br>Los Angeles, CA 90010 | 6881 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Tadiarca, Bobbi Jo<br>1442 Noelani St<br>Pearl City, HI 96782 | 6882 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,160.75 | | | | | $2,160.75 |
| Pasquale, Doug<br>900 E. Balboa Blvd.<br>Newport Beach, CA 92661 | 6883 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Ho-Kershaw, Charlene<br>1808 Valencia Street<br>Rowland Heights, CA 91748 | 6884 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,025.00 | | | | | $1,025.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moreno Jr, Samuel<br>8200 N Laurelglen Blvd<br>Apt 1110<br>Bakersfield, CA 93311 | 6885 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Fujihara, Hiroko<br>3024 NW 2nd Ave<br>Camas, WA 98607 | 6886 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,691.04 | | | | | $1,691.04 |
| DeCarlo, Frank  L<br>438 W GRAND AVE,<br>APT 518<br>OAKLAND, CA 94612 | 6887 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Tran, Khanh<br>6832 Egan Way<br>Fort Worth, TX 76137 | 6888 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Hajimoosa, Mariam<br>1462 Westmore Place<br>Oceanside , CA 92056 | 6889 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $65.22 | | | | | $65.22 |
| Kurtz, Donna<br>7670 Arbor Creek Circle<br>Dublin, CA 94568 | 6890 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Sengsavang, Andrew<br>11422 Gardenaire Lane<br>Garden Grove, CA  92841 | 6891 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | $0.00 | | $399.99 |
| Kenney, Thomas<br>308 W Parkwood Ave<br>Ste 108B<br>Friendswood, TX 77546-5478 | 6892 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $119.28 | | | | | $119.28 |
| Aleshaiker, Ali<br>714 S. Claudina St.<br>Anaheim, CA 92805 | 6893 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Stuart, James<br>805 Clover LN<br>Keller, TX 76248 | 6894 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $203.48 | | | | | $203.48 |
| Uehara, Lauren<br>94-458 Kauopua St<br>Mililani, HI 96789 | 6895 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Best, Rachel<br>1931 NW 32nd Circle<br>Camas, WA 98607 | 6896 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | $0.00 | | | $864.00 |
| Gomez, Edward<br>431 Mondale St<br>Corona , CA 92879 | 6897 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Arroyo, Enrique<br>535 Berland Way<br>Chula Vista, CA 91910 | 6898 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Norton Jr, Daniel T<br>3 South Belair Ave<br>Cedar Knolls, NJ 07927 | 6899 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Gerard W<br>11770 S.W. 12 TH ST<br>Beaverton, OR 97005 | 6900 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Matthews, Kathleen<br>6934 S Garfield Way<br>Centennial, CO 80122 | 6901 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.02 | | | | | $81.02 |
| Nguyen, An Ngoc<br>425 Pierre Road<br>Walnut, CA 91789 | 6902 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Barin, Monica<br>2917 MacArthur Blvd., Apt. 4C<br>Oakland, CA 94602 | 6903 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $269.00 | | | | | $269.00 |
| Mohapatra, Nathan<br>25119 Old Fairview Ave<br>Hayward, CA 94542 | 6904 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Roth, Randy L<br>5601 Spindrift Ln.<br>Orangevale, CA 95662 | 6905 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wagner, Julie<br>4030 Durham B<br>Deerfield Beach, FL 33442 | 6906 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Griego, Anthony<br>6386 Rancho Mission Road #323<br>San Diego, CA 92108 | 6907 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Golojuch, Carolyn<br>92-954 Makakilo Drive #71<br>Kapolei, HI 96707-1340 | 6908 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $258.00 | | | | | $258.00 |
| Ewald, Lawrence R<br>2615 SE Courtney Ave<br>Spc 21<br>Portland, OR 97222 | 6909 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fahmy, Nermine<br>5992 Karen Ave<br>Cypress, CA 90620 | 6910 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sivakumar, Sandeep<br>10013 Hearthstone way<br>Mckinney, TX 75072 | 6911 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hall, Cheri<br>1420 Autumn Lane<br>Cherry Hill, NJ 08003 | 6912 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lidstrom, Carl C.<br>7114 N. Wabash Ave<br>Portland, OR 97217 | 6913 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Choppa (Vikki Rae), Victoria R.<br>1036 Mansion Ridge Road<br>Santa Fe, NM 87501 | 6914 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Metcalf, Erin<br>535 Berland Way<br>Chula Vista, CA 91910 | 6915 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Jeffrey<br>3424 Keahi Place<br>Honolulu , HI 96822 | 6916 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Newberry, Jaimee<br>8092 Marin Pointe Avenue<br>Las Vegas, NV 89131 | 6917 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Everett, Joe<br>7520 N. Chestnut Ave #119<br>Fresno, CA 93720 | 6918 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $396.00 | | | | | $396.00 |
| Wong, Jordan<br>3424 Keahi Place<br>Honolulu, HI 96822 | 6919 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Beyers, Matt<br>779 Kingston Ave<br>Apt 10<br>Piedmont, CA 94611 | 6920 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| GAGNON, JENNY POARCH | 6921 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| Jadhav, Aparna<br>6436 Tiffany Common<br>Livermore, CA 94551 | 6922 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Ello, Chris<br>9721 Stonecrest Blvd.<br>San Diego, CA 92123 | 6923 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Chang, Hee<br>13424 SE Parkside Dr<br>Happy Valley, OR 97086 | 6924 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ford, Leonard<br>2315 W 116th St<br>Hollypark, CA 90250 | 6925 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $101.27 | | | | | $101.27 |
| MARTINEZ, SUZANNA<br>2224 FASHION AVE<br>LONG BEACH, CA 90810 | 6926 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| butler, patsy<br>16307 misty hill dr<br>Chino Hills, CA 91709 | 6927 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Carboni, Megan<br>1439 Sunshade Lane<br>San Jose, CA 95122 | 6928 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Vakis, Yiannis<br>6819 Richlands Way<br>Sacramento, CA 95823 | 6929 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $245.64 | | | | | $245.64 |
| Jaspreece Isom/Petria Ford<br>6406 NE 42nd Ave<br>Portland, OR 97218 | 6930 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Mills, Vance<br>7085 Wandermere Dr.<br>San Diego, CA 92119 | 6931 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vinogradsky, Arthur<br>7 Gurney Ter<br>Fair Lawn, NJ 07410 | 6932 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Guenette, Julie<br>4219 SE Schiller Street<br>Portland, OR 97206 | 6933 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |
| NGUYEN, KIM | 6934 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Reidenbach, Edward J<br>2584 Park Wilshire Dr<br>San Jose, CA 95124 | 6935 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Vanwey, Mariluz Morell<br>9 Cider Mill ct<br>Pittsburg, CA 94565 | 6936 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |
| Zhang, Ying<br>1291 West Fremont Terrace<br>Sunnyvale, CA 94087 | 6937 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Patterson, Heather<br>5408 Ontario st<br>Sacramento, CA 95820 | 6938 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Perry, Mark<br>1718 Las Pravadas Ct.<br>Santa Rosa, CA 95409 | 6939 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | | | | | $1,621.96 |
| Vo, Di B<br>10141 15 Street<br>Garden Grove, CA 92843 | 6940 | 9/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| McCarty, Melanie<br>3196 Larkdale Way<br>San Diego, CA 92123 | 6941 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Baker, Tearra<br>2209 Main St Apt 401<br>Santa Monica, CA 90405 | 6942 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Aldred, Amy<br>4590 Winding Way<br>Sacramento, CA 95841 | 6943 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tang, Jenny<br>485 Wesley Ave #3<br>Oakland, CA 94606 | 6944 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | $0.00 | $429.99 |
| SEMRAU, MEG<br>430 MILL POND DR.<br>SAN JOSE, CA 95125 | 6945 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Phillipe, Mark<br>30639 Boxleaf Ln<br>Murrieta, CA 92563 | 6946 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $394.16 | | | | | $394.16 |
| Lowery, Jill<br>7920A Simonds Road NE<br>Kenmore, WA 98028 | 6947 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $234.95 | | | | | $234.95 |
| Sturgeon, Kristen<br>1428 East Maple Ave<br>El Segundo, CA 90245 | 6948 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zerrenner, Robert 10731 Green Valley Rd Apple Valley, CA 92308 | 6949 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Lee, Christopher Allen 22307 Acorn Valley Drive Spring, TX 77389 | 6950 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Lee, Christopher 805 Silliman way Sacramento, CA 95831 | 6951 | 9/3/2020 | RS FIT NW LLC | $699.00 | | | | | $699.00 |
| Huynh, Tung | 6952 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Tran, Chuc Ngoc 8179 Waterside Trail Fort Worth, TX 76137 | 6953 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| LEE, MINJOO 2950 Merced Street, Suite 102-D San Leandro, CA 94577 | 6954 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Castillo, Daisy 405 Rancho Arroyo Parkway #296 Fremont, CA 94536 | 6955 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $887.00 | | | | | $887.00 |
| Comunale, Scott PO Box 880961 San Diego, CA 92168 | 6956 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Goodson, Nickola 751 S 12th St San Jose, CA 95112 | 6957 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| HONDA, JUDY 357 DEER RIVER WAY SACRAMENTO, CA 95831 | 6958 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Pelyushenko, Galina 1184 Hyde Avenue San Jose, CA 95129 | 6959 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Shmurak, Igor 19542 Sierra Soto Irvine, CA 92603 | 6960 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Dhanjal, Sukhpal 774 San Pablo Ave Sunnyvale , CA 94085 | 6961 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $379.17 | | | | | $379.17 |
| Gibble, Robert 3560 Mt. Pleasant Ct. San Jose, CA 95148 | 6962 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,083.60 | | | | | $1,083.60 |
| Ho, Linh 9851 Bolsa Ave. #125 Westminster, CA 92683 | 6963 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Reddington, Kevin 364 Rundgren Way Folsom, CA 95630 | 6964 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $57.00 | | | | | $57.00 |
| Mendoza, Andrew 7873 Chestnut Way Pleasanton, CA 94588 | 6965 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holmes, Svetlana<br>180 23rd Ave<br>San Francisco, CA 94121 | 6966 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Clardie, Brianna<br>2480 California Ave. Apt. 102<br>Signal Hill, CA 90755 | 6967 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $48.09 | | | | | $48.09 |
| Chaney, Naren<br>12934 MEADOW RUN CT<br>HOUSTON, TX 77066 | 6968 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ehrmantraut, Tiffany<br>947 Elaine Ct<br>Rohnert Park, CA 94928 | 6969 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| McCausey, Katey<br>22185 Caminito Petatlan<br>Laguna Hills, CA 92653 | 6970 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $627.48 | | | | | $627.48 |
| Chois, Christine<br>2413 Woodland Ave<br>San Jose, CA 95128 | 6971 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $145.83 | | | | | $145.83 |
| Morris, Jennifer<br>15813 Perrine Lane<br>La Mirada, CA 90638 | 6972 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Thapa, Suman<br>1161 Exeter Dr<br>Santa Rosa, CA 95401 | 6973 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Zhang, Shiyi<br>668 N Capitol Ave<br>San Jose, CA 95133 | 6974 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Sosa, Mathew<br>2709 S Griset Pl<br>Santa Ana, CA 92704 | 6975 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $577.22 | | | | | $577.22 |
| Yuan, Runfen<br>785 Duncan Way<br>Folsom, CA 95630 | 6976 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $754.24 | | | | | $754.24 |
| Erde, Anne<br>2144 Brown Street<br>Brooklyn, NY 11229-5113 | 6977 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Stewart, David<br>40 Binnacle Hill<br>Oakland, CA 94618 | 6978 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $90.00 | | | | | $90.00 |
| Davis, Glenda Susan<br>905 Topsail Ct.<br>Oxnard, CA 93035 | 6979 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kho, Debbie Fong<br>6113 SE Genrosa St<br>Hillsboro, OR 97123 | 6980 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $498.00 | | | | | $498.00 |
| Barraza, Jimmy<br>31897 Ruxton Street<br>Menifee, CA 92584 | 6981 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |