Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Retana, Angel<br>1120 Mahonia Ct.<br>Lake Mary, FL 32746 | 14082 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $44.93 | | | | | $44.93 |
| Pouncey, Patricia A.<br>PO Box 2155<br>Redwood City, CA 94064 | 14083 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Novak, Robert R.<br>1065 Kawaiahao St. #2610<br>Honolulu, HI 96814 | 14084 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $94.40 | | | | | $94.40 |
| Pennacchio, Samantha K<br>23118 Petroleum Avenue<br>Torrance, CA 90502 | 14085 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $899.98 | | | | | $899.98 |
| Castaneda, Carlos E.<br>2496 E Street<br>San Diego, CA 92102 | 14086 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | $0.00 | | | $800.00 |
| Brechlin, Jake Christopher<br>9445 Deer Lodge Lane<br>Las Vegas, NV 89129 | 14087 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Mitchell, Thomas<br>41850 Borealis Dr<br>Temecula, CA 92592 | 14088 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Huang, Xiaoyu<br>1000 Escalon Ave, F2045<br>Sunnyvale, CA 94085 | 14089 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Buenafe, Rommel T<br>210 Elma PL SE<br>Renton, WA 98059 | 14090 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Matteson, Betty<br>2415 Amity Street<br>San Diego, CA 92109 | 14091 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mekwattana, Varnnaphapar<br>100 Cadillac Dr., Apt#2<br>Sacramento, CA 95825 | 14092 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| City of Mesquite<br>ATTN: Angela Sutton<br>P.O. BOX 850287<br>MESQUITE, TX 75185-0287 | 14093 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $4,796.84 | | | | | $4,796.84 |
| CHANDRA, USHA<br>6501 Gravina Loop<br>San Jose, CA 95138 | 14094 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $1,640.00 | | | | | $1,640.00 |
| Lukacs, Paul M<br>9712 Meadowmere Drive<br>Vienna, VA 22182 | 14095 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Xu, Jing<br>1701 NW 56th St, Unit 223<br>Seattle, WA 98107 | 14096 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Conlin, David<br>4440 Grinnell Ave<br>Boulder, CO 80305 | 14097 | 9/16/2020 | 24 Denver LLC | | $808.00 | | | | $808.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jiang, Siyuan<br>1184 Nelson Falls Ln<br>Houston, TX 77008 | 14098 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $322.49 | | | | | $322.49 |
| Kassab, Hossam<br>4031 Humboldt Lane<br>Yorba Linda, CA 92886 | 14099 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |
| Yeung, Allan<br>2468 San Carlos Ave<br>San Carlos, CA 94070 | 14100 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Salvador, Bernadette O.<br>I. Scott Mattoch<br>Law Offices of Ian L. Mattoch<br>737 Bishop St., Suite 1835<br>Honolulu, HI 96813 | 14101 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kim, Duckhwan<br>3621 Texel Ln<br>Pflugerville, TX 78660 | 14102 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | $947.96 | | | | $947.96 |
| Kane, Louise<br>153 Cinnamon Teal<br>Aliso Viejo, CA 92656 | 14103 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $800.91 | | | | | $800.91 |
| Chesbto, Eve<br>9458 Haines Canyon Ave.<br>Tujunga, CA 91042 | 14104 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tran, Phuong-Tran<br>7191 Maple St. #4<br>Westminster, CA 92683 | 14105 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Claim docketed in error | 14106 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Sak, Sophia<br>18314 E. Gaillard Street<br>Azusa, CA 91702 | 14107 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | $0.00 | | $215.00 |
| Ferren, Guinevere<br>24381 Santa Clara Ave. #B<br>Dana Point, CA 92629 | 14108 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $89.09 | | | | | $89.09 |
| Prabhakaran, Pranisha<br>2720 152nd Ave NE Unit-583<br>Redmond, WA 98052 | 14109 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $884.40 | | | | | $884.40 |
| Piazzi, Timmy<br>4622 Hayvenhurst Avenue<br>Encino, CA 91436 | 14110 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $924.00 | | | | | $924.00 |
| Fehrenbacher, Mark W<br>1345 Anglesey Drive<br>Davidsonville, MD 21035 | 14111 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $180.56 | | | | | $180.56 |
| Angeles, Virgilio T.<br>315 Ottawa Avenue<br>Hasbrouck Hts, NJ 07604 | 14112 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Galt Donald, Margaret<br>2718 Gingerview Lane<br>Annapolis, MD 21401 | 14113 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comunale, Scott<br>PO Box 880961<br>San Diego, CA 92168 | 14114 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| May, Preston<br>361 Millwood Drive<br>Millbrae, CA 94030 | 14115 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hoppas, Jeremy<br>Linda Hoppas<br>24915 Shalford Ct.<br>Spring, TX 77389 | 14116 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $280.28 | | | | | $280.28 |
| Barrett, Teresa E<br>P.O. Box 901<br>Petaluma, CA 94953-0901 | 14117 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $90.00 | | | | | $90.00 |
| English, Alexander<br>9492 Hollow Springs Way<br>Elk Grove, CA 95624 | 14118 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Ryan, Timothy P. & Susan K.<br>3333 Rice Street #203<br>Miami, FL 33133-5299 | 14119 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $224.00 | | | | | $224.00 |
| Vandy, John M. and Karen L.<br>19711 Mission Pines Lane<br>Richmond, TX 77407 | 14120 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Vandy, John M. and Karen L.<br>19711 Mission Pines Lane<br>Richmond, TX 77407 | 14121 | 9/14/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Geng, Wen<br>210 Baywood Dr<br>Vallejo, CA 94591 | 14122 | 9/14/2020 | 24 San Francisco LLC | $350.00 | | | | | $350.00 |
| Feng, Victoria<br>785 E. Market St.<br>Daly City, CA 94014 | 14123 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Donashae<br>1355 W 60th St<br>Los Angeles, CA 90044 | 14124 | 9/14/2020 | 24 New York LLC | | $0.00 | | $0.00 | | $0.00 |
| Miller, Damon<br>1815 Irving Avenue<br>Oakland, CA 94601 | 14125 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Garcia, Jay<br>16101 Bothell Everett Highway<br>Unit K3<br>Mill Creek, WA 98012 | 14126 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Poser, Brent<br>350 K Street Unit 202<br>San Diego, CA 92101 | 14127 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| De Mammos, Andrew<br>13796 E. Weaver Ave.<br>Centennial, CO 80111-2435 | 14128 | 9/14/2020 | 24 Denver LLC | $776.00 | | | | | $776.00 |
| Fuller, Julie A<br>10919 West Laurelwood Lane<br>Avondale, AZ 85392 | 14129 | 9/14/2020 | 24 Denver LLC | $350.00 | | | $0.00 | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gupte, Shreyas<br>87 Garfield Rd.<br>Parsipany, NJ 07054 | 14130 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $525.00 | | | | | $525.00 |
| Perez, Jose E.<br>2 Fordham Hill Oval Apt. 10C<br>Bronx, NY 10468 | 14131 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| VanDevander, Patty<br>2543 S. Franklin St<br>Denver, CO 80210 | 14132 | 9/14/2020 | 24 Denver LLC | | $52.82 | | | | $52.82 |
| Tran, Cami<br>9761 Philta Way<br>Elk Grove, CA 95757 | 14133 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ducut, Janette<br>324 East I Street<br>Ontario, CA  91764 | 14134 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $2,400.00 | | | | | $2,400.00 |
| Hayward, Christine<br>1968 S. Coast Hwy<br>Suite 1477<br>Laguna Beach, CA 92851 | 14135 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Stewart, Gladys C.<br>912 Furlong Road<br>Sebastopol, CA 95472 | 14136 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,622.00 | | | | | $1,622.00 |
| Milan, Olga<br>62 Terrace Ave.<br>San Rafael, CA 94901 | 14137 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $808.68 | $808.68 | | $0.00 | | $1,617.36 |
| Michel, Slada<br>1190 East 45th St<br>Brooklyn, NY 11234 | 14138 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $11,998.00 | | | | | $11,998.00 |
| Honniball, Daniel<br>5828 Arapaho Drive<br>San Jose, CA 95123 | 14139 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| SACRAMENTO SUBURBAN WATER DISTRICT<br>3701 MARCONI AVENUE<br>SACRAMENTO, CA 95821-5303 | 14140 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $438.40 | | | | | $438.40 |
| Ryan, Jim<br>4351 E Addington Drive<br>Anaheim, CA 92807 | 14141 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Allen, Dennis G.<br>23 Via Lampara<br>San Clemente, CA 92673 | 14142 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| Chumash, Sharon<br>2334 Condor St.<br>Colorado Springs, CO 80909 | 14143 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,632.00 | | | | | $1,632.00 |
| Pettway, Marlando<br>9761 Philta Way<br>Elk Grove, CA 95757 | 14144 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hall, Ramonia Jane<br>P.O. Box 5826<br>Oakland, CA 94605 | 14145 | 9/15/2020 | 24 San Francisco LLC | $60.00 | | | | | $60.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haynes, Andrea<br>200 Davey Glen Rd #329<br>Belmont, CA 94002 | 14146 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Bartozek, Laura<br>10765 Princeton Bluff Ln<br>Las Vegas, NV 89129-3344 | 14147 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |
| Wheatley, Jax<br>11125 SE 21st Ave Apt 228<br>Milwaukie, OR 97222 | 14148 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Cotton, Saundra Lynn<br>1201 W 130th St.<br>Compton, CA 90222 | 14149 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |
| Guerrero, Sylvie<br>116 Madge Lane<br>Las Vegas, NV 89110-5010 | 14150 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Townsend, Dylan<br>1711 Willowby Dr<br>Houston, TX 77008 | 14151 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Antonoff, Gregory<br>5660 Woodrose Way<br>Livermore, CA 94551 | 14152 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Patel, Hardikkumar<br>3438 Browntail Way<br>San Ramon, CA 94582 | 14153 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lantz, Kim<br>PO Box 370742<br>Montara, CA 94037 | 14154 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hidalgo, Sonia<br>17401 Golden Cir<br>Granada Hills, CA  91344 | 14155 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Vandy, John M. and Karen L.<br>19711 Mission Pines Lane<br>Richmond, TX 77407 | 14156 | 9/14/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Sherrill, Jeanne Y<br>2601 Truman Circle<br>Rosenberg, TX 77471 | 14157 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $95.46 | | | | | $95.46 |
| Price, Antoinette<br>4180 Louisiana St<br>Unit 3E<br>San Diego, CA 92104 | 14158 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Farrell, Michael<br>333 E 46th St<br>Apt 9C<br>New York, NY 10017 | 14159 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $666.00 | | | | | $666.00 |
| Bondar, Aviva<br>1704 Ocean Avenue Apt 6F<br>Brooklyn, NY 11230 | 14160 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $73.73 | | | | | $73.73 |
| Kassab, Tricia<br>4031 Humboldt Lane<br>Yorba Linda, CA 92886 | 14161 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Polevey, Vlad<br>1532 NE 21st Ave Apt 406<br>Portland, OR 97232 | 14162 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| Vu, Loi<br>9322 Grindlay St.<br>Cypress, CA 90630 | 14163 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.85 | | | | | $93.85 |
| Guilfoyle, Brooke A<br>1742 Saratoga DR<br>Lafayette, CO 80026 | 14164 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Ramirez, Nelli<br>2733 Agate ST<br>Bakersfield , CA  93304-5303 | 14165 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $38.23 | | | | | $38.23 |
| Rong, Jingliang<br>1407 Jacqueline Place<br>San Lorenzo, CA 94580 | 14166 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lowrey, Chiaki An<br>932 Lord Crewe Street<br>Las Vegas, NV 89138 | 14167 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $23.45 | | | | | $23.45 |
| Kainer, Lisa Marie<br>7103 Sanders Hill Ln.<br>Humble, TX 77396 | 14168 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Dinh, L<br>3076 Bates Ct.<br>San Jose, CA 95148 | 14169 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Oliver, Peyton<br>3951 Brampton Island Ct. S<br>Jacksonville, FL 32224 | 14170 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Aston, Kenneth P.<br>101 S. Hanley Rd #550<br>Clayton, MO 63105 | 14171 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Sandoval, Jesus Q<br>2437 Wolf Glen Pl<br>Fairfield, CA 94534 | 14172 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Her, Maiker<br>4712 Westlawn Ct SE<br>Salem, OR 97317 | 14173 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ortiz, Erica<br>6722 Sedan Ave<br>West Hills, CA 91307 | 14174 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Perry (Nee Dizon), Camila<br>13360 Burbank Blvd #4<br>Sherman Oaks, CA 91401 | 14175 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $357.00 | | | | | $357.00 |
| Skinner Jr, Edward<br>2803 Riverside Pkwy, 4901<br>Grand Prairie, TX 75050 | 14176 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $63.80 | | | $0.00 | | $63.80 |
| Linhart, Grant D<br>29034 Hickory Manor Ln<br>Fulshear, TX 77441 | 14177 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $423.48 | | | | | $423.48 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Choi, William<br>500 Bonita Canyon Ways<br>Brea, CA 92821 | 14178 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $45.00 | | | | | $45.00 |
| Keller, Lupe<br>1448 Kimberly Dr.<br>San Jose, CA 95118 | 14179 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Reed, Patrick<br>9372 West. Heaney Cir.<br>Santee, CA 92071 | 14180 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wu, Irene<br>21239 Gary Drive #402<br>Hayward, CA 94546 | 14181 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Hernandez, Cesar<br>401 Forest Drive<br>Edison, NJ 08817 | 14182 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Straker, Rebecca<br>9628 Velvetleaf Circle<br>San Ramon, CA 94582 | 14183 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $592.77 | | | | | $592.77 |
| Adams, Eleanor Z<br>1806 So. Campbell Ave<br>Alhambra, CA 91803 | 14184 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $650.00 | | | $0.00 | | $650.00 |
| Abedin, Ziaul S<br>8636 241st Street<br>Bellerose, NY 11426 | 14185 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Tucker, Yvette<br>768 Sunset Avenue Apt #5<br>Suisan City, CA 94585 | 14186 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Kempaiah, Yadunandan Mothali<br>4598 Devonshire CMN<br>Fremont, CA 94536 | 14187 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Jun, Beung Hoon<br>21321 Norwalk Blvd Unit #146<br>Hawaiian Gardens, CA 90716 | 14188 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Olyaie, Ashkon<br>32530 Almaden Blvd Apt 120<br>Union City, CA  94587 | 14189 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Austin, Lisa M<br>15536 Spruce St<br>Thornton, CO 80602 | 14190 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $336.00 | | | | | $336.00 |
| Money, Rory<br>775 Caveson Drive<br>Frisco, TX 75036 | 14191 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $92.04 | | | | | $92.04 |
| Peters, Jermica<br>8282 Calvine Road #2086<br>Sacramento, CA 95828 | 14192 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Asad, Hisham<br>112 Curie Avenue<br>Clifton, NJ 07011 | 14193 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fraioli, Anamaria 24507b 76th Avenue Bellerose, NY 11426 | 14194 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $3,280.00 | | | | | $3,280.00 |
| McDonough, Diana 820 N Delaware St San Mateo, CA 94401 | 14195 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Fisch, Michael 131 Bethlehem Road Jerusalem 9342831 Israel | 14196 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Atkinson, Amy 30902 Clubhouse Dr Unit 27 B Laguna Niguel, CA 92677 | 14197 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Feigenbaum, Lisa 205 13th Street West Sacramento, CA 95691 | 14198 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | $0.00 | | | $1,500.00 |
| Orozco, Paula 6623 Lindy Lane Houston, TX 77023 | 14199 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hankins, Jamie 43932 Country Ridge Ct Temecula, CA 92592 | 14200 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Douglas, Evelyn 1955 MELVIN ROAD OAKLAND, CA 94602 | 14201 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Cotton, Saundra Lynn 1201 W 130th St Compton, CA 90222 | 14202 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tanaka, Dayna 1675 Sky Mountain Dr. Apt 211 Reno, NV 89523 | 14203 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $319.97 | | | | | $319.97 |
| Khuu, Hony | 14204 | 9/15/2020 | 24 Denver LLC | | $0.00 | $0.00 | | | $0.00 |
| Bach Sr., Gary F. 7 Heritage ct Upper Saddle River, NJ 07458 | 14205 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sigala, Andrew 745 Wasatch Dr. Fremont, CA 94536 | 14206 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $255.61 | | | | | $255.61 |
| Hayes, Timothy 1210 West Avenue J, Suite 300 Lancaster, CA 93534 | 14207 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | $0.00 | $699.99 |
| Koltun, Lisa B 97 Brookfield Dr Moraga, CA 94556 | 14208 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $416.96 | | | | | $416.96 |
| Schmidt, Christina 3468 NE Harrison Drive Issaquah, WA 98029 | 14209 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,004.26 | | | | | $1,004.26 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Taeyeob<br>5871 Blue Topaz Ct.<br>San Jose, CA 95123 | 14210 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Martinez, Xochitl<br>1946 NW 143rd Ave Unit 93<br>Portland, OR 97229 | 14211 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $40.94 | | | $0.00 | | $40.94 |
| Davis, Kristine<br>6080 Mann Street<br>Las Vegas, NV 89118 | 14212 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Perez, Brandy Cross<br>3850 FM 518 Rd E, 1703<br>League City, TX 77573 | 14213 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $124.04 | | | | | $124.04 |
| Martin, Dennis<br>25901 Homeland Ave<br>Homeland, CA 92548 | 14214 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $358.00 | | | | | $358.00 |
| Hurtado, Ronald<br>5621-23rd street<br>Sacramento, CA 95822 | 14215 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Morello, Rebecca<br>1523 1st Street<br>Apt. P-105<br>Coronado, CA 92118 | 14216 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| So, Janet<br>1044 San Souci<br>Walnut Creek , CA  94597 | 14217 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Stock, Mary<br>201 4th St S. Apt 831<br>St Petersburg, FL 33701 | 14218 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $972.00 | | | | | $972.00 |
| Kelly, Dorothy<br>384 Diamond Street<br>San Francisco, CA 94114 | 14219 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $889.00 | | | | | $889.00 |
| Flores, Christina<br>10601 San Fernando RD<br>Pacoima, CA 91331 | 14220 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| King, Joseph<br>80 Bella Circle<br>Sagle, ID 83860 | 14221 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $544.40 | | | | | $544.40 |
| Ruble, Matthew<br>207 Carmelo Ln<br>South San Francisco, CA 94080 | 14222 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Karapetyan, Édik (Éd)<br>2919 Alabama St.<br>La-Crescenta, CA 91214 | 14223 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mok, Jung<br>1135 Sanders Dr.<br>Moraga, CA 94552 | 14224 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Kotchan, David<br>2127 N 185th Street<br>Shoreline, WA 98133 | 14225 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $389.99 | | | | | $389.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Junankar, Prashant M<br>7 Foxhill Drive<br>Wayne, NJ 07470 | 14226 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Costenbader, Noreen<br>398 Shaw Rd.<br>Walnut Creek, CA 94597 | 14227 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,360.00 | | | | | $1,360.00 |
| Maldonado-Mateo, Katiria<br>1220 S RIDGE ROAD<br>LANTANA, FL 33462 | 14228 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $116.95 | | | | | $116.95 |
| KENNEDY & COUVILLIER PLLC<br>ATTN: MAX COUVILLIER<br>3271 E. WARM SPRINGS RD<br>LAS VEGAS, NV 89120 | 14229 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shigematsu, Qina<br>94-402 Keaoopua St #46C<br>Mililani, HI 96789 | 14230 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $46.90 | | | $0.00 | | $46.90 |
| Malcolm, Bill<br>16 Grenada Court<br>Manhattan Beach, CA  90266 | 14231 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Simonian, Linda<br>7807 Beck Ave<br>North Hollywood, CA 91605 | 14232 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $396.00 | | | | | $396.00 |
| Thorp, Joe Tyler<br>P.O. Box 875<br>Simonton, TX 77476 | 14233 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $524.00 | | | | | $524.00 |
| Ducut, Ariel<br>1201 W Porter Ave<br>Fullerton, CA 92833 | 14234 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $2,400.00 | | | | | $2,400.00 |
| Plowe, Heidi<br>2059 Jose Ave<br>Santa Cruz, CA 95062 | 14235 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Wilson, Jasmine<br>2401 Commonwealth Street<br>Houston, TX 77006 | 14236 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Slane, Melissa<br>6912 San Bernardo Circle<br>Buena Park, CA 90620 | 14237 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $529.00 | | | | | $529.00 |
| Gross, Julia Noel<br>1435 India Street<br>Apt 415<br>San Diego, CA 92101 | 14238 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Professional Audio Video Communications, Inc.<br>Palmieri, Tyler, Wiener, Wilhelm & Waldron LLP<br>Don Fisher, Esq.<br>1900 Main Street, Suite 700<br>Irvine, CA 92614 | 14239 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $496,088.67 | | | | | $496,088.67 |
| Fausett, Sarah<br>469010 Highway 95, Trlr 27<br>Sagle, ID 83860 | 14240 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,240.00 | | | $0.00 | | $1,240.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Camarena, Monica<br>334 4th Ave<br>San Francisco, CA 94118 | 14241 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $93.62 | | | | | $93.62 |
| Madalinska, Jessica<br>18 Via Lampara<br>San Clemente, CA 92673 | 14242 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fowler, Alexandra<br>808 W Prospect RD Apt 107<br>Fort Collins, CO 80526 | 14243 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $147.02 | | | | | $147.02 |
| Hartzell, Steven<br>28627 Vista Madera<br>Rancho Palos Verdes, CA 90275 | 14244 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Davis, Lana<br>8616 Harjoan Avenue<br>San Diego , CA  92123 | 14245 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Logan, Sanford C<br>111 Saint Matthews Avenue #406<br>San Mateo, CA 94401-4520 | 14246 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |
| Wu, Arnold<br>915 Monica Way<br>Walnut, CA 91789 | 14247 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| RONG, RIKKI<br>13516 PHEASANT RD<br>CORONA, CA 92880 | 14248 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $101.88 | | | | | $101.88 |
| Faciane, Betty<br>9238 Sunfire Way<br>Sacramento, CA 95826 | 14249 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $389.00 | | | | | $389.00 |
| Parikh, Mansi<br>87 Garfield Rd.<br>Parsippany, NJ 07054 | 14250 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $525.00 | | | | | $525.00 |
| Carnicelli, Lawrence<br>PO BOX 928<br>Puunene, HI 96784 | 14251 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Boyovich, Brittani<br>712 E 35th St<br>Tacoma, WA 98404 | 14252 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $94.86 | | | | | $94.86 |
| Nwoke, Theodore<br>10010 Spring View Way<br>Elk Grove, CA 95757 | 14253 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Gevorkian, John and Gail<br>27945 Glenfield Circle<br>Laguna Niguel, CA 92677 | 14254 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $176.00 | | | | | $176.00 |
| Richeson, Kimberley<br>3513 Cottonwood Springs<br>The Colony, TX 75056 | 14255 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $166.99 | | | | | $166.99 |
| Yu, Benjamin<br>233 Jersey Street,<br>San Francisco, CA 94114 | 14256 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,380.00 | | | | | $1,380.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gu, Doris 119 N 5th St. La Puente, CA 91744 | 14257 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| U.S. Electrical Services, Inc., d/b/a Wiedenbach-Brown Co., Inc. Hogan McDaniel Daniel C. Kerrick, Esq. 1311 Delaware Avenue , Wilmington DE 19806 | 14258 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Pang, Xu 13516 Pheasant Knoll Rd Corona, CA 92880 | 14259 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $116.02 | | | | | $116.02 |
| Ngo, Ann 227 Tingley Street San Francisco, CA 94112 | 14260 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cai, Xiaohua 635 14th St San Francisco, CA 94114 | 14261 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| AMANTE, HEATHER 423 ENCLAVE CIR 305 COSTA MESA, CA 92626 | 14262 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Vingo, Donna 16500 Dutch Mine Rd. Jamestown, CA 95327 | 14263 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Nguyen, D-Angela 3950 San Leandro Way. San Diego, CA 92130 | 14264 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $56.48 | | | | | $56.48 |
| Zaragoza Sr, Alexis 25843 Kendra lane Hayward, CA 94541 | 14265 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hellbusch, Nelson Reid 3749 Dublin Ave S Salem, OR 97302 | 14266 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $947.94 | | | | | $947.94 |
| Madrigal, Nicole 7231 Ramona Ave Alta Loma, CA 91701 | 14267 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | $0.00 | | $399.99 |
| Kosiba, Pamela 879 Kearney St Denver, CO 80220-4523 | 14268 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,104.00 | | | | | $1,104.00 |
| Huang, Tiffany 1018 Arcadia Ave Unit 5 Arcadia, CA 91007 | 14269 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Despeines, Schneidrell 2331 N Central Ave APT 210 KISSIMMEE, FL 34741-2311 | 14270 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $90.28 | | | | | $90.28 |
| CITY OF ANAHEIM CREDITS AND COLLECTIONS P.O. BOX 3069 ANAHEIM, CA 92803-3069 | 14271 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $14,917.46 | | | | | $14,917.46 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hui, Ellen 320 Caldecott lane #301 Oakland, CA 94618 | 14272 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| OConnor, Linda 3237 Rubio Canyon Rd. Altadena, CA 91001 | 14273 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Antoccia, Nathan 2337 Mckinley Ave. Berkeley, CA 94703 | 14274 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $178.75 | | | | | $178.75 |
| Andrews, Koelen 1305 N Laurel Ave #110 West Hollywood, CA 90046 | 14275 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Yeh, Yvonne 456 Elwood Street Piscataway, NJ 08854 | 14276 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tombs, Patricia 305 Vineyard Town Ctr. #372 Morgan Hill, CA 95037 | 14277 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $211.25 | | | | | $211.25 |
| McAlister, Erik 9201 26th Ave Sw Seattle, WA 98106 | 14278 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| CITY OF LAFAYETTE 1290 S. PUBLIC RD LAFAYETTE, CO 80026 | 14279 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $1,146.03 | | | | | $1,146.03 |
| Chen, Hsiao-Fen Iris 20601 E ALDA CT WALNUT, CA 91789-3840 | 14280 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Edwards, Marie Elizabeth 507 E 18th St Georgetown, TX 78626-8003 | 14281 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Chan, Samuel 35606 Cabral Drive Fremont, CA 94536 | 14282 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Stevens, Leo 25511 Lucille Ave Lomita, CA 90717 | 14283 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $121.47 | | | | | $121.47 |
| Malfavon-Alvarez, Erika 2270 Piner Road Santa Rosa, CA 95403-2354 | 14284 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sadd III, John Louis 1655 Cumberland Terrace Glendale, CA 91202 | 14285 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $937.00 | | | | | $937.00 |
| Graybill, Dan PO Box 3222 Albany, OR 97322 | 14286 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Lu, Preston J 19550 Redwood Road Castro Valley, CA 94546 | 14287 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Viloria Jr, Dante Rico<br>2442 WALKER DR<br>FAIRFIELD, CA 94533 | 14288 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Maiava, Warner<br>54-048 Waikulama Street<br>Hauula, HI 96717 | 14289 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $29.32 | | | | | $29.32 |
| MADDEN, BARBARA<br>49 SHOWERS DR APT W305<br>MOUNTAIN VIEW, CA 94040 | 14290 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Bubshait, Abdulrahman<br>3760 Florida St Unit 310<br>San Diego, CA 92104 | 14291 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fears, Marzella<br>6584 Narrowgauge Way<br>Sacramento, CA 95823 | 14292 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Liang, Yilin<br>119 Arch St.<br>San Francisco, CA 94132 | 14293 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Singh, Ratan<br>10096 Tittle Way<br>Elk Grove, Ca 95757 | 14294 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Brown, Collin<br>920 Mann Ct.<br>Folsom, CA 95630 | 14295 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $408.33 | | | | | $408.33 |
| Moore, Cydni<br>6120 Dalhart Ave.<br>La Mesa, CA 91942 | 14296 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |
| Lauriers, Joe Des<br>10514 NE 32nd Pl<br>Apt F102<br>Bellevue, WA 98004 | 14297 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Betancourt, Jennifer<br>26742 Baronet<br>Mission Viejo, CA 92692 | 14298 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Kidd, Adrian<br>2137 Belhaven Ave<br>Simi Valley, CA 93063 | 14299 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hartooni, Armineh<br>6845 Parsons Trail<br>Tujunga, CA 91042 | 14300 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $2,064.00 | | | | | $2,064.00 |
| Mac, Tuong<br>17 Benicia<br>Irvine, CA 92602 | 14301 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| John, Linda M.<br>103 Hubbard Ave<br>Pleasant Hill, CA 94523 | 14302 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,204.00 | | | | | $1,204.00 |
| Running, Royce<br>721 Amigos Way #14<br>Newport Beach, CA 92660 | 14303 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzaga, Lanettea 10607 Se 250th Pl I206 Kent, WA 98006 | 14304 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $103.50 | | | | | $103.50 |
| Kemp, Emily Christine 130 Mariposa Ave. Sierra Madre, CA 91024 | 14305 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Higashi, Mari 1026 D Awawamalu St. Honolulu, HI 96825 | 14306 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.35 | | | | | $52.35 |
| Quiroz, Michael 16625 Holton St. La Puente, CA 91744 | 14307 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $131.20 | | | | | $131.20 |
| Schaefer, Beverly 1258 Lost Point Lane Oxnard, CA 93030 | 14308 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Trinh, Duc 2600 Torrey Pines RD #A24 La Jolla, CA 92037 | 14309 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,252.94 | | | | | $1,252.94 |
| Dimitrova, Daniela 33221 8th St. Union City, CA 94587 | 14310 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $251.99 | | | | | $251.99 |
| Couch, Tommie 8711 Creekland View Drive Apt 13205 Fort Worth, TX 76244 | 14311 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Baker, Donald 3812 Wild Oats Lane Bonita, CA 91902 | 14312 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $530.00 | | | | | $530.00 |
| Aalemi, Ahmad Fahim 2801 La Quinta Dr Apt# 114 Sacramento, CA 95826 | 14313 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $428.00 | | | | | $428.00 |
| Houng, Wesley 1699 Hermann Dr Unit 4110 Houston, TX 77004 | 14314 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kemp, Samuel Edward 130 Mariposa Ave. Sierra Madre, CA 91024 | 14315 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Selden, Cathy 27 Vista Del Valle Aliso Viejo, CA 92656 | 14316 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Matsuda, Michiyo 28121 Riggs Ct. Hayward, CA 94542 | 14317 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $340.39 | | | | | $340.39 |
| Feng, Jia 3838 NW Brookview Way Portland, OR 97229 | 14318 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $291.00 | | | | | $291.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran, Bach<br>751 Greenwich Street<br>San Francisco, CA 94133 | 14319 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Salceda, Julia Ann<br>33942 Crystal Lantern St<br>Dana Point, CA 92629 | 14320 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $67.96 | | | | | $67.96 |
| Tertel, Nik<br>1710 Mallard Ct.<br>Livermore, CA 94551-8709 | 14321 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wade, Chanell<br>1761 Riverview Ave<br>Tracy, CA 95377 | 14322 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $106.00 | | | | | $106.00 |
| Harries, Linda<br>127 Bay 13th Street<br>Brooklyn, NY 11214 | 14323 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Raco, Merlyn E.<br>800 Durham Street<br>La Habra, CA 90631 | 14324 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | $0.00 | | | $499.98 |
| Chen, Lianggui<br>4267 Corte Langostino<br>San Diego, CA 92130 | 14325 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Cohen, Lisa L<br>3357 Hermosa Way<br>Lafayette, CA 94549 | 14326 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,198.00 | | | | | $1,198.00 |
| Yriarte, Steve<br>18232 Mescalero St.<br>Rowland Hts., CA 91748 | 14327 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Groza, Laura<br>131 Ben Lomond<br>Hercules, CA 94547 | 14328 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kuryan, Armen<br>1952 Chilton Dr.<br>Glendale, CA 91201 | 14329 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $2,880.00 | | | | | $2,880.00 |
| Nguyen, Jeffrey H.<br>5341 NW Goodwin Loop<br>Camas, WA 98607 | 14330 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Hill, Thomas W<br>4165 S. Cimarron Way<br>Apt 1026<br>Aurora, CO 80014 | 14331 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Melissa, Megan<br>3520 SE 9th Ave<br>Apt. G<br>Portland, OR 97202 | 14332 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $149.76 | | | | | $149.76 |
| Roberts, Barrie<br>7162 Beverly Blvd. #175<br>Los Angeles, CA 90036-2547 | 14333 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,463.00 | | | | | $1,463.00 |
| Holder, Travis<br>936 Ellis Pkwy<br>Edison, NJ 08820 | 14334 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plotkin, Matthew<br>50 Kean Rd<br>Short Hills, NJ 07078 | 14335 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,356.00 | | | | | $1,356.00 |
| Eng, James<br>20935 Running Branch Rd.<br>Diamond Bar, CA 91765 | 14336 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Feng, Jia<br>3838 NW Brookview Way<br>Portland, OR 97229 | 14337 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Xuan Ho, Vinh Tran<br>7907 TINDAREY MAPLE TRCE.<br>RICHMOND, TX 77407 | 14338 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Millard, Andrew<br>13640 Watsonville Road<br>Morgan Hill, CA 95037 | 14339 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Brown, Taylor<br>301 N. Belmont St, #305<br>Glendale, CA 91206 | 14340 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Veschuur, Mary<br>1884 Belmont Place<br>Manteca, CA 95337 | 14341 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hanna, Stephen<br>44301 Parkmeadow Dr.<br>Fremont, CA 94539 | 14342 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Molino, Steve<br>236 S Alma School Road<br>Mesa, AZ 85210 | 14343 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Mac, Hoa Dieu<br>17 Benicia<br>Irvine, CA 92602 | 14344 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Flores, Andres<br>1142 Arbor Vista Way<br>San Jose, CA 95126 | 14345 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Konkoski, Kyle<br>216 West Lost Colony Drive<br>Nags Head, NC 27959 | 14346 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Stepro, Noah<br>4548 West Ave M-6<br>Lancaster, ca 93536 | 14347 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| HERRMANN, JEFFREY<br>836 VIVA CT.<br>SOLANA BEACH, CA 92075 | 14348 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Carter, Janet<br>2322-55th Street<br>San Diego, CA 92105 | 14349 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kevin DeVito & Rae DeVito<br>1911 Camino de la Costa #508<br>Redondo Beach, CA 90277 | 14350 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeMartino, Gabrielle<br>543 Rockne Ave<br>Massapequa Park, NY 11762 | 14351 | 9/16/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| DURO, DAVID D<br>24616 MOONFIRE DR<br>DANA POINT, CA 92629 | 14352 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ling, Tang<br>Kevin Zhang<br>2192 sego Lily Drive<br>Sandy, UT 84092 | 14353 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Logero, Alberto Gomez<br>79270 Port Royal Ave.<br>Bermuda Dunes, CA 92203 | 14354 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Michelakos Jr., Theodore<br>7413 Santa Susana Way<br>Fair Oaks, CA 95628 | 14355 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $61.99 | | | | | $61.99 |
| Tran, Thu T<br>15505 Bammel North Houston Rd<br>Apt. 318<br>Houston, TX 77014 | 14356 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Jackson, Susan E.<br>305 Vaquero Rd<br>Arcadia, CA 91007 | 14357 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Haddock, Scott<br>5260 Bellingham Ave, Apt.202<br>Valley Village, CA 91607 | 14358 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Barney, Tania Georgina<br>5212 Maulding Pass<br>Austin, TX 78749 | 14359 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | | | $366.95 |
| Hester, Jessie LeAnne<br>306 Aberdeen<br>Boerne, TX  78015 | 14360 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $44.37 | | | | $0.00 | $44.37 |
| Elmore, Shondra<br>2046 Thoreau Street<br>Los Angeles, CA 90047 | 14361 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $167.97 | | | | | $167.97 |
| JACKSON, CHRISTOPHER, LEON<br>1235 S. SPRINGWOOD DR.<br>ANAHEIM, CA 92808 | 14362 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| de los Reyes, Moses<br>5075 Hansen Drive<br>Antioch, CA 94531 | 14363 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fedex Corporate Services Inc.<br>3965 Airways Blvd, Module G, 3rd Floor<br>Memphis, TN 38116-5017 | 14364 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $60,655.03 | | | | | $60,655.03 |
| Thrash, Paul L.<br>177 19th Street, #6B<br>Oakland, CA 94612 | 14365 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Santayana, Fernando<br>2817 Muir Trail Dr<br>Fullerton, CA 92833 | 14366 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez, Javier C. 3103 Anella Road San Ysidro, CA 92173 | 14367 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nelson-Smith, Lorrie 14228 SE 270th Pl. Kent, WA 98042 | 14368 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gann II, Richard F. 1540 Eastern Ave Sacramento, CA 95864 | 14369 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $107.28 | | | | | $107.28 |
| salomon, asma 1502 mayflower pl santa rosa, ca 95403 | 14370 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| He, Xuefeng 4833 Primrose LN Livermore, CA 94551 | 14371 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $93.98 | | | | | $93.98 |
| Woolf, Melissa 3426 Green Spring Dr. Fort Collins, CO 80528 | 14372 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $272.02 | | | | | $272.02 |
| Curry-Finn, Janet M 1721 Billingsley Dr Waxahachie, TX 75167 | 14373 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | $0.00 | | | | $250.01 |
| Collier, Michael J 5617 Kleberg Trail Austin, TX 78747 | 14374 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,872.00 | | | | | $1,872.00 |
| Murakami, Joyce H. 2375 Hoohoihoi St Pearl City, HI 96782 | 14375 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Valdes, Nick 950 Main St Apt 352 Redwood City, CA 94063 | 14376 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Javidpour, Mahdokht 13520 William Kennedy Dr. Austin, TX 78727 | 14377 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $67.00 | | | | | $67.00 |
| Kunoth, Rosemarie 4851 Monte Mar Dr. El Dorado Hills, CA 95762 | 14378 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Greenberg, Howard Steven 25027 Peachland Ave APT 161 Newhall, CA 91321 | 14379 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $29.40 | | | | | $29.40 |
| Cushion, Alfonzo 6949 Compass St SE Lacey, WA 98513 | 14380 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Shapiro, Joann 22714 Hartland St West Hills, CA 91307 | 14381 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Baugh, Charles W. 66 Queen ST APT PH3901 Honolulu, HI 96813-4448 | 14382 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Hung<br>3403 Marten Ave<br>San Jose, CA 95148 | 14383 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $315.00 | | | | | $315.00 |
| Hopkins, Christopher<br>16 Talmage Ave<br>Bound Brook, NJ 08805 | 14384 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $519.97 | | | | | $519.97 |
| Stiver, Marie<br>10181 Parish Pl<br>Cupertino, CA 95014-2216 | 14385 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lozano, Laurie<br>PO Box 581374<br>Elk Grove, CA 95758 | 14386 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $79.00 | | | | | $79.00 |
| Patel, Vijay<br>3878 Dalbergia Court<br>San Diego, CA 92113 | 14387 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Ruan, Hannah<br>2003 Rosalyn Ct<br>Sugar Land, TX 77478 | 14388 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Stevens, Kelly A<br>5075 Via Del Cerro<br>Yorba Linda, CA 92887 | 14389 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Vicencio, Cheryl<br>918 Primrose Ave.<br>Sunnyvale, CA 94086 | 14390 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | | | $120.00 |
| Kwong, Richard<br>4781 Cabello St.<br>Union City, CA 94587 | 14391 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $135.40 | | | | | $135.40 |
| Siegel, Theresa<br>4 Longview Circle<br>Lake Ozark, MO 65049 | 14392 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $418.85 | | | | | $418.85 |
| Stephen, Jason A<br>3000 Rachel Ter<br>Apt 12<br>Pine Brook, NJ 07058 | 14393 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $161.38 | | | | | $161.38 |
| Easterly, Connie<br>Post Office Box 30181<br>Walnut Creek, CA 94598 | 14394 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $49.00 | | | | $49.00 |
| Portanova, Michael<br>843 East Saddle River Rd<br>Ho-Ho-Kus, NJ 07423 | 14395 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $55.43 | | | | | $55.43 |
| Li, Tong<br>5139 Harwood Rd<br>San Jose, CA 95124 | 14396 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $345.00 | | | | | $345.00 |
| Han, Zongyi<br>2033 BELOIT AVE, 203<br>LOS ANGELES, CA 90025 | 14397 | 9/15/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Jarvis, Sharon Patricia<br>1432 South Tuxedo Ave.<br>Stockton, CA 95204 | 14398 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierson, Ralph D<br>2327 N 54th St<br>Seattle, WA 98103 | 14399 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $577.46 | | | | | $577.46 |
| Acosta, Frank<br>16202 Blue Iris St<br>Fontana, CA 92336-5970 | 14400 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Coleman, Venita<br>8002 Bosphorus Street<br>Houston, TX 77044 | 14401 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $19,000.00 | | | | | $19,000.00 |
| Woodard, Miriam<br>PO Box 6203<br>Oakland, CA 94603-0203 | 14402 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $378.63 | | | | | $378.63 |
| Giron, Edwin<br>3505 Altar Rock Ln<br>North Las Vegas, NV 89032 | 14403 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $319.19 | | | | | $319.19 |
| Chen, Runyu<br>22970 Sutro St<br>Hayward, CA 95441 | 14404 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $408.33 | | | | | $408.33 |
| Chen, Ling<br>20967 Granite Wells Dr<br>Walnut, CA 91789 | 14405 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Doonwood Engineering, Inc.<br>PO Box 1267<br>Kailua, HI 96734 | 14406 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $5,091.43 | | | | | $5,091.43 |
| Antonoff, Ashley<br>4031 Hamilton Street #C<br>San Diego, CA 92104 | 14407 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Ojomoh, Csilla<br>23207 Califa St<br>Woodlands Hills, CA 91367 | 14408 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Montoya, Adriana<br>5225 Vale Drive<br>Carmichael, CA 95608 | 14409 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $3,538.99 | | | | | $3,538.99 |
| Lohrey, Terrence<br>94-801 Lumi Place<br>Waipahu, HI 96797 | 14410 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | $0.00 | | | | $400.00 |
| Johnson, Amira<br>625 Darlington Trail<br>Fort Worth, TX 76131 | 14411 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $112.80 | | | | | $112.80 |
| Choi, Jin Suk<br>122 El Dorado St.<br>Arcadia, CA 91006 | 14412 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $138.28 | | | | | $138.28 |
| Carbonell, Tony<br>12711 West Club Lane<br>Houston, TX 77099 | 14413 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | $0.00 | | $0.00 | | $859.98 |
| Bautista, Alain<br>8227 summer Lake Pass Lane<br>Rosenberg, TX 77469 | 14414 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Hung S. 1828 Quimby Rd San Jose, CA 95122 | 14415 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Espenscheid, Daniel 2540 Seascape Dr Las Vegas, NV 89128 | 14416 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,848.00 | | | | | $1,848.00 |
| Louis's Upholstery Shop 1570 Karen Dr Argyle, TX 76226 | 14417 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $27,608.00 | | | | | $27,608.00 |
| Aguilar, Gail Jane 4224 Iowa St San Diego, CA 92104 | 14418 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Fishman, Howard 1133 7th Place Hermosa Beach, CA 90254 | 14419 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Moore, Whitney 17410 rustic pine trl Houston, TX 77090 | 14420 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Fincher, Jim 2106 Belclaire Dr. Carrollton, TX 75006-4315 | 14421 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $213.10 | | | | | $213.10 |
| Holder, Sandra L 4504 Salisbury Dr Carlsbad, CA 92010 | 14422 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Jefferson, Matthew P. 7835 Cowles Mtn. Ct Unit #34B San Diego, CA 92119-2557 | 14423 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Juarez, Miriam 4011 Siesta vista Dr San Jose, CA 95127 | 14424 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Yu, Iris 221 La Prenda Millbrae, CA 94030 | 14425 | 9/15/2020 | 24 Hour Fitness Holdings LLC | $450.00 | | | | | $450.00 |
| Kumaraswamy, Bhuvankumar 4598 Devonshire Common Fremont, CA 94536 | 14426 | 9/15/2020 | 24 San Francisco LLC | $95.97 | $0.00 | $0.00 | | | $95.97 |
| Alejandro, Miguel A 2599 Briggs Ave Apt 5N Bronx, NY 10458 | 14427 | 9/15/2020 | 24 New York LLC | $277.69 | | | | | $277.69 |
| Bercelli, Louis P.O. Box  220047 Great Neck, NY 11022 | 14428 | 9/15/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Desince, Shawn 1230 Avenue X Apt.2J Brooklyn, NY 11235 | 14429 | 9/15/2020 | 24 New York LLC | $65.52 | | | | | $65.52 |
| Gupta, Manish 4050 stanley ave Fremont, ca 94538 | 14430 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tang, Brendon 1500 Shadowridge Dr. #235 Vista, CA 92081 | 14431 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Rivas, Virginia 3034 Albany Crescent Apt 1d Bronx, NY 10463 | 14432 | 9/15/2020 | 24 New York LLC | $399.00 | | | | | $399.00 |
| McCrann, Thomas 46-356 Holokuki Place Kaneohe, HI 96744 | 14433 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,985.34 | | | | | $1,985.34 |
| Chao, Frank 3100 Birmingham Dr RICHMOND, CA 94806 | 14434 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | $0.00 | | | | $99.00 |
| McCrann, Doreen O. 46-356 Horokuku Place Kaneche, HI 96744 | 14435 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,985.34 | | | | | $1,985.34 |
| Lee, Charlotte 525 S Berendo St Unit 303 Los Angeles, CA 90020 | 14436 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Betancourt, Jennifer 26742 Baronet Mission Viejo, CA 92692 | 14437 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Connelly, Mori Jo 532 Del Mar Avenue Pacifica, CA 94044 | 14438 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| SPANN, MIKE LAWRENCE 11407 DEADOAK LANE AUSTIN, TX 78759 | 14439 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Guthric, Gary 1105 Holly Bluff Austin, TX 78753 | 14440 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $649.37 | | | $0.00 | | $649.37 |
| Crow, Ken 13351 W. Dakota Ave. Lakewood, CO 80228 | 14441 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gordon, Jake 38448 Botany Green Fremont, CA 94536 | 14442 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Prakash, Yashaswi 250 Mcadoo Drive Apt 822 Folsom, CA 95630 | 14443 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Garrison, Catherine 5026 Daleview Avenue Temple City, CA 91780-3519 | 14444 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Meli, Bert 24305 Lomita Dr Lomita, CA 90717 | 14445 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $4,679.40 | | | | | $4,679.40 |
| Le, Sonny Hoang 2266 Woodset Lane San Jose, CA 95116 | 14446 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Subaba, Myline<br>4769 Antelope Circle<br>Fairfield, CA 94534 | 14447 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Calvert, James<br>2470 S. Ivanhoe Place<br>Denver, CO 80222 | 14448 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Callahan, Nathan<br>6015 Scripps Street<br>San Diego, CA 92122 | 14449 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Liu, Shirley<br>1855 Sweetwood Drive<br>Daly City, CA 94015 | 14450 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Springer, Kelly<br>6503 128th PL SW<br>Edmonds, WA 98026 | 14451 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| GEORGE, PRETTY<br>16407 REDWOOD DRIVE<br>CERRITOS, CA 90703 | 14452 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $5,034.00 | | | | | $5,034.00 |
| Zhang, Haiqing<br>Crystal Zhang<br>7807 Parliament Pl<br>Austin, TX 78759 | 14453 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lee, Douglas<br>19062 Nathan Circle<br>Villa Park, CA 92861 | 14454 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Zelickson, Sherry<br>1830 Pelham Avenue #403<br>Los Angeles , CA 90025 | 14455 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Nguyen, Nuoi<br>8270 Fieldpoppy Circle<br>Sacramento, CA 95828 | 14456 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | $0.00 | $399.99 |
| Lee, Bryant Sukwon<br>955 7th Ave NE<br>Issaquah, WA 98029 | 14457 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Ruan, Guohua<br>2003 Rosalyn Ct<br>Sugar Land, TX 77478 | 14458 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Dung<br>1806 Caton Ave B3<br>Brooklyn, NY 11226 | 14459 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $217.00 | | | | $217.00 |
| Gamez, Idalia<br>9459 Marius Way<br>Sacramento, CA 95829 | 14460 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Abad, Lea<br>11771 Westview Pkwy<br>San Diego, CA 92126 | 14461 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Spear, John A.<br>4076 N. Gayle St.<br>Orange, CA 92865-1506 | 14462 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Choe, Gina 6247 Golden West Ave. Temple City, CA 91780 | 14463 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| OMalley, Andrew 207 16th Place Unit 1 Costa Mesa, CA 92627 | 14464 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | $0.00 | | $270.00 |
| Tsegga, Abel PO Box 5246 Lynnwood, WA 98046 | 14465 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Soares, Eric 431 Heathcliff Dr Pacifica, CA 94044 | 14466 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Hoover, Dolly 204-15 Foothill Ave, Apt B77 Hollis, NY 11423 | 14467 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $84.98 | | | | | $84.98 |
| Parker Jr, Ricky L 2450 Cedar Avenue Apt 4 Long Beach, CA 90806 | 14468 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Zabala, Irma P O Box 52912 Irvine, CA 92619 | 14469 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Reed, Allyssa 2037 Dunbar Way Roseville , CA 95678 | 14470 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $61.59 | | | | | $61.59 |
| Chen, Catherine PO Box 1897 Orinda, CA 94563 | 14471 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Nam, Vincent 24566 Via Raza Lake Forest, CA 92630 | 14472 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $182.86 | | | | | $182.86 |
| Chou, George 720 TIMBERLAND LANE Walnut, CA 91789 | 14473 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |
| Rodriguez, Brenda 2885 AZTEC DR. RIVERISDE, CA 92509 | 14474 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $64.38 | | | | | $64.38 |
| Maddox, Danielle 433 S. DANIEL WAY SAN JOSE, CA 95128 | 14475 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Anglin, Jeannette P.O. Box 775 Penngrove, CA 94951 | 14476 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Mecchi, Annie 5728 yale ave Richmond , CA 94805 | 14477 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bhuleskar, Ronald 3944 W Las Positas Blvd Pleasanton , CA  94588 | 14478 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,199.98 | | | | | $1,199.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santayana, Cecilia<br>2817 Muir Trail Dr<br>Fullerton , CA 92833 | 14479 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Delk, Julie<br>255 N Washington St #121<br>Denver, CO 80203 | 14480 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $103.58 | | | | | $103.58 |
| Bhujel, Subash<br>23608 43rd Dr SE<br>Bothell, WA 98021 | 14481 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $243.74 | | | | | $243.74 |
| Zeng, Jessica<br>1010 16th St<br>Apt 617<br>San Francisco, CA 94107 | 14482 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| McConnell, Ryan<br>6403 Capulet Pl<br>Dallas, TX 75252 | 14483 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $138.52 | | | | | $138.52 |
| Munoz, Luvia Lissett<br>3962 1/4 Halldale Ave.<br>Los Angeles, CA 90062 | 14484 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Pham, Hoa<br>1026 Summerview Dr<br>San Jose, CA 95132 | 14485 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ramirez, Miguel Angel<br>6535 Southpoint Drive<br>Dallas, TX 75248 | 14486 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $489.00 | | | | | $489.00 |
| Hayes, Donna<br>P.O. BOX 1971<br>Hawthorne, CA 90251 | 14487 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kouchi, Jeffrey Leland<br>117 Stone Pine Lane<br>San Ramon, CA 94583 | 14488 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lee, Jeena Denise<br>117 Stone Pine Lane<br>San Ramon, CA 94383 | 14489 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Lua, Tiffany<br>18838 Aldridge Place<br>Rowland Heights, CA 91748 | 14490 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $553.37 | | | | | $553.37 |
| Chung, Chaan<br>P. O. Box 413<br>Annandale, VA 22003 | 14491 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bui, Sonny<br>25942 Ernestine Ct<br>Laguna Hills, CA 92653 | 14492 | 9/16/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Huynh, Jessica<br>4295 Sedge Street<br>Fremont, CA 94555 | 14493 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Huynh, Jonathan<br>4295 Sedge Street<br>Fremont, CA 94555 | 14494 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gupta, Paras<br>2500 Old Farm Rd, Apt 914<br>Houston, TX 77063 | 14495 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $323.33 | | | | | $323.33 |
| Ishaya, Sargon<br>1177 Branham Lane #150<br>San Jose, CA 95118-3766 | 14496 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kronstat, David G<br>21 Robinson Ter<br>Clifton, NJ 07013 | 14497 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Meyer, Matthew R<br>11314 Spruce Avenue<br>Kansas City, MO 64137 | 14498 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Salter, George<br>2051 Danville Blvd.<br>Alamo, CA 94507 | 14499 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $178.76 | | | | | $178.76 |
| Hernandez, Vilma<br>3975 Sedgwick Ave<br>Apt 8F<br>Bronx, NY 10463 | 14500 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Moya, Juana<br>po. box 812<br>New York, NY 10040 | 14501 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Lewis, Leightiana L<br>957 Brandywine Lane<br>Corona, CA 92880 | 14502 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Moldavskiy, Steven<br>168 oxford st<br>Brooklyn, NY 11235 | 14503 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Park, Brady<br>4301 Cedar Forest Dr #A<br>Fairfax , VA 22030 | 14504 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| LAWSON, VERONICA<br>523 8TH STREET<br>HUNTINGTON BEACH, CA 92648 | 14505 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Kratville, Michael B.<br>2508 South 48th St.<br>Omaha, NE 68106 | 14506 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Romero, Araceli<br>821 David Dr.<br>Chula vista, CA 91910 | 14507 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Zuber, Tracy<br>10449 Crane Circle<br>Fountain Valley, CA 92708 | 14508 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Albarran, Perla<br>16720 North Rd Apt F303<br>Bothell, WA 98012 | 14509 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| Ip, Alex H.<br>27513 Decatur Way<br>Hayward, CA 94545-4601 | 14510 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kwavy, Andrew<br>13121 Tejon St<br>Westminster, CO 80234 | 14511 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| ACI - San Ramon<br>PO Box 1897<br>San Leandro, CA 94577-0282 | 14512 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,712.59 | | | | | $2,712.59 |
| Jarman, Nicole<br>716 Sunset Road<br>Boynton Beach, FL 33435 | 14513 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.56 | | | | | $100.56 |
| Lali, Leila<br>20314 126th Ave NE<br>Bothell, WA 98011 | 14514 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Kim, Janie<br>91-1415 Kaikohola st<br>Ewa beach, HI 96706 | 14515 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Titov, Vladimir<br>5735 Cedar Brook Court<br>Castro Valley, CA 94552 | 14516 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |
| Salanga, Wilburgene<br>805 61st St Se<br>Auburn, WA 98092-8269 | 14517 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wilson, Vaughn<br>132 Bowling Green Cir<br>Lewisville, TX 75067 | 14518 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Winslow, Mary<br>6430 Linda Lane<br>Las Vegas, NV 89103 | 14519 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Graciano, Mireya P<br>15221 Gramercy Pl<br>Gardena, CA 90249 | 14520 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $584.00 | | | | | $584.00 |
| gower, Phoenixe<br>6620 s puget sound ave<br>tacoma, WA 98409 | 14521 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $550.92 | | | | | $550.92 |
| Mitchell II, Darrell<br>2169 Lake St<br>Altadena, CA 91001 | 14522 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee, Allen<br>252-48 63rd Ave<br>Little Neck, NY 11362 | 14523 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Nguyen, Kevin<br>1224 McLaughlin Ave<br>San Jose, CA 95122 | 14524 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Gullotti, Melia<br>266 S El Molino Ave, Apt 29<br>Pasadena, CA 91101 | 14525 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Kalaw, Alex<br>3608 177th Place SW<br>Lynnwood, WA 98037 | 14526 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $38.64 | | | | | $38.64 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Donald Edward<br>11410 Sw Fonner St.<br>Tigard, OR 97223 | 14527 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Reich, Stefan James<br>PO Box 5216<br>Santa Cruz, CA 95063 | 14528 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nguyen, Loan A<br>19352 Ocean Heights Ln<br>Huntington Beach, CA 92648 | 14529 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Weisel, Vicki<br>11410 SW Fonner St.<br>Tigard, OR 97223 | 14530 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Salaz, Albert<br>1317 N. San Fernando Bl #113<br>Burbank, CA 91504 | 14531 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Bodkin Crosby, Norma  A<br>443 West Anderson Street<br>Hackensack, NJ 07601 | 14532 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $62.50 | | | | | $62.50 |
| Butlter, Roland L.<br>1004 Vail Road<br>Parsippany, NJ 07054 | 14533 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Miller, Jeffery<br>4743 Amber Hill Lane<br>Reno, NV 89523-9404 | 14534 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $12.50 | | | | | $12.50 |
| Gordon, Jake<br>38448 Botany Green<br>Fremont, CA 94536 | 14535 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Singh, Avtar<br>3807 W. 172 Street<br>Torrance, CA 90504 | 14536 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Pelayo, Jose<br>722 S. Sycamore Ave.<br>Rialto, CA 92376 | 14537 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $121.47 | | | | | $121.47 |
| Reyes, Creslyn<br>1188 Mission St Apt 2320<br>San Francisco, CA 94103 | 14538 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $543.88 | | | | | $543.88 |
| Lu, Baishan<br>1765 Duvall Dr.<br>San Jose, CA 95130 | 14539 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $649.00 | | | | | $649.00 |
| Nguyen, Justin<br>1731 South 2nd Ave<br>Arcadia, CA 91006 | 14540 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Huang, Barron<br>26 Rosenblum<br>Irvine, CA 92602 | 14541 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Soto, Melani<br>9213 Carita Road<br>Santee, CA 92071 | 14542 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soyferman, Michael<br>5333 San Simeon Pl.<br>Castro Valley, CA 94552 | 14543 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Yi Wu Go, Yue<br>12827 Waybridge<br>Sugar Land, TX 77478 | 14544 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Patel, Virmatiben D<br>9543 Augusta Court<br>Cypress, CA 90630 | 14545 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Daniels, Terri<br>30125 Mira Loma Dr<br>Temecula, CA 92592 | 14546 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bartolome, Carlito<br>41 Whispering Tree Court<br>Rodeo, CA 94572 | 14547 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Pinate, Jessica<br>678 North King Road, Apt. 419<br>San Jose, CA 95133 | 14548 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Bito, Lisa<br>1841 Los Encantos Court<br>Los Gatos, CA 95032 | 14549 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Weissmiller, Clara<br>11 W. Bellevue Ave<br>San Mateo, CA 94402 | 14550 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Himsel, John<br>9419 Sendera Dr<br>Magnolia, TX 77354 | 14551 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Rodriguez, Hebe<br>1515 Pontenova Ave<br>Hacienda Heights, CA 91745 | 14552 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Gause, LaGina<br>5540 Caminito Roberto<br>San Diego, CA 92111 | 14553 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $487.44 | | | | | $487.44 |
| Yu, Joyce<br>1551 Southgate Ave, unit 109<br>Daly City, CA 94015 | 14554 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $420.00 | | | | | $420.00 |
| Merzoian, Hagop<br>1663 Burmese Pl<br>Palmdale , CA 93551 | 14555 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Feng, Jun<br>10957 Coalinga Ave<br>Montclair, CA 91763 | 14556 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Barnes, Mackenzie<br>PO Box 1154<br>Romoland, CA 92585 | 14557 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $641.86 | | | | | $641.86 |
| tarm, franco<br>3933 26th street<br>San Francisco, ca 94131 | 14558 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierce, Evan Derek<br>PO Box 60127<br>Seattle, WA 98160 | 14559 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Orozvo, Veronica<br>11541 MAC GOVER AVE<br>DOWNEY, CA 90241 | 14560 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Brant, Aimee<br>15363 Maturin Drive Unit #156<br>San Diego, CA 92127 | 14561 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Van Camp, Mike<br>3650 South Bear St., Unit B<br>Santa Ana, CA 92704 | 14562 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Khan, Junaid<br>4236 Blewett St<br>Fremont, CA 94538 | 14563 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Ingolia, Stephanie<br>6744 Vanport Ave.<br>Whittier, CA 90606 | 14564 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Leong, Shawn<br>7 Corte Dorado<br>Millbrae, CA 94030 | 14565 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Waring, Robyn<br>3810 Highpines Dr<br>Houston, TX 77068 | 14566 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Rafeedie, Natalie<br>310 S Jefferson St<br>Apt 49C<br>Placentia, CA 92870 | 14567 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| Khan, Reeana<br>4236 Blewett St<br>Fremont, CA 94538 | 14568 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Smith, Christina<br>3420 E Ransom Street Apt 304<br>Long Beach, CA 90804 | 14569 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $5,025.00 | $0.00 | | | | $5,025.00 |
| McMullen, Jr., James J.<br>717 Ramona Place<br>Del Mar, CA 92014 | 14570 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ayaz, Paulina<br>LaBarbiera & Martinez<br>9252 Kennedy Blvd.<br>North Bergen, NJ 07047 | 14571 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Patel, Dipakbhai J.<br>9543 Augusta Court<br>Cypress, CA 90630 | 14572 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Overholt, Michael<br>1686 Morocco Dr.<br>San Jose, CA 95125 | 14573 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Moody, Lori<br>4424 D Street<br>Sacramento, CA 95819 | 14574 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fisher, Belinda L.<br>6611 SW Canyon Lane Apt. 1<br>Portland, OR 97225 | 14575 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Dhont, Darren<br>5130 Kesling Street<br>San Diego, CA 92117 | 14576 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Doles, Rhealyn<br>91-253 Hanapouli Circle, Apt. H<br>Ewa Beach, HI 96706 | 14577 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $87.94 | | | | | $87.94 |
| To, Denny<br>13137 Michael Monsoor Court<br>Garden Grove, CA 92843 | 14578 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| O'Malley, Tim<br>11 Laurelwood Court<br>San Rafael, CA 94901 | 14579 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Tanase, Cornelius<br>3810 Highpines Dr<br>Houston , TX 77068 | 14580 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| England, Katie<br>3007 34th St SE<br>Puyallup, WA 98374 | 14581 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $658.16 | | | | | $658.16 |
| Wade, Jackie<br>7005 Lincoln Oaks Drive<br>Fair Oaks, CA 95628 | 14582 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Castellana, Susan B.<br>11161 Red Cedar Drive<br>San Diego, CA 92131-1309 | 14583 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tsztoo, Gary<br>12866 Cumberland Dr<br>Saratoga, CA 95070 | 14584 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| JImenez, Pamela S.<br>3950 Waring Road Apt 218<br>Oceanside, CA 92056 | 14585 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Cover, Joyce<br>29 Cedarlake<br>Irvine, CA 92614 | 14586 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $800.00 | | | | $800.00 |
| Brown, Laura Ann<br>5117 El Arbol dr<br>Carlsbad, CA 92008 | 14587 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Ellis, Mary Beth<br>1798 Bevin Brook Drive<br>San Jose, CA 95112-6408 | 14588 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | $0.00 | | $5,000.00 |
| Fisher, LaMar S<br>6611 Southwest Canyon Lane Unit #1<br>Portland, OR 97225 | 14589 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Chacon, Daniela<br>1208 NE 185th St<br>Shoreline, WA 98155 | 14590 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $36.43 | | | | | $36.43 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Westbrock, Richard<br>733 Vista Grande Way #300<br>Oceanside, CA 92057 | 14591 | 9/16/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Sullano, Charles A<br>871 Honey Grove Way<br>Corona, CA 92880 | 14592 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Barretta, Joan<br>3317 Chelsey Street<br>Mohegan Lake, NY 10547 | 14593 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Burdman, Matthew<br>8233 Station Village Lane #2412<br>San Diego, CA 92108 | 14594 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ebbing, Chad<br>1324 South Westlake Avenue #4<br>Los Angeles, CA 90006 | 14595 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Reis, Ilana<br>8012 E Lowry Blvd.<br>Denver, CO 80230 | 14596 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $644.00 | | | | | $644.00 |
| Scandura, John E.<br>17492 Valeworth Circle<br>Huntington Beach, CA 92649 | 14597 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $737.00 | | | | | $737.00 |
| MOLDAVSKIY, STEVEN<br>168 OXFORD ST<br>BROOKLYN, NY 11235 | 14598 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $119.97 | | | | $119.97 |
| Soto, Jean-Pierre Michel<br>228 N Ramona St<br>Hemet, CA 92543 | 14599 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Coultas, Marjorie D.<br>2015 Buckingham Pl.<br>Glendale, CA 91206 | 14600 | 9/16/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Cheng, Katy<br>1538 79th St<br>Brooklyn, NY 11228 | 14601 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | $0.00 | | $299.99 |
| BUGARIN, CHRISTOPHER<br>33194 TRIAT TUCK WAY<br>LAKE ELSINORE, CA 92530-5410 | 14602 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Delmue, Al L.<br>3455 Cashill Blvd.<br>Reno, NV 89509 | 14603 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $864.00 | | | | | $864.00 |
| Gordon, Tiyarna<br>2 CPL Langon Way Apt 103<br>Hillsborough, NJ 08844 | 14604 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $1,056.00 | | | | | $1,056.00 |
| Shagabayeva, Mariya<br>6201 Bay Pkwy Apt E4<br>Brooklyn, NY 11204 | 14605 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Feng, Melissa<br>6813 Vista Ave S<br>Seattle, WA 98108 | 14606 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $63.84 | | | | | $63.84 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Minamoto, Janice<br>3933 26th Street<br>San Francisco, CA 94131 | 14607 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Rostamiyan, Angineh<br>1410 Barrington Way Apt 201<br>Glendale, CA 91206 | 14608 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $369.00 | | | | | $369.00 |
| Malcolm, Venus<br>3317 Olinville Ave<br>Bronx, NY 10467 | 14609 | 9/16/2020 | 24 New York LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Carson, Joy<br>354 1/2 E McKinley Ave<br>Sunnyvale, CA 94086 | 14610 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $66.33 | | | | | $66.33 |
| Tarife, Elvira<br>19 Bridge Rd<br>Nanuet, NY 10954 | 14611 | 9/16/2020 | 24 New York LLC | $141.83 | | | | | $141.83 |
| Tang, Jenny<br>4026 Castro Valley Blvd<br>Castro Valley, CA 94546 | 14612 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Shamsky, Arthur<br>PO Box 1400<br>Grand Central Station<br>New York, NY 10163 | 14613 | 9/16/2020 | 24 New York LLC | $1,250.00 | | | | | $1,250.00 |
| Clendenin, Macklan<br>1115 Post Street Apt 20<br>San Francisco, CA  94109 | 14614 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Shim, Hyesoo<br>2551 Elden Ave APT C1<br>Costa Mesa, CA 92627 | 14615 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Castaneda, Leonard J.<br>1303 Chert Drive<br>San Marcos, CA 92078 | 14616 | 9/16/2020 | 24 Hour Fitness Holdings LLC | $699.99 | | | | | $699.99 |
| Lo, Tina<br>1746 140th Avenue<br>San Leandro, CA 94578 | 14617 | 9/16/2020 | 24 San Francisco LLC | $3,000.00 | | | | | $3,000.00 |
| Jasek, Magda<br>30 Main ave fl.2<br>Wallington, NJ 07057 | 14618 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Wientzen, Amber M<br>6817 Alderwood Dr.<br>Carlsbad, CA 92011 | 14619 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Cameron, Brian L<br>14702 SE 65th St<br>Bellevue, WA 98006 | 14620 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Fink, Carol Yu<br>11155 Tusket River Dr<br>Rancho Cordova, CA 95670 | 14621 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Smith, Timothy<br>260 N Hezzie Ln.<br>Molalla, OR 97038 | 14622 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhou, Juan 16035 La Monde St Hacienda Heights, CA 91745-4229 | 14623 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Birringer, Nicholas 36 Creekside Ln San Mateo, CA 94401 | 14624 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $233.33 | | | | | $233.33 |
| Nguyen, Katherine 1323 W. 187th. St. Gardena, CA 90248 | 14625 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $94.64 | | | | | $94.64 |
| Aguiar, Laura 15358 Chive Lane Fontana, CA 92336 | 14626 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gilbert, Jon 2568 Park Oak Drive Los Angeles, CA 90068 | 14627 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Jones, Chris Michael 707 Eagle Lakes Dr. Friendswood, TX 77546 | 14628 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.34 | | | | | $200.34 |
| Oshurn, Kyle 12805 NE Morris St Portland, OR 97230 | 14629 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $71.16 | | | | | $71.16 |
| Kong, Sophia 3831 Gibbons Pkwy Carmichael, CA 95608 | 14630 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, James 7452 Blue Oak Road Riverside, CA 92507 | 14631 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Von Halle, Robin Felsen 3517 Dixie Canyon Pl Sherman Oaks, CA 91423 | 14632 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $69.42 | | | | | $69.42 |
| Widell, Marsha K. 17330 Riverside Pl. Bothell, WA 98011-1518 | 14633 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Betancourt, Alvaro 26742 Baronet Mission Viejo, CA 92692 | 14634 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |
| Segal, Regina 1625 Emmons ave Apt 6E Brooklyn, NY 11235 | 14635 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $180.16 | | | | | $180.16 |
| Bearden, David 1228 17th Ave Honolulu, HI 96816 | 14636 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $261.77 | | | | | $261.77 |
| Guan, Hongtao 158 El Bosque St San Jose, CA 95134 | 14637 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| FOWLER, SABRINA 6319 STONEWOOD POINTE LANE HOUSTON, TX 77066 | 14638 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOVE, ROY E 3326 SPRINDELTREE GRAPEVINE, TX 76051 | 14639 | 9/16/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Gaitan, Luis 635 Calle Siena Morgan Hill, CA 95037 | 14640 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Garcia, Leticia 135 E 89th St Los Angeles, CA 90003 | 14641 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Kaahanui, Ernest 98-932 Kaamilo Street Aiea, HI 96701 | 14642 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $219.00 | | | | | $219.00 |
| Cram, David 3001 Vinson Ln Plano, TX 75093 | 14643 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Rud, Lada 118-18 Union Turnpike apt 6K Kew Gardens, NY 11415 | 14644 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,488.00 | | | | | $1,488.00 |
| McDonald, Kevin 3536 Sandwood St Lakewood, CA 90712 | 14645 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Brown, Beth 4360 Campus Ave Apt 8 San Diego, CA 92103 | 14646 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Kansagra, Saguna 1092 S. Taylor Ct Anaheim, CA 92808 | 14647 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| VARGAS, ANEUDA 8 Brookflower RD Spring , TX 77380 | 14648 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $131.06 | | | | | $131.06 |
| Krichevsky, Natasha 8231 Smith Farm Ct. Fair Oaks, CA 95628 | 14649 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $975.00 | | | | | $975.00 |
| Chamberlin, Donna Marie 1171 Glen Drive San Leandro, CA 94577 | 14650 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,287.32 | | | | | $1,287.32 |
| Tracy, Nancy 17832 Lerene Dr Yorba Linda, CA 92886 | 14651 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,190.00 | | | | | $2,190.00 |
| Grey, Catherine 4712 Wilshire Lane Oakdale, NY 11769 | 14652 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.50 | | | | | $100.50 |
| Ribas, Sheena Ubungen 1330 Contra Costa Ave Apt E-1 San Pablo, CA 94806 | 14653 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $109.14 | | | | | $109.14 |
| Malicki, Adam 19555 Dorado Dr Trabuco Cyn, CA 92679 | 14654 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ho, Thuan<br>2138 Ramish Dr.<br>San Jose, CA 95131 | 14655 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| HISSAM, TIMOTHY<br>13809 CEYLON TEA CIRCLE<br>PFLUGERVILLE, TX 78660 | 14656 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Jones, Heather<br>707 Eagle Lakes Dr.<br>Friendswood, TX 77546 | 14657 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.34 | | | | | $200.34 |
| Patel, Dhar<br>28 valente<br>Irvine, CA 92602 | 14658 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Turner, Eric<br>1758 Gilda Way #26<br>San Jose, CA 95124 | 14659 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Shoemaker, Gabriela<br>5825 Reseda Blvd 314<br>Tarzana, CA 91356 | 14660 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,044.00 | | | | | $2,044.00 |
| STACHOWIAK, STEWART<br>26961 Springcreek Rd<br>Rancho Palos Verdes, CA 90275 | 14661 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Santayana, Jacqueline<br>2817 Muir Trail Dr<br>Fullerton, CA 92833 | 14662 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Mikhayloff, Brian<br>2251 Knapp st. Apt.2G<br>Brooklyn, NY 11229 | 14663 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Olsen, Steven Duane<br>13 Burgundy<br>Rancho Mirage, CA 92270 | 14664 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Wing, Alicia M<br>1220 Custer Ave<br>Colorado Springs, CO 80903 | 14665 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $3,456.00 | | | | | $3,456.00 |
| REDDY, AJAY<br>717 Berkshire Place<br>Milpitas, CA 95035 | 14666 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Singh, Sukhjinder<br>285 W Foothill Blvd<br>Rialto, CA 92376 | 14667 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Garcia, Emily<br>506 Los Gatos Way<br>San Mateo, CA 94403 | 14668 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $161.46 | | | | | $161.46 |
| Flynn, Rita<br>255 W. Grandview Ave.<br>Sierra Madre, CA 91024 | 14669 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Thomas, Regina<br>4464 67th Street<br>Sacramento, CA 95820 | 14670 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mikhaylov, Oleg<br>2251 Knapp St. Apt.2G<br>Brooklyn, NY 11229 | 14671 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $44.99 | | | | $44.99 |
| Goradia, Keval Bhavesh<br>905 DEXTER AVE N APT 644<br>Seattle, WA 98109-3887 | 14672 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Choe, Hyang Jennifer<br>2081 South Littler Court<br>La Habra, CA 90631 | 14673 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Chang, Yu-Hsin<br>1699 Hermann Drive Unit 4110<br>Houston, TX 77004 | 14674 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ruiz, Alonso<br>311 W Laurel St.<br>Compton, CA 90220 | 14675 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Nagahata, Naoki<br>3538 Torrance Blvd Unit 144<br>Torrance, CA 90503 | 14676 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Green, Roxanne<br>1111 Newport Blvd<br>League City, TX 77573 | 14677 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Richards, Alison<br>3290 W 19th Ave<br>Denver, CO 80204 | 14678 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Fishman, Ronald L.<br>718 E. Oliver St.<br>Stamford, TX 79553 | 14679 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wilmot, Geraldine<br>3015 Alki Ave SW, #5<br>Seattle, WA 98116 | 14680 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Hayden, Janice Cafeo<br>3344 NE 25th Ave<br>Portland, OR 97212 | 14681 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $67.18 | | | | | $67.18 |
| Castaneda, Steven<br>P.O. Box 1117<br>Chula Vista, CA 91912-1117 | 14682 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Wientzen, Raoul Lucien<br>6817 Alderwood Dr.<br>Carlsbad, CA 92011 | 14683 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Sharifi, Mehdi<br>1148 Strada Almaden<br>San Jose, CA 95120 | 14684 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $144.00 | | | | | $144.00 |
| Billings, Brian<br>819 E. LAUREL OAK DR.<br>AZUSA, CA 91702 | 14685 | 9/16/2020 | RS FIT CA LLC | $416.00 | | | | | $416.00 |
| Boktor, Akrm<br>1917 85 ST., D3<br>Brooklyn, NY 11214 | 14686 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liber, Jeffrey<br>4709 Vereda Luz Del Sol<br>San Diego, CA 92130 | 14687 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| von Halle, Allan<br>3517 Dixie Canyon Pl<br>Sherman Oaks, CA 91423 | 14688 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $69.42 | | | | | $69.42 |
| Ha, Thanh<br>9972 S Glacier Ridge Dr<br>Sandy, UT 84092 | 14689 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Burman, Ronald S<br>52 Abbott Ave.<br>Ocean Grove, NJ 07756 | 14690 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $2,519.92 | | | | | $2,519.92 |
| Vanderlan, Natalia<br>PO Box 741933<br>San Diego, CA 92174 | 14691 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Maroul, Erin<br>217 Crepe Myrtle Lane<br>Murphy, TX 75094 | 14692 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,295.26 | | | | | $1,295.26 |
| Aldaco, Ruby<br>219 E. Newman Ave.<br>Arcadia, CA 91006 | 14693 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Jaramillo, Ralph<br>5225 Canyon Crest Dr. # 71-162<br>Riverside, CA 92507 | 14694 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $754.12 | | | | | $754.12 |
| Clawson, Frances<br>3914 SE 64th Ave<br>Portland, OR 97206 | 14695 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Huang, Yao Ming<br>25 Montgomery Street Apt. 13G<br>New York, NY 10002 | 14696 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $625.00 | | | | | $625.00 |
| Dixon, Kallie M<br>1515 Canyon Village Circle Apt 1515<br>San Ramon, CA 94583 | 14697 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $62.98 | | | | | $62.98 |
| Aglipay, Vanessa<br>7100 Balboa Blvd Unit 1106<br>Lake Balboa, CA 91406 | 14698 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Nadel, Ellen<br>21800 Marylee St #64<br>Woodland Hills, CA 91367 | 14699 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $612.48 | | | | | $612.48 |
| Drahushak-Crow, Roselle<br>13351 W. Dakota Ave.<br>Lakewood, CO 80228 | 14700 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| OGORGEOUS INC<br>ATTN: CHARLIE HO<br>3060 Joy Meadow Ave.<br>Henderson, NV 89074 | 14701 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $4,636.26 | | | | | $4,636.26 |
| Bradshaw, Laura M<br>128 Green Street<br>Woodbridge, NJ 07095 | 14702 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $936.27 | | | | | $936.27 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montalvan, Kaitlin A 5024 Sepulveda Blvd Torrance, CA 90505 | 14703 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| Onaga, Neal Po Box 681 Kailua, HI 96734 | 14704 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nelson, Sharri 9819 River Trader Street Las Vegas, NV 89178 | 14705 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Amador, Susan I 1267 Nana Place Manteca, CA 95336 | 14706 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Manchiraju, Dhiraj 12381 Alamo Drive Rancho Cucamonga, CA 91739 | 14707 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Sancho, Stefanie 1122 Kenyon Ave Plainfield, NJ 07060 | 14708 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,112.00 | | | | | $2,112.00 |
| Kim, Anthony 12415 imperial hwy Unit 45 Norwalk, CA 90650 | 14709 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Mazzini, Perla 24252 Broadmore Avenue Hayward, CA 94544 | 14710 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Apple Way Market LLC 101 SW Main St Suite 1210 Portland, OR 97204 | 14711 | 9/17/2020 | RS FIT Holdings LLC | $110,210.18 | | | | | $110,210.18 |
| Giles, Ellie 328 E 106th St Los Angeles, CA 90003 | 14712 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Spangler, Diego 1213 Gerry Way Roseville, CA 95661 | 14713 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lynch, Andrew 364 Maple Ave East Meadow, NY 11554 | 14714 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $46.99 | | | | $46.99 |
| Salazar, Andrea 5013 Cloverly Ave Unit B Temple City, CA 91780 | 14715 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $262.98 | | | | | $262.98 |
| HOANG, TRAM 1891 ROYAL OAK RD TUSTIN, CA 92780 | 14716 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,050.00 | | | | | $2,050.00 |
| Yao, Jesse 316 Morse Ave Sunnyvale, CA 94085 | 14717 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $598.00 | | | | | $598.00 |
| Vance, Benedette 1460 Hornblend St. Apt 2 San Diego, CA 92109 | 14718 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Porto, Darin<br>345 Lincoln ave<br>Hasbrouck heights, NJ 07604 | 14719 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Do, Kenneth<br>7759 Verbena Ct<br>Dallas, TX 75230 | 14720 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Eng, Frederic<br>2212 Maricopa Drive<br>Los Angeles, CA 90065 | 14721 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Arlen, Randy<br>425 Heller Ct.<br>Roseville, CA 95747 | 14722 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $552.96 | | | | | $552.96 |
| Tao, Ping<br>1854 Tesoro Ct<br>Pinole, CA 94564 | 14723 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Gwynn, Danielle<br>849 E Victoria St #107<br>Carson, CA 90746 | 14724 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Graybill, Bonnie<br>2224 9th Avenue<br>Sacramento, CA 95818 | 14725 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Koroman, Nikola<br>1121 Stardust Way<br>Milpitas, CA 95035 | 14726 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Griffin, Dionne<br>302 D ST Se<br>Auburn, WA 98002 | 14727 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Chen, Emily<br>715 Vienna St<br>San Francisco, CA 94112 | 14728 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Burrus, Stanley A.<br>44121 Planet Circle<br>Lancaster, CA 93536 | 14729 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Gann, Lisa<br>1540 Eastern Ave<br>Sacramento, CA 95864 | 14730 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $143.04 | | | | | $143.04 |
| Yang, James<br>5041 St. Garrett Ct.<br>Concord, CA 94521 | 14731 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Bays, Christina<br>10149 Parkdale Ave<br>San Diego, CA 92126 | 14732 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $303.99 | | | | | $303.99 |
| Arlen, Lois<br>425 Heller Ct.<br>Roseville, CA 95747 | 14733 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $795.00 | | | | | $795.00 |
| Anderson, Cheryl L<br>4702 S 273rd Pl<br>Kent, WA 98032 | 14734 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yarian, Katelyn  L<br>2848 S Washington St<br>Englewood, CO 80113 | 14735 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Holman, Patricia<br>5612 Old Hwy 410 SW<br>Olympia, WA 98512 | 14736 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $71.72 | | | $0.00 | | $71.72 |
| Tosello, Toni<br>1319 Flanders Road<br>La Canada, CA 91011 | 14737 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Flagg, Nancy<br>373 Cascade Mist Ave.<br>Las Vegas, NV 89123-3092 | 14738 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Steele, Caroline<br>4711 Mystic Springs<br>Humble, TX 77396 | 14739 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $140.90 | | | | | $140.90 |
| Ziegler, Renee A<br>205 Tono Lane<br>Walnut Creek, CA 94597 | 14740 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $86.73 | | | | | $86.73 |
| Lamberti, Peter<br>1751 67th Street<br>Apt# B7<br>Brooklyn, NY 11204-4311 | 14741 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $252.00 | | | | | $252.00 |
| Hawaiian Electric Company<br>PO Box 2750<br>Honolulu, HI 96840 | 14742 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $20,995.74 | | | | | $20,995.74 |
| Cunningham, Jason J<br>1771 Orchid Ave.<br>Apt # 20<br>Hollywood, CA 90028 | 14743 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| King, Garnetta<br>16264 Saratoga St Unit 3<br>San Leandro, CA 94578 | 14744 | 9/15/2020 | 24 San Francisco LLC | | $0.00 | | $0.00 | | $0.00 |
| Cardenas, Jose de  Jesus<br>2146 Tehama Rd<br>Apple Valley, CA 92308 | 14745 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $185.00 | | | | | $185.00 |
| Stradtman, Charlotte W.<br>20 Willowbrook<br>Irvine, CA 92604 | 14746 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Hayden, Janice C.<br>3344 NE 25th Ave<br>Portland, OR 97212-2505 | 14747 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Flagg, Nancy<br>373 Cascade Mist Ave.<br>Las Vegas, NV 89123-3092 | 14748 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $304.00 | | | | | $304.00 |
| Murphy, Drew<br>9422 E Cortez St<br>Scottsdale, AZ 85260 | 14749 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Mickle, Joanna S<br>3037 Old Bridgeport Way<br>San Diego, CA 92111 | 14750 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $188.00 | | | | | $188.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castellon, Diana<br>3021 Red Cerdar Ln<br>Kissimmee, FL 34744 | 14751 | 9/16/2020 | 24 New York LLC | $50.23 | $0.00 | | $0.00 | | $50.23 |
| Vijayaraghavan, Balaji<br>2323 Long Reach Dr, Apt 5205<br>Sugar Land, TX 77478 | 14752 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Ruiz, Victor<br>55 Rhodes Avenue<br>Bay Shore, NY 11706 | 14753 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Bonilla, Juan<br>60 Maple Ave<br>Fords, NJ 08863 | 14754 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $95.37 | | | | | $95.37 |
| Takkesh, Zachery<br>15626 Elmbrook Dr<br>La Mirada, CA 90638 | 14755 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Ta, Minh<br>10176 Wells Ave<br>Riverside, CA 92503 | 14756 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Higashi, Emi<br>1026 D Awawamalu St.<br>Honolulu, HI 96825 | 14757 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.35 | | | | | $52.35 |
| Elmore, Quentin<br>2046 Thoreau Street<br>Los Angeles, CA 90047 | 14758 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $167.97 | | | | | $167.97 |
| Nelson, Nadine<br>1095 Prevost Court<br>San Jose, CA 95125-5723 | 14759 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Zimmerman, Robert D<br>2880 Maverick St<br>Las Vegas, NV 89108 | 14760 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $12.00 | | | | | $12.00 |
| Tempel, Luana<br>26781 Sotelo<br>Mission Viejo, CA 92692 | 14761 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | $0.00 | | $49.00 |
| Brown, Tyler J<br>707 Eagle Lakes dr<br>Friendswood, TX 77546 | 14762 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.34 | | | | | $200.34 |
| Hager, Joe<br>1354 Rosal Ln<br>Concord, CA 94521 | 14763 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Maui Electric Company<br>PO Box 2750<br>Honolulu, HI 96840 | 14764 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $7,019.48 | | | | | $7,019.48 |
| Lawrence, Randy<br>79205 Montego Bay Drive<br>Bermuda Dunes, CA 92203 | 14765 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lisanti, Karin<br>294 Warburton Ave<br>Hastings on Hudson, NY 10706-2809 | 14766 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olmstead, Colleen<br>174 Berry Creek Dr.<br>Folsom, CA 95630 | 14767 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Jarvis, Sharon Patricia<br>1432 South Tuxedo Ave.<br>Stockton, CA 95204 | 14768 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Lu, Cherry<br>2883 Hawks Pointe<br>Fullerton, CA 92833 | 14769 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $1,541.00 | | | | | $1,541.00 |
| Doan, Anh<br>180 Weber St<br>San Jose, CA 95111 | 14770 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Eisner, Karen<br>2700 Virginia Ave NW Apt. 802<br>Washington, DC 20037 | 14771 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Bauch, Daniel<br>10193 Camino Ruiz #104<br>San Diego, CA 92126 | 14772 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $1,440.00 | | | | | $1,440.00 |
| Liu, Ting<br>24014 SE 22nd St<br>Sammamish, WA 98075 | 14773 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Tsekhanskaya, Larisa<br>4592 Bedford Avenue<br>Brooklyn, NY 11235 | 14774 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Monreal, Tina<br>6708 Coronado Palms Ave<br>Las Vegas, NV 89139 | 14775 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Yao, Michael<br>316 Morse Ave<br>Sunnyvale, CA 94085 | 14776 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $182.00 | | | | | $182.00 |
| Perez, Michael<br>29175 Gandolf Ct<br>Murrieta, CA 92563 | 14777 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Pinkney Sr., Ronald<br>18324 Tioga Dr.<br>Lathrop, CA 95330 | 14778 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Martinez, Ivan<br>9720 Coral Dr SW<br>Lakewood, WA 98498 | 14779 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $36.33 | | | | | $36.33 |
| LUZ, MARIA CARMEN<br>136 MAINSAIL CT<br>PORT HUENEME, CA 93041 | 14780 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | $0.00 | | | | $429.00 |
| Tillman, Vivian<br>2747 Wilbur Ave<br>San Jose, CA 95127 | 14781 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Rosskopf, John W.<br>7031 Warbler Way<br>Sacramento, CA 95831 | 14782 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goyal, Yogesh<br>38853 Coneflower Pl<br>Newark, CA 94560 | 14783 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $598.00 | | | | | $598.00 |
| Oard, Joshua<br>920 Glencliff Street, #236<br>La Habra, CA 90631-6489 | 14784 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ferriolo, Joseph<br>5920 Amber Station Avenue<br>Las Vegas, NV 89131 | 14785 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chai, Tingyu<br>36163 Fremont Blvd<br>Apt 5<br>Fremont, CA 94536 | 14786 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Hawkins-Woods, Sontrell<br>153 S. Wilmington Ave<br>Unit A<br>Compton, CA 90220 | 14787 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Orozco, Ulises<br>6619 Lindy Lane<br>Houston, TX 77023 | 14788 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Sun, Yuan Tai<br>15210 Washington St.<br>Tustin, CA 92782 | 14789 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $613.62 | | | | | $613.62 |
| Warren, Samantha<br>4959 sw 5th court<br>Margate, FL 33068 | 14790 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $179.72 | | | | | $179.72 |
| Fan, Tiancheng<br>P.O. Box 1372<br>Campbell, CA 95009 | 14791 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Vargas, Nguyen<br>478 S Youngfield Circle<br>Lakewood, CO 80228 | 14792 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Aguirre, Armando<br>2038 Palm Drive<br>Colorado Spring, CO 80918 | 14793 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lewis, Tony<br>5974 St. Vrain Road<br>Longmont, CO 80503-9024 | 14794 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kong, Judy<br>2509 Leona Place<br>Pleasanton, CA 94566 | 14795 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Zou, Hong<br>12436 Liberty Bridge Rd, #305B<br>Fairfax, VA 22033 | 14796 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $270.83 | | | | | $270.83 |
| Mejia, Carlos<br>16585 Deodar St<br>Hesperia, CA 92345 | 14797 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Morales, Robby<br>2339 Sophia Drive<br>Santa Rosa, CA 95403 | 14798 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $804.00 | | | | | $804.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ross, Agnes 4709 225th Pl SW Mountainlake Terrace, WA 09043 | 14799 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| WIGGINS, LATAVIA 690 N ARROWHEAD AVE RIALTO, CA 92376 | 14800 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hidalgo, Jennifer K 2750 E Oak Hill Dr 16 Ontario, CA 91761-6549 | 14801 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gonzalez, Dona 133 Uhland Street East Rutherford, NJ 07073 | 14802 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $82.63 | | | | | $82.63 |
| Huggins, Carrie 61-11 251st Street Little Neck, NY 11362 | 14803 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $272.00 | | | | | $272.00 |
| Santoro, Anthony 1875 Bertram Road Huntingdon Valley, PA 19006 | 14804 | 9/16/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Alexander, Jade 1117 Wessex Place Princeton, NJ 08540 | 14805 | 9/16/2020 | 24 Denver LLC | $1,536.99 | | | | | $1,536.99 |
| Takemoto, Janice 634 Escondido Cir Livermore, CA 94550 | 14806 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Tse, Jessica | 14807 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $738.45 | | | | | $738.45 |
| Tang, Brendon 1500 Shadowridge Dr. #235 Vista, CA 92081 | 14808 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $770.00 | | | | | $770.00 |
| Fong, Crystal 1375 Couples Circle Fairfield, CA 94533 | 14809 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Tysons West Residential, LLC Robinson & Cole LLP Jamie L. Edmonson, Esq 1201 N. Market Street, Suite 1406 Wilmington, DE 19801 | 14810 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Barsony, Mary 13115 Dupont Rd. Sebastopol, CA 95472 | 14811 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Davis, Nancy 4706 Kingsway Anacortes, WA 98221 | 14812 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $56.86 | | | | | $56.86 |
| Tsaktsirlis, Christine 243 Yoakum Avenue Farmingdale, NY 11735 | 14813 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Scheff, Stefanie 3051 Harbor Blvd. Ventura, CA 93001 | 14814 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $375.50 | | | | | $375.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drummond, Virginia<br>156 Locust St.<br>Valley Stream, NY 11581 | 14815 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $74.99 | | | | | $74.99 |
| Molina-Cordero, Richard Alberto<br>4371 Rosewood Ave #1<br>Los Angeles, CA 90004 | 14816 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $81.62 | | | | | $81.62 |
| Bashant, June<br>31 Savona CT<br>Danville, CA 94526 | 14817 | 9/16/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Hughes, Kevin<br>77-198 Hoowaiwai Place<br>Kailua-Kona, HI 96740 | 14818 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $146.34 | | | | | $146.34 |
| Smolosky, Kristina M<br>20101 East Progress Pl<br>Centennial, CO 80015 | 14819 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $232.96 | | | | | $232.96 |
| Tysons West Residential, LLC<br>Jamie L. Edmonson, Esq.<br>Robinson & Cole LLP<br>1201 N. Market Street, Suite 1406<br>Wilmington, DE 19801 | 14820 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Bicking, Barbara<br>PO Box 8892<br>Redlands, CA 92375-2092 | 14821 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ferguson, Markeece<br>Bank Account<br>Houston, TX 77049 | 14822 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Willis, Joseph<br>2411 Luckett Ave.<br>Vienna, VA 22180 | 14823 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Ramirez, Joshua<br>3205 Cedar Ridge Ct.<br>Friendswood, TX 77546 | 14824 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $223.56 | | | | | $223.56 |
| CHAMBERLIN, JAMES<br>1171 GLEN DRIVE<br>SAN LEANDRO, CA  94577 | 14825 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,287.32 | | | | | $1,287.32 |
| Apelian, Colette<br>Box 5127<br>Sherman Oaks, CA 91413 | 14826 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $9.12 | | | | | $9.12 |
| Curtis, Sonia<br>14426 Addison Street #1<br>Sherman Oaks , CA 91423 | 14827 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.50 | | | | | $99.50 |
| Lawless, Martha<br>6045 Ellsworth Ave.<br>Dallas, TX 75206 | 14828 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $79.34 | | | | | $79.34 |
| Liu, Yang<br>20404 Tufts Cir.<br>Walnut, CA 91789 | 14829 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Vucinic, Djusta Julie<br>10 Lynne Drive<br>New City, NY 10956 | 14830 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $200.00 | $0.00 | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Higgins, Brittany<br>949 Auburn Road<br>San Dimas, CA 91773 | 14831 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kreofsky, Laura<br>133 NW 18th Avenue #8<br>Portland, OR 97209 | 14832 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Resneck-Sannes, Helen Rae<br>216 Suburbia ave<br>Santa Cruz, CA 95062 | 14833 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Reyes, Chris<br>9428 Valle Vista St<br>Windsor, CA 95492 | 14834 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Tang, Brendon<br>1500 Shadowridge Dr. #235<br>Vista, CA 92081 | 14835 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zamora, Kim<br>32760 Dorama Ave<br>Acton, CA 93510 | 14836 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Jae Woo, Thomas Duck<br>800 Park Meadow Lane<br>Mckinney, TX 75071 | 14837 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Tse, Ka Wai<br>5123 Capitola Way<br>Union City, CA 94587 | 14838 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Zimmerman, Deecie<br>2880 Maverick Street<br>Las Vegas, NV 89108 | 14839 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $13.93 | | | | | $13.93 |
| HAMBERRY, LEE<br>PO BOX 12323<br>SPRING, TX 77391 | 14840 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Cross, Amy<br>21515 Placerita Canyon Rd. Spc #1<br>Newhall, CA 91321 | 14841 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Moore, Thomas M.<br>126 Via De La Valle<br>Solana Beach, CA 92075 | 14842 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,584.00 | | | | | $1,584.00 |
| Tovmasyan, Karen<br>2545 Knightwood Way<br>Rancho Cordova, CA 95670 | 14843 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Blonsley, Todd<br>PO Box 11492<br>Reno, NV 89510 | 14844 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Paunovic, Marta<br>PO Box 350854<br>Westminster, CO 80035 | 14845 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Silva, Caroline<br>4522 Utah Street Unit 4<br>San Diego, CA 92116 | 14846 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swartz, Caron<br>106 Saratoga Waye, N.E.<br>Vienna, VA 22180 | 14847 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $617.12 | | | | | $617.12 |
| Amberry, Lee<br>PO Box 12323<br>Spring, TX 77391-2323 | 14848 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Conway, Christopher<br>1602 W. Catherine Dr.<br>Anaheim, CA 92801 | 14849 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Taborga, Luz<br>600 S Spring Street Unit 805<br>Los Angeles, CA 90014 | 14850 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $322.50 | | | | | $322.50 |
| Catana, Igor<br>1230 Avenue Y, Apt. A16<br>Brooklyn, NY 11235 | 14851 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $48.99 | | | | | $48.99 |
| Kesmen, Serkan<br>1905 Verbania Dr<br>Las Vegas, NV 89134 | 14852 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shah, Natasha<br>2135 Crimmins Lane<br>Falls Church, VA  22043 | 14853 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Castillo, David<br>600 S Spring Street Unit 805<br>Los Angeles, CA 90014 | 14854 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $322.50 | | | | | $322.50 |
| Williams, Gary W.<br>957 NE 122nd Ave Apt 109<br>Portland, OR 97230 | 14855 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Nejad, Abraham<br>8360 Greensboro Drive<br>Mclean, VA 22102 | 14856 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,240.00 | | | | | $2,240.00 |
| Sam, Frank<br>1140 Pacific Ave.<br>San Francisco, CA 94133 | 14857 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Wang, Maggie H<br>1802 Holly Tree Lane<br>North Tustin, CA 92705 | 14858 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Pyles, Anastacia<br>882 Victor Avenue<br>Apt 11<br>Inglewood, CA 90302 | 14859 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Abhinav, FNU<br>39370 Civic Center Drive<br>Apt 516<br>Fremont, CA 94538 | 14860 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hanaoka, Kyle<br>988 Halekauwila St. Apt. 1212<br>Honolulu, HI 96814 | 14861 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Cho, Pazrica<br>806 E. Grinnell Dr.<br>Burbank, CA 91501 | 14862 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kataoka, Bailey 1246 B Street Petaluma, CA 94952 | 14863 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Higashi, Frances 1026 D Awawamalu St Honolulu, HI 96825 | 14864 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.35 | | | | | $52.35 |
| Creecy, Edwin Jared 4501 Venton Place Lanham, MD 20706 | 14865 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Luft, Linda 648 36th St Richmond, CA 94805 | 14866 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mitchell, Troy M 12827 N Second Street Parker, CO 80134 | 14867 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Mocniak, Margaret 401 Fox Hollow Lane Annapolis, MD 21403 | 14868 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| SAADOUNE, ABDELILAH 2300 E OLD SETTLERS BLVD #236 ROUND ROCK, TX 78665 | 14869 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Monteza, Herminia Roper & Tyne, LLC Trust Account 77 Jefferson Place Totowa, NJ 07512 | 14870 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $32,500.00 | | | | | $32,500.00 |
| Cushing, Moses 4825 Davis Ln Apt 1526 Austin, TX 78749 | 14871 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $124.13 | | | $0.00 | | $124.13 |
| Phoenix Concrete Sawing Inc 10510 SEEMAN RD. Huntley, IL 60142 | 14872 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $7,356.50 | | $0.00 | | | $7,356.50 |
| Ahmed, Shemal 5131 North 22nd Street Arlington, VA 22207 | 14873 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mona Salah & Atef Elzeftawy 139 Hollow Tree Irvine, CA 92618 | 14874 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| DONG, LIJUN 6846 MCFALL PL MCLEAN, VA 22101 | 14875 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Baltodano, Andrea 5351 E Willowick Dr. Anaheim, CA 92807 | 14876 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Hinrichsen, Randall 11793 Summit Loop SE Turner, OR 97392 | 14877 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| PALM BEACH COUNTY WATER UTILITIES DEPT 9045 JOG RD WEST PALM BEACH, FL 33416-4740 | 14878 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.69 | | | | | $429.69 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crisp, Jackson<br>240 E. Silverado Ranch Blvd.<br>Apt 1273<br>Las Vegas, NV 89183 | 14879 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $155.36 | | | | | $155.36 |
| RUSSAW, ALANA R<br>1920 APPLE DRIVE<br>CONCORD, CA 94518 | 14880 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $785.55 | | | | | $785.55 |
| Soukhaseum, Seng<br>PO BOX 5091<br>PORTLAND, OR  97208 | 14881 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sanders, Lora McGuire<br>80 Seabreeze Dr<br>Richmond, CA 94804 | 14882 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | $0.00 | $140.97 |
| Neveln, Jim<br>3254 San Simeon Ct.<br>Reno, NV 89509 | 14883 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $949.38 | | | | | $949.38 |
| Arocha, Cynthia<br>1192 Estival Dr.<br>Kyle, TX 78640 | 14884 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Hughes, Kathleen M<br>102 Lincoln Ave<br>Wood-Ridge, NJ 07075 | 14885 | 9/24/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Mumaugh, Amanda<br>2238 River Run Drive<br>Unit 241<br>San Diego, CA 92108 | 14886 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Shirasuna, Satoshi<br>104 Winding Way<br>San Carlos, CA 94070 | 14887 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $1,399.98 | | | | | $1,399.98 |
| Mullahey, Ryan<br>2 Tudor Rose Terrace<br>Mahwah, NJ 07430 | 14888 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $359.88 | | | | $0.00 | $359.88 |
| Terashima, Naomi<br>16090 Mt Carmel Ct<br>Fountain Valley, CA 92708 | 14889 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Cirafici, Giuseppe<br>2167 Bay Ridge Parkway<br>Brooklyn, NY 11204 | 14890 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| CITY OF SANTA ROSA<br>P.O. BOX 1658.<br>90 SANTA ROSA<br>SANTA ROSA, CA 95402 | 14891 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $412.08 | | | | | $412.08 |
| Lee, Timothy<br>18838 Aldridge Place<br>Rowland Heights, CA 91748 | 14892 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $83.33 | | | | | $83.33 |
| Azcona, Leidy<br>2824 Morris Avenue Apt 5A<br>Bronx, NY 10468 | 14893 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $967.00 | | | | | $967.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Janet M<br>7232 Sherbourne Lane<br>San Diego, CA 92129 | 14894 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Ellis, Scott G<br>21515 Placerita Canyon Rd. Spc. 1<br>Newhall, CA 91321 | 14895 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | $0.00 | | $165.00 |
| Helling, Shirley F<br>3100 6th Ave<br>Unit 404<br>San Diego, CA 92103 | 14896 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,099.00 | | | | | $1,099.00 |
| Dayers, Tatiana<br>153 Morton Drive<br>Daly City, CA 94015 | 14897 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Braithwaite, Bernard<br>4 Fordham Hill Oval, #17-E<br>Bronx, NY 10468 | 14898 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Mendelsohn, Susan R.<br>2864 Wakefield Dr.<br>Belmont, CA 94002 | 14899 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Chang, Amanda<br>385 Alberta Way<br>Hillsborough, CA 94010 | 14900 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rinpoche, Gemang<br>765 Kizer St<br>Milpitas, CA 95035 | 14901 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Cerrato, Isaac<br>11444 Maza Street<br>Norwalk, CA 90650 | 14902 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nagahata, Sachi<br>3538 Torrance Blvd<br>Unit 144<br>Torrance, CA 90503 | 14903 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Repman, Rae Jane<br>9891 South Countrywood Drive<br>Sandy, UT 84092 | 14904 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Tokumine, Ted<br>671 Kalaau Place<br>Honolulu, HI 96821 | 14905 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | $0.00 | | $650.00 |
| Henton, Beth<br>4611 Gulfstream Drive<br>Dallas, TX 75244 | 14906 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Luo, Rebecca<br>1300 Lincoln Village Circle, Apt 155<br>Larkspur, CA 94939 | 14907 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| WIGGINS, JOHN<br>690 N ARROWHEAD AVE<br>RIALTO, CA 92376 | 14908 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Seo, Ha J<br>3180 E. Perennial Dr.<br>Ontario, CA 91762 | 14909 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $891.94 | | | | | $891.94 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phi, Leha<br>15801 Butterfield St.<br>Westminster, CA 92683 | 14910 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $443.41 | | | | | $443.41 |
| Lee, King<br>3113 Blakeburn Lane<br>Bakersfield, CA 93309 | 14911 | 9/17/2020 | RS FIT Holdings LLC | $99.00 | | | | | $99.00 |
| Beller, Matthew<br>525 West 235th Street Apt. 5B<br>Bronx, NY 10463 | 14912 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $22.99 | | | | | $22.99 |
| Singh, Ricky<br>34117 Asti Terrace<br>Fremont, CA 94555 | 14913 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $810.00 | | | | | $810.00 |
| Pen, Khema<br>13681 Newport Ave Suite 8830<br>Tustin, CA 92780 | 14914 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $439.90 | | | | | $439.90 |
| Silva, Jonathan<br>4522 Utah Street Unit 4<br>San Diego, CA 92116 | 14915 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Barkoff, Steve<br>2970 Churchill Dr<br>Hillsborough, CA 94010-6211 | 14916 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mellon, Jamie Ann<br>4087 Ohio Way<br>Apt A<br>Alameda, CA 94501 | 14917 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $58.43 | | | | | $58.43 |
| Daniel, Jeyaprakash S Samuel Jespher<br>7807 Inverness Dr<br>Newark, CA 94560 | 14918 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Phi, Dat<br>15801 Butterfield St.<br>Westminster, CA 92683 | 14919 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $443.41 | | | | | $443.41 |
| Fishman, Aaron<br>1120 11th St<br>Hermosa Beach, CA 90254 | 14920 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Think Architecture, Inc.<br>7927 S. High Point Parkway, Suite 300<br>Sandy, UT 84094 | 14921 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $48,988.74 | | | | | $48,988.74 |
| Folgar, Silvia<br>722 S Sycamore Ave<br>Rialto, CA 92376 | 14922 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $121.47 | | | | | $121.47 |
| Thrash, Brandye<br>2013 Shoreline Ct<br>Windsor, CO 80550 | 14923 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Stradtman, Alan Martin<br>20 Willowbrook<br>Irvine, CA 92604 | 14924 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Hoang, Becky<br>15122 Yawl St.<br>Garden Grove, CA 92843 | 14925 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Qawasmeh, Ameer K<br>4587 W 131st St.<br>Hawthorne, CA 90250-5104 | 14926 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Weil, Jane<br>1160 Mission St<br>#2108<br>San Francisco, CA 94103 | 14927 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $414.00 | | | | | $414.00 |
| Alton, Jennifer S.<br>3484 Misty Morning Circle<br>Sacramento, CA 95827 | 14928 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Morrison, Stelvin<br>15 East 5th Street<br>Mount Vernon, NY 10550 | 14929 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $56.00 | | | | | $56.00 |
| Wiggins, A'kyira<br>690 N Arrowhead Ave<br>Rialto, CA 92376 | 14930 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| GOINS, BRIANA<br>10343 SAN DIEGO MISSION ROAD<br>UNIT D330<br>SAN DIEGO, CA  92120 | 14931 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $175.96 | | | | | $175.96 |
| LEE, ILYONG<br>2664 SAN JOAQUIN HILLS RD<br>CORONA DEL MAR, CA  92625 | 14932 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Westbrock, Laura<br>788 Gold Canyon Road<br>Monument, CO 80132 | 14933 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Enfield, Travis<br>1288 Rimer Dr.<br>Moraga, CA 94556 | 14934 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Giles, Aimee<br>328 E 106th St<br>Los Angeles, CA 90003 | 14935 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Porter, Elizabeth<br>6120 Paseo Picador<br>Carlsbad, CA 92009 | 14936 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| JONES, TYIESHA<br>15 LEWIS AVE. APT. B<br>SOUTH SAN FRANCISCO, CA  94080 | 14937 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Cannuli, Carol<br>1315 Pershing Avenue<br>San Mateo, CA 94403 | 14938 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $68.89 | | | | | $68.89 |
| Catana, Igor<br>1230 Avenue Y, Apt. A16<br>Brooklyn, NY 11235 | 14939 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gladys, Anna Mae<br>1199 Pacific Highway #2803<br>San Diego, CA 92101 | 14940 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $348.00 | | | | | $348.00 |
| DONG, JUN<br>4430 DELTA AVE.<br>ROSEMEAD, CA 91770 | 14941 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $443.44 | | | | | $443.44 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller-Adler, Debby<br>738 California Oak Dr.<br>Vista, CA 92081 | 14942 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $94.19 | | | | | $94.19 |
| Ricard, Kathy M<br>6224 Cory Street<br>Simi Valley, CA 93063 | 14943 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| DALUZ, LORI<br>11905 HANDRICH DRIVE<br>SAN DIEGO, CA 92131 | 14944 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Castillo, Tinki<br>7660 Denise St<br>Sacramento, CA 95832 | 14945 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $47.22 | | | | | $47.22 |
| Siegler, Ellen<br>22240 Leadwell St<br>Canoga Park, CA 91303 | 14946 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $665.00 | | | | | $665.00 |
| Levy, Jeffrey<br>167 Castle Crest Rd<br>Alamo, CA 94507 | 14947 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cathcart, Julie<br>20 Amy Lane<br>Concord, CA  94520 | 14948 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $282.09 | | | | | $282.09 |
| Knoedler, Adam<br>16645 SW Jordan Way<br>Portland, OR 97224 | 14949 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| johnson, lina<br>8310 boron way<br>sacramento, ca 95828 | 14950 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kizilbash, Zia<br>315 Blossom Terrace Ln.<br>Rosenberg, TX 77469 | 14951 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $315.00 | | | | | $315.00 |
| Ramamoorthy, Sundar<br>8067 170th Place NE<br>Redmond, WA 98052 | 14952 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Heath, Michelle<br>3539 East Valley Parkway<br>Escondido, CA 92027 | 14953 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tovmasyan, Samvel<br>2545 Knightwood Way<br>Rancho Cordova, CA 95670 | 14954 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kloss, Linda<br>1843 Pilgrims Point Dr.<br>Friendswood, TX 77546-2326 | 14955 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Fu, Chao<br>20404 Tufts Cir.<br>Walnut, CA 91789 | 14956 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Lowery III, Clifton<br>897 Trestle Point<br>Lathrop, CA 95330 | 14957 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $94.97 | | | | | $94.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| English, Justin Lee 5999 Hillside Dr Fort Collins, CO 80526 | 14958 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | $0.00 | | $900.00 |
| Zimmerman, Jeanine 34 Carlough Rd Upper Saddle River, NJ 07458 | 14959 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $194.15 | | | | | $194.15 |
| Phi, Linda 15801 Butterfield St. Westminster, CA 92683 | 14960 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $443.41 | | | | | $443.41 |
| Barber, Angela 2037 Village Point Way Sandy, UT 84093 | 14961 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Cook, Miki 8000 Niles Cove Austin, TX 78737 | 14962 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $315.50 | | | | | $315.50 |
| Lohia, Ramesh 12 Cosenza Irvine, CA 92614 | 14963 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wu, Malorie 1486 Paseo Grande Fullerton, CA 92833 | 14964 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $268.74 | | | | | $268.74 |
| Sutherland, Michele 9510 Desert Dog Ct Las Vegas, NV 89149 | 14965 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,784.84 | | | | | $1,784.84 |
| Etienne Jr., Kent 2908 Indigo Lake Ct. Dickinson, TX 77539 | 14966 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | $0.00 | | $366.95 |
| Smith, Cody 1777 Pine Street #210 San Francisco, CA 94109 | 14967 | 9/17/2020 | 24 San Francisco LLC | $142.32 | | | | | $142.32 |
| Hong, Liang 1854 Tesoro Ct Pinole, CA 94564 | 14968 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $3,240.00 | | | | | $3,240.00 |
| Samak, Anthony 16509 Medinah Street Fontana, CA 92336 | 14969 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bernardo, Jad 478 Kings Road Brisbane, CA 94005 | 14970 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Elliot, Ronald Patrick 1070 S. Hayworth Ave Los Angeles, CA 90035 | 14971 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $15,300.00 | | | | | $15,300.00 |
| Carey, Lisa 23117 Schumann Rd Chatsworth, CA 91311 | 14972 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Charlston, Hayan 89 S. Roosevelt Ave APT 8 Pasadena, CA 91107 | 14973 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $10.00 | | | | | $10.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| He, Lili<br>2723 Nicasio Ct.<br>San Jose, CA 95127 | 14974 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | $0.00 | | | $232.91 |
| Calderon, Antoine Dupont<br>212 Sunhaven Dr.<br>Fairfield, CA 94533 | 14975 | 9/16/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Byers, Michaela<br>2080 California Street<br>Apt. 703<br>Denver, CO 80205 | 14976 | 9/17/2020 | 24 Denver LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Clark, Kelly Maureen<br>3089 Bayshore Ave<br>Ventura, CA 93001 | 14977 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Yang, Jane<br>5041 St.Garrett Ct.<br>Concord, CA 94521 | 14978 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chapman, Tye<br>2912 SW 115th st<br>Seattle, WA 98146 | 14979 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $389.00 | | | | | $389.00 |
| Shaon, Yvette<br>5511 Fir Circle<br>La Palma, CA 90623 | 14980 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Spectrum<br>1600 Dublin Rd<br>Columbus, OH 43215 | 14981 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,476.80 | | | | | $2,476.80 |
| Evans, Lakisha<br>6300 Variel Ave #333<br>Woodland Hills, CA 91367 | 14982 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Alter, Leigh<br>83-33 Austin Street<br>Apartment 4F<br>Kew Gardens, NY 11415 | 14983 | 9/17/2020 | 24 New York LLC | $621.00 | | | | | $621.00 |
| Norman, Jessica<br>914 Virginia Ave.<br>Santa Ana, CA  92706 | 14984 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Otero, Kathleen<br>2886 Fernley Dr E #18<br>West Palm Beach, FL 33415-8312 | 14985 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tsai, Katerina<br>849 Hawthorne Way<br>Millbrae, CA 94030 | 14986 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | | | $82.00 |
| Romano, Paul<br>5317 Jacques St<br>Torrance, CA 90503 | 14987 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Pinkos, Cynthia<br>2629 32nd St.<br>Santa Monica, CA 90405 | 14988 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilen, Jay<br>1903 Towne Centree Blvd.<br>Unit 421<br>Annapolis, MD 21401 | 14989 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Tovmasyan, Karen<br>11150 Trinity River Dr.<br>Rancho Cardova, CA 95670 | 14990 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Tovmasyan, Samvel<br>11150 TRINITY RIVER DR.<br>Rancho Cordova, CA 95670 | 14991 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Estrella, Juanita<br>155 So Polk Street<br>Lakeport, CA 95453 | 14992 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tsekhanskaya, Larisa<br>4592 Bedford Avenue<br>Brooklyn, NY 11235 | 14993 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| de Dios, John Paolo<br>1053 Foster City Blvd<br>Apartment A<br>Foster City, CA 94404 | 14994 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Rifkin, Bennett<br>11504 Lone Point Court<br>Las Vegas, NV 89138 | 14995 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Romero, Gregg<br>56B Greenwood Ave<br>Madison, NJ 07940 | 14996 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Gibson, Cindy<br>804 Aurora<br>Houston, TX 77009 | 14997 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $1,068.00 | | | | | $1,068.00 |
| Chang, Jennie<br>764 East Camellia Way<br>Azusa, CA 91702 | 14998 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Fuentes, Miguel<br>157 Winfield Ave.<br>Jersey City, NJ 07305 | 14999 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lagunas Garcia, Juan Carlos<br>655 Blair Ct NE<br>Salem, OR 97301 | 15000 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $212.66 | | | | | $212.66 |
| Lyster, Jere L.<br>929 Halecrest Drive<br>Escondido, CA 92025 | 15001 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $1,440.00 | | | | | $1,440.00 |
| Klein, Claudette<br>441 Adobe Place<br>Palo Alto, CA 94306 | 15002 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | | | | $540.00 |
| Thatcher, Bruce<br>3314 Madera Ave.<br>Oakland, CA 94619 | 15003 | 9/18/2020 | 24 San Francisco LLC | $250.01 | | | | | $250.01 |
| DeSantis, Andrea<br>526 Warburton Ave #3<br>Yonkers , NY 10707 | 15004 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $539.98 | | | | | $539.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flowers, Tracy<br>1846 Denstone Pl<br>Lemon Grove, CA 91945 | 15005 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.00 | | | | | $1,350.00 |
| Shih, Jacques-Olivier<br>1421 Pasqualito Dr<br>San Marino, CA 91108 | 15006 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cetrone, Richard<br>952 S. Ridgecrest Circle<br>Anaheim, CA 92807 | 15007 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | $0.00 | | | $31.99 |
| Yurkovich, Therese<br>655 6th St.<br>Hermosa Beach, CA 90254 | 15008 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $72.54 | | | | | $72.54 |
| Panchal, Binal<br>953 W Cortez Lane<br>Yuma, AZ 85364 | 15009 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $632.00 | | | | | $632.00 |
| Castillo, Omar<br>641 East Carson Street, Apt 6<br>Long Beach, CA 90807 | 15010 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $780.00 | | | | | $780.00 |
| Lee, Brian<br>1827 Shellstone Way<br>Ripon, CA 95366 | 15011 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Moqbel, Mohammed<br>1600 Bryant St Unit 410623<br>San Francisco, CA 94141 | 15012 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Joseph, Marc Elie<br>348 NW 74th Way<br>Plantation, FL 33317 | 15013 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $121.98 | | | | | $121.98 |
| Huang, Yuchun<br>485 Teak Ter.<br>Sunnyvale, CA 94086 | 15014 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $63.83 | | | | | $63.83 |
| Whitaker, Eric<br>12035 NW Lovejoy St<br>Portland, OR 97229 | 15015 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Woytko, Chris<br>11319 W Ibberson Dr<br>Everett, WA 98208 | 15016 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $459.00 | | | | | $459.00 |
| Cheryl E. Panattoni, Trustee, Carrera Family Ltd. Partnership,<br>Bruce S. Canepa Irev. Trust<br>CP Books, Inc.<br>26344 Carmel Rancho Lane<br>Suite 6 U<br>Carmel, CA 93923 | 15017 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $183,681.28 | | | | | $183,681.28 |
| Friedman, Bonnie<br>13507 Mango Dr.<br>Del Mar, CA 92014 | 15018 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $199.92 | | | | | $199.92 |
| Kennedys<br>David M. Kupfer, Esq.<br>120 Moutain View Boulevard<br>Basking Ridge, NJ 07920 | 15019 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $45,881.04 | | | | | $45,881.04 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONILLA, KIRK DAVID<br>2157 242ND STREET<br>LOMITA, CA 90717 | 15020 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cagwin & Dorward<br>P.O. Box 6004<br>Petaluma, CA 94955 | 15021 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $34,614.49 | | | | | $34,614.49 |
| Proffitt, Michael<br>395 Belle Monti Avenue<br>Aptos, CA 95003 | 15022 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| Serrano, Secilia<br>402 S Center St<br>Santa Ana, CA 92703 | 15023 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| PepsiCo, Inc. and Affiliated Bottlers<br>c/o Joseph D. Frank<br>FrankGecker LLP<br>1327 West Washington Blvd., Ste. 5 G-H<br>Chicago, IL 60607 | 15024 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Yang, Sabrina<br>22720 Atherton St<br>Hayward, CA 94541 | 15025 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Dinallo, Christopher<br>595 Willow Street<br>Township of Washington, NJ 07676 | 15026 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| LEE, KYUNGHEE<br>2664 SAN JOAQUIN HILLS RD<br>CORONA DEL MAR, CA 92625 | 15027 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Singh, Abhijeet<br>8657 Don Carol Drive<br>El Cerrito, CA 94530 | 15028 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Qian, Yuhong<br>1440 244th Pl NE<br>Sammamish, WA 98074 | 15029 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $527.96 | | | | | $527.96 |
| Atkins, Stephanie<br>Law Office of Brent Duque<br>3300 Irvine Ave. Ste. 225<br>Newport Beach, CA 92660 | 15030 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sherman, Sara Arielle<br>2108 N. 4th Ave<br>Tucson, AZ 85705 | 15031 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $88.74 | | | | | $88.74 |
| Schuman, Linda<br>7519 Alpha Court East<br>West Palm Beach, FL 33406 | 15032 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $401.86 | | | | | $401.86 |
| O'Brien, Melissa<br>515 S. Figueroa Street, Suite 1250<br>Los Angeles, CA 90071 | 15033 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Kim, Justin<br>91-1415 Kaikohola St<br>Ewa Beach, HI 96706 | 15034 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson/Gutierrez<br>Diversity Law Group<br>Larry W. Lee<br>515 S. Figueroa Street, Suite 1250<br>Los Angeles, CA 90071 | 15035 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Takahashi, Wayne<br>7755 Oak Bay Circle<br>Sacramento, CA 95831 | 15036 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $223.19 | | | | | $223.19 |
| Cardeno, Sean<br>1045 N. Alyeska Pl.<br>Walnut, CA 91789 | 15037 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $250.88 | | | | | $250.88 |
| Romans, Robert J<br>3636 Dorrington Dr<br>Las Vegas, NV 89129-7020 | 15038 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Norton, Margaret<br>6527 Sussex Ct.<br>Spring, TX 77389 | 15039 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kushwah, Shailendra<br>953 W Cortez Lane<br>Yuma, AZ 85364 | 15040 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| McCrory, Alec<br>10 Quiet Peace Place<br>The Woodlands, TX 77381 | 15041 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Thompson, Dolores<br>115 Dehaven Drive-208<br>Yonkers, NY 10703 | 15042 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |
| HARWOOD, QUINN<br>2317 BILLY PAT RD<br>LEANDER, TX 78641 | 15043 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $80.00 | | | | | $80.00 |
| Kassab, Carol<br>5314 Navarro St.<br>Houston, TX 77056 | 15044 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Rothenberg, Eric B.<br>1 Crosshill Rd.<br>Hartsdale, NY 10530 | 15045 | 9/15/2020 | 24 New York LLC | $2,912.00 | | | | | $2,912.00 |
| Eberlein, Harriet<br>1138 Addison St, Apt 4<br>Berkeley, CA 94702 | 15046 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $73.63 | | | | | $73.63 |
| Choe, Jung<br>10517 Boulder Cyn Rd<br>Rancho Cucamonga, CA 91737 | 15047 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Liu, Wenhua<br>8015 12th Ave NE<br>Seattle, WA 98115 | 15048 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $577.46 | | | | | $577.46 |
| May, Monette<br>4150 Fran Way<br>El Sobrante, CA 94803 | 15049 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hwang, Olivia Jiyoung<br>20718 W Park Meadows Dr<br>Buckeye, AZ 85396 | 15050 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nissari, Rohullah<br>43555 Grimmer Blvd<br>Fremont, CA 94538 | 15051 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $92.58 | | | | | $92.58 |
| Vicatos, Spyridon<br>5674 Windsor Way Unit 204<br>Culver City, CA 90230 | 15052 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $740.84 | | | | | $740.84 |
| Tripolsky, Irene<br>1245 Ave. X, Apt. 4-B<br>Brooklyn, NY 11235 | 15053 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Avegno, Adriana<br>1003 George St<br>Kissimmee, FL 34741 | 15054 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $737.53 | | | | | $737.53 |
| Fu, Ho Tung<br>8015 12th ave NE<br>Seattle, WA 98115 | 15055 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Yang, Chin<br>9001 Colberg Drive<br>Austin, TX 78749 | 15056 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Matteo, Jason<br>526 Manhattan Ave Apt C<br>Hermosa Beach, CA 90254 | 15057 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Schellinck, Martin<br>326 Alamo Square<br>Alamo, CA 94507 | 15058 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $134.52 | | | | | $134.52 |
| Fritz, Matthew<br>1 Carolyn Ct.<br>Amityville, NY 11701 | 15059 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lucchese, Stephen<br>1343 Shelter Creek Lane<br>San Bruno, CA 94066 | 15060 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Berg, Cindy<br>959 Tia Juana St.<br>Laguna Beach, CA 92651 | 15061 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Fritz, Matthew<br>1 Carolyn ct<br>Amityville, NY 11701 | 15062 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $191.20 | | | | | $191.20 |
| SMITH, BRADFORD<br>1811 CLOVERDALE AVE<br>LOS ANGELES, CA 90019 | 15063 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Kardy, Drew<br>2649 Elston Street<br>Livermore, CA 04550 | 15064 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Lung, Lee  Hung<br>8910 SE 58th Street<br>Mercer Island, WA 98040 | 15065 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Mihal, Evelyn<br>4905 Tacomic Dr.<br>Sacramento, CA 95842 | 15066 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kardy, Robin<br>2649 Elston Street<br>Livermore, CA  94550 | 15067 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Pope, Mekai<br>404 Deer Creek Circle<br>Desoto, TX  75115 | 15068 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Pope III, Morris<br>404 Deer Creek Circle<br>Desoto, TX 75115 | 15069 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Diestel, Darrell<br>13515 SW Fwy #209<br>Sugar Land, TX 77489 | 15070 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Spitzer, Todd<br>7420 E. Morninglory Way<br>Orange, CA 92869 | 15071 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Carlson, David<br>12649 Bay Avenue<br>Euless, TX 76040 | 15072 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $234.94 | | $0.00 | | | $234.94 |
| Kardy, Dawn Harger<br>2649 Elston Street<br>Livermore, CA 94550 | 15073 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Jaramillo, Alejandra<br>135 e 54th St. Apt 12 B<br>New York, NY 10022 | 15074 | 9/17/2020 | 24 New York LLC | $75.00 | | $0.00 | $0.00 | | $75.00 |
| Turin, Vitaly<br>20450 Via Linares<br>Yorba Linda, CA 92887 | 15075 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Tanksley, Thomas J.<br>9281 Sun Terrace Ct<br>Las Vegas, NV 89117 | 15076 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Holloway, Ishmael<br>2809 Matera Plz Apt 327<br>Fort Worth, TX 76177 | 15077 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $668.74 | | | | | $668.74 |
| Hussain, Ali<br>27522 LIMONES<br>MISSION VIEJO, CA 92691 | 15078 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Burgess, Edward D.<br>4005 Crystal Water Cove<br>Austin, TX 78735 | 15079 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Flores, Gonzalo<br>17871 Shady View Dr. Unit 904<br>Chino Hills, CA 91709 | 15080 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Valencia, Antonio<br>207 Sulky Trail St<br>Houston, TX 77060 | 15081 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Ayala, Jordan<br>16 Meadow Road<br>Hopewell Junction, NY 12533 | 15082 | 9/18/2020 | 24 New York LLC | $33.59 | | | | | $33.59 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayes, Jennifer<br>2677 Locust Street<br>San Diego, CA 92106 | 15083 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $16.00 | | | | | $16.00 |
| Nazaire, Patricia<br>31 Wilk Road<br>Edison, NJ 08837 | 15084 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $858.00 | | | | | $858.00 |
| Kim, Seung<br>5989 Rainier Ave S Unit A<br>Seattle, WA 98118 | 15085 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lindsay, Debbie<br>2636 Rio Bravo Cir<br>Sacramento, CA 95826 | 15086 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,035.00 | | | $0.00 | | $1,035.00 |
| Karpov, Leslie<br>1525 Chisholm Trail Apt 16<br>Round Rock, TX 78681 | 15087 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Bayer, James M.<br>1890 East 5th Street APT# 4A<br>Brooklyn, NY 11223 | 15088 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $107.91 | | | | $107.91 |
| Ayala, Jordan<br>16 Meadow Road<br>Hopewell Junction, NY 12533 | 15089 | 9/18/2020 | 24 New York LLC | $31.99 | | | | | $31.99 |
| Oteri, Kayla<br>46 Bluebird Drive<br>Congers, NY 10920 | 15090 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Doan, Toan<br>3210 Chapel Bend Dr<br>Houston, TX 77068 | 15091 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rylaarsdam, Aaron<br>1609 Humble Live Drive<br>Leander, TX 78641 | 15092 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $2,955.56 | | | | | $2,955.56 |
| Hannah, Justin<br>11809 Gateway Blvd.<br>Los Angeles, CA 90064 | 15093 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Edghiym, Saef<br>47 Cuvier St<br>San Francisco, CA 94112-1026 | 15094 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wilson, Johanna<br>990 SE Olive Way<br>Estacada, OR 97023 | 15095 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Lindell, Maria<br>38 Sewanois Ave<br>Lincoln Park, NJ 07035 | 15096 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $62.91 | | | | | $62.91 |
| Corrales, Claudia<br>2194 San Diego Ave<br>San Diego , CA 92110 | 15097 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Martinez, Anthony<br>127 Sims Way<br>Placentia, CA 92870 | 15098 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $368.00 | | | | | $368.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ursem, Perry<br>7304 Moonlight View Court<br>Las Vegas, NV 89129 | 15099 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $657.99 | | | | $657.99 |
| Jaslow, Lennard<br>28150 Dobbel Ave<br>Hayward, CA 94542 | 15100 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,122.00 | | $0.00 | | | $1,122.00 |
| Sakamoto, Jaron Isao<br>21 Binnacle Lane<br>Foster City, CA 94404 | 15101 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Bodner, Michael<br>67-250 Kahaone Loop<br>Waialua, HI 96791 | 15102 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Melendez, Nathan<br>7060 18th Ave<br>Sacramento , CA  95820 | 15103 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Gillespie, Dick<br>11104 37th Dr SE<br>Everett, WA  98208 | 15104 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $154.60 | | | | | $154.60 |
| Pena, Brenda<br>3541 E 61st St<br>Huntington Park, CA 90255-3224 | 15105 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Parks, Dave<br>25946 129th Place SE<br>Kent, WA 98030 | 15106 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,032.80 | | | | | $2,032.80 |
| McClure, Alice  Heather<br>54 Regato<br>Rancho Santa Margarita, CA 92688 | 15107 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |
| Randolph, Angela<br>PO Box 22931<br>Houston, TX 77227 | 15108 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Saeed, Shayan<br>559 Minna St<br>San Francisco, CA 94103 | 15109 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Gutierrez, Teresa<br>5029 Roosevelt St<br>Chino, CA 91710 | 15110 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $76.05 | | | | | $76.05 |
| Chiqui, Fernando<br>8030 East D St<br>Tacoma, WA 98404 | 15111 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Raquel Krelle parent for minor Owen Isa<br>606 N Palm Dr<br>Beverly Hills, CA 90210 | 15112 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Fields, Jennifer<br>PO Box 15442<br>Long Beach, CA 90815 | 15113 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Mesquita, Carmen<br>132 Crescent Road<br>Corte Madera, CA 94925 | 15114 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ha, Kun Ho<br>15357 Bellflower Bl. #36<br>Bellflower, CA 90706 | 15115 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| Auman, Mary<br>10 Garcia Ct<br>Sacramento, CA 95831 | 15116 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Klepa, Robert<br>2801 Oceanpark Blvd., Unit 238<br>Santa Monica, CA 90405 | 15117 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ma, Tarin<br>2429 10th Avenue<br>Honolulu, HI 96816 | 15118 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $135.56 | | | | | $135.56 |
| Ho, Sandra Thieu<br>4703 Marbrook Meadow Lane<br>Katy, TX 77494 | 15119 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,919.32 | | | | | $1,919.32 |
| Weber, Rebecca<br>1887 Orange Grove Drive<br>San Jose, CA 95124 | 15120 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $79.60 | | | | | $79.60 |
| Walton, olivia<br>689 summerfield apt 1<br>santa rosa, ca 95405 | 15121 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $104.97 | | | | | $104.97 |
| Ishihara, Craig<br>6644 Wooster Ct.<br>Castro Valley, CA 94552 | 15122 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Carter, Sandra  Lee<br>5335 Candace Pl.<br>Los Angeles, CA 90041-1534 | 15123 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,149.00 | | | | | $1,149.00 |
| SILVA, LIZETH PRECIADO<br>1926 WARDELL AVE<br>Duarte, CA 91010 | 15124 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Ma, Ping<br>3046 Marston Way<br>San Jose, CA 95148 | 15125 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Smith, Jeffrey Edward<br>353 E 10 St  #230<br>Gilroy, CA 95020 | 15126 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $223.78 | | | | | $223.78 |
| Barbano, Gary<br>14392 Acacia Street<br>San Leandro, CA 94579-1002 | 15127 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| Moore, Mareanna<br>8030 East D St<br>Tacoma, WA 98404 | 15128 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $147.24 | | | | | $147.24 |
| Zhang, Maggie Ting<br>1867 Sannita Ct<br>Pleasanton, CA 94566 | 15129 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,462.00 | | | | | $1,462.00 |
| Tucker, Carolyn Moore<br>3016 Brookfield Avenue<br>Oakland, CA 94605 | 15130 | 9/18/2020 | 24 San Francisco LLC | $1,000.00 | $0.00 | $0.00 | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schrab, Linda<br>134 Avenida Santa Margarita<br>San Clemente, CA 92672 | 15131 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $108.60 | | | | | $108.60 |
| Phillips, Bill<br>1275 31st Ave<br>San Francisco, CA 94122 | 15132 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chan, Ambrose<br>101 South Old Ranch Road<br>Arcadia, CA 91007 | 15133 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $2,400.00 | | | $0.00 | | $2,400.00 |
| Bankhead, Snowdie L.<br>6082 San Lorenzo Dr.<br>Buena Park, CA 90620 | 15134 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chou, Tiny<br>720 Timberland Lane<br>Walnut, CA 91789 | 15135 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| CORONA, ALEJANDRO<br>198 HAIGHT ST<br>SAN FRANCISCO, CA 94102 | 15136 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chandar, Daya<br>8159 Scottsdale Dr<br>Sacramento, CA 95828 | 15137 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Arevalo, Gladys<br>8932 Cadillac Ave.<br>Los Angeles, CA 90034 | 15138 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | $0.00 | | $499.00 |
| Rogers, Gayle<br>5760 Silver Sage Court<br>Chino Hills, CA 91709 | 15139 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $18.09 | | | | | $18.09 |
| Jimenez, Juan<br>10510 NE 101st Street<br>Vancouver, WA 98662 | 15140 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Lewis, Christine M<br>327 Katherine Dr.<br>Corpus Christi, TX 78404 | 15141 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Smack, Sheryl L.<br>Law Offices Rosemarie Arnold<br>1386 Palisades Ave.<br>Fort Lee, NJ 07024 | 15142 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| SALDANA, AIDA<br>10420 LUNDENE DR<br>WHITTIER, CA  90601 | 15143 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Zamora, Obdulia<br>2804 Via Florentine Street<br>Henderson, NV 89074 | 15144 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cruz, Ryan<br>2882 Buena Crest Ct<br>San Jose, CA  95121 | 15145 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $49.98 | | | | | $49.98 |
| Aviles, Marshall<br>71B Fayson Lakes Rd<br>Kinnelon, NJ 07405 | 15146 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $86.76 | | | | | $86.76 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barry, Dennis<br>18921 Vista Portola<br>Trabuco Canyon, CA 92679 | 15147 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $141.30 | | | | | $141.30 |
| Thadani, Naresh<br>4618 Kings Landing Ln<br>Katy, TX 77494 | 15148 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Buck, Jerry<br>12501 Grosbeak Dr<br>Denton, TX 76207 | 15149 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $31.39 | | | | | $31.39 |
| Ferraro, Patricia J<br>102 Kousa Trail<br>Chapel Hill, NC 27516 | 15150 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Fox, Stephanie<br>P.O.Box 421<br>Adelanto, CA 92301-0421 | 15151 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Hanson, Erlina C.<br>6240 Puerto Drive<br>Rancho Murieta, CA 95683-9351 | 15152 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Lee, Steve<br>11840 Jackson Street Apt 204<br>Cerritos, CA 90703 | 15153 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lee, Michael<br>9001 Sinclair Ave.<br>Westminster, CA 92683 | 15154 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $451.91 | | | | | $451.91 |
| Bain, LaShun D<br>6815 NW 15TH Street<br>Plantation, FL 33313 | 15155 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Christian, Kimberly A<br>14046 E. Stanford Circle i-3<br>Aurora, CO 80015 | 15156 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $224.97 | | | | | $224.97 |
| Bartley, Robin<br>4738 Luna Ridge Ct<br>Las Vegas, NV 89129 | 15157 | 9/24/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Wardlow, Rhonda<br>6784 Lonicera Street<br>Carlsbad, CA 92011 | 15158 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $541.80 | | | | | $541.80 |
| Miranda, Bryan<br>3630 S Main St Unit A<br>Santa Ana, CA 92707 | 15159 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Kentner, Laranda<br>1633 Webster St. Trlr #11<br>League City, TX 77573 | 15160 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Bodner, Michael<br>67-250 Kahaone Loop Unit A<br>Waialua, HI 96791 | 15161 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Muse, Mary<br>2621 Buenos Aires Ct<br>Walnut Creek, CA 94597 | 15162 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Charles and Pamela<br>3886 Degnan Blvd<br>Los Angeles, CA 90008 | 15163 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Massoud, Walid<br>3021 Risdon Dr.<br>Union City, CA 94587 | 15164 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Schweizer, Austin<br>100 W Grant St Apt 4028<br>Orlando, FL 32806 | 15165 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $83.04 | | | | | $83.04 |
| Smith, Ryan<br>10893 E Wesley Avenue<br>Aurora, CO 80014 | 15166 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Moore, Mareanna<br>5959 Roswell Rd<br>Apt 123<br>Atlanta, GA 30328-4084 | 15167 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Chien, Jennifer<br>4419 Lemac Dr.<br>Houston, TX 77096 | 15168 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Bernard, Larry<br>4090 Eagle Nest Lane<br>Danville, CA 94506 | 15169 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Smith, Gregory<br>537 Homer St<br>Manhattan Beach, CA 90266 | 15170 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Hanes, Laura<br>2629 Harrison Street<br>San Francisco, CA 94110 | 15171 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Tyler, Kelsey<br>5619 NE 45th Ave.<br>Portland, OR 97218 | 15172 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Morrow, James<br>3346 W 83rd Street<br>Inglewood, CA 90305-1740 | 15173 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $27,000.00 | | | | | $27,000.00 |
| Bartlett, Jacob<br>14113 Ezra Lane<br>Poway, CA 92064 | 15174 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| Ismail, Rashid<br>20243 Trentino Lane<br>Yorba Linda, CA 92886 | 15175 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $895.80 | | | | | $895.80 |
| Karpov, Leslie<br>1525 Chisholm Trail Apt 16<br>Round Rock, TX 78681 | 15176 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Crowell, Chyna<br>1939 E Linda Vista Avenue<br>Ventura, CA 93001 | 15177 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $44.56 | | | | | $44.56 |
| Dea, Royston<br>11 Kilkenny place<br>Alameda, CA 94502 | 15178 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $59.54 | | | | | $59.54 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Langley, Nathan<br>717 17th St. Apt. C<br>Sacramento, CA 95811 | 15179 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Baize, Michael<br>143-31 228th street<br>Laurelton, NY 11413 | 15180 | 9/24/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Trujillo, Karina<br>315 N Hubbard Ave<br>San Fernando, CA 91340 | 15181 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wang, Xiaoyu<br>2924 Rock River Ct<br>San Jose, CA 95111 | 15182 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $3,000.00 | | | | | $3,000.00 |
| Tan, Fangfang<br>870 Gartel Drive<br>Walnut, CA 91789 | 15183 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $376.00 | | | | | $376.00 |
| Murphy, Andrew<br>7430 Brigadoon Way<br>Dublin, CA 94568 | 15184 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Zhu, Elaine<br>2345 Mason St.<br>San Francisco, CA 94133 | 15185 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Dinh, Huy<br>2456 Kenoga Dr<br>San Jose, CA 95121 | 15186 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | $0.00 | | $95.97 |
| PWR17-691 W Hampden Ave LLC<br>Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC<br>Matthew I. Kramer, Esq.<br>2601 S. Bayshore Drive, Suite 1500<br>Miami, FL 33133 | 15187 | 9/17/2020 | 24 Denver LLC | $506,168.02 | $0.00 | | | | $506,168.02 |
| LOHIA, PUNIT<br>12 COSENZA<br>IRVINE, CA 92614 | 15188 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| JONES, TYIESHA<br>15 LEWIS AVE. APT. B<br>SOUTH SAN FRANCISCO, CA 94080 | 15189 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Ahaja, Haikhan<br>2120 Mount Shasta Dr.<br>San Pedro, CA 90732 | 15190 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mellor, Linda<br>637 Idyllwild Ct.<br>Fairfield, CA 94534 | 15191 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Eibel, Fritz<br>3234 Avenida de Sueno<br>Carlsbad, CA 92009 | 15192 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |
| Yao, Allen<br>316 Morse Ave<br>Sunnyvale, CA 94085 | 15193 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $643.00 | | | | | $643.00 |
| Johnson, Kip<br>125 Mankato Drive<br>Reno, NV 89511 | 15194 | 9/17/2020 | 24 San Francisco LLC | $149.00 | | | | | $149.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mazepa, Vasiliy<br>3833 Jasmine St<br>Sacramento, CA 95838 | 15195 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Wood, Susan White<br>7240 Lemur St<br>Ventura, CA 93003 | 15196 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $415.49 | | | | | $415.49 |
| Weideman, Austin<br>11826 Catania Ct<br>Moorpark, CA 93021 | 15197 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| WILLIAMS, ANDREA L.<br>4055 CARY CREEK DR.<br>BAYTOWN, TEXAS  77521 | 15198 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $110.71 | | | | | $110.71 |
| Walbridge, James F.<br>2233 Hale Drive<br>Burlingame, CA 94010 | 15199 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,406.00 | | | | | $2,406.00 |
| PEREDA, IVAN<br>6455 HANNA AVE.<br>WOODLAND HILLS, CA 91303 | 15200 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $92.28 | | | | | $92.28 |
| Baxter, Terry A.<br>P.O. Box 823<br>Benicia, CA 94510 | 15201 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Mendoza, Alysha<br>169 Edgecombe Avenue Apt #2C<br>New York, NY 10030 | 15202 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Vellapasibi, Seann<br>1145 Coolidge St<br>Plano, TX 75094 | 15203 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jwad, Essra<br>27522 Limones<br>Mission Viejo, CA 92691 | 15204 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Murphy, YiChun Irene<br>7430 Brigadoon Way<br>Dublin, CA 94568 | 15205 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Perez, Ken<br>159 Hedge Road<br>Menlo Park, CA 94025 | 15206 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $641.66 | | | | | $641.66 |
| CHAMPANERIA, SMITA N<br>4582 ARCE STREET<br>UNION CITY, CA 94587 | 15207 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| James, Savon<br>3131 W 145th Street #3<br>Gardena, CA 90249 | 15208 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lohia, Pavan<br>15642 Sand Canyon Ave #54621<br>Irvine, CA 92619 | 15209 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Busch, Hayden Joshua<br>1567 Parkway Drive<br>Rohnert Park, CA 94928 | 15210 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $131.87 | | | | | $131.87 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weideman, Lori<br>3110 Espana Lane<br>Thousand Oaks, CA 91362 | 15211 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Ghrist, Barbara<br>12712 Pavilion Pl<br>Oregon City, OR 97045 | 15212 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Chiqui, Fernando<br>8030 East D St<br>Tacoma, WA 98404 | 15213 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $140.64 | | | | | $140.64 |
| Yang, Pyeong<br>9001 Colberg Drive<br>Austin, TX 78749 | 15214 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brocoum, Alice V<br>937 NW Glisan St Unit #1133<br>Portland, OR 97209 | 15215 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $837.38 | | | | | $837.38 |
| Camberdella, Ernest<br>44 W. End Avenue<br>Brentwood, NY 11717 | 15216 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gritz, Lynn<br>1675 E. 18th St<br>Apt D5<br>Brooklyn, NY 11229 | 15217 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hatcher, Wirt<br>772 N Main St # 216<br>Tooele, UT 84074 | 15218 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $4,800.00 | | | | | $4,800.00 |
| Tan, Litton<br>870 Gartel Drive<br>Walnut, CA 91789 | 15219 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $321.75 | | | | | $321.75 |
| Lashells, Andrea<br>509 Virginia Dr.<br>Lake Worth, FL 33461 | 15220 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $195.53 | | | | | $195.53 |
| Tantillo, Thomas<br>31 Glen Park Way<br>Brisbane, CA 94005 | 15221 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sunnyvale Shopping Center, LLC<br>Barack Ferrazzano Kirschbaum & Nagelberg LLP<br>William J. Barrett<br>200 West Madison Street, Suite 3900<br>Chicago, IL 60606 | 15222 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Pustilnik, Sofiya<br>2838 Brighton 3St, Apt 3C<br>Brooklyn, NY 11235 | 15223 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | $0.00 | | | | $200.00 |
| Kunetka, Vicki<br>3219 Randy Lane<br>Katy, TX 77449 | 15224 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $990.00 | | | | | $990.00 |
| Whitlock, Robert<br>940 Hawthorne Circle<br>Rohnert Park, CA 94928 | 15225 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bruce, Shauntese<br>401 Warfield Dr Apt. 4031<br>Hyattsville, MD 20785 | 15226 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | $0.00 | | $51.99 |
| SFP 24 Hour Taylorsville, LLC<br>Kriss & Feuerstein LLP<br>360 Lexington Avenue, Suite 1200<br>New York, NY 10017 | 15227 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Yang, Peter<br>15956 E 14th St #307<br>San Leandro, CA 94578 | 15228 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Smith, Erick<br>10150 S Riverside Drive<br>Portland, OR 97219 | 15229 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| POLANCO, ROGER C<br>431 HYLAND DRIVE<br>CORNING, CA 96021 | 15230 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $62.00 | | | | | $62.00 |
| Tillman, Joseph<br>6970 Massy Harris Way<br>Eastvale, CA 92880 | 15231 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Robinson Jr., Errol Wayn<br>5920 100th St. SW Ste. 25<br>Lakewood, WA 98499 | 15232 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $51.65 | | | | | $51.65 |
| Saifullah, Hasan<br>10227 Confederate Lane<br>Fairfax, VA 22030 | 15233 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $69.50 | | | | | $69.50 |
| Quinones, Pedro<br>1 Lewis Pkwy<br>Yonkers, NY 10705 | 15234 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $111.78 | | | | | $111.78 |
| Bhatt, Setul<br>1105 E Northridge Ave<br>Glendora, CA 91741 | 15235 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $91.91 | | | | | $91.91 |
| Rabayeva, Radmila<br>1973 81st Street Apt E2<br>Brooklyn, NY 11214-1829 | 15236 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Cirafici, Giuseppe<br>2167 Bay Ridge Parkway, Side Door<br>Brooklyn, New York 11204 | 15237 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | $60.00 | | $0.00 | | $120.00 |
| Fairweather, Wayne<br>228 E. Route 59<br>Apt. 224<br>Nanuet, NY 10954 | 15238 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $49.70 | | | | | $49.70 |
| Nguyen, Linda<br>387 N Rancho Santiago Blvd<br>Orange, CA 92869 | 15239 | 9/18/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Auman, Dan<br>10 Garcia Ct.<br>Sacramento, CA 95831 | 15240 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Ng, Byron<br>138 Alta St #A<br>Arcadia, CA 91006 | 15241 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parks, Dave<br>25946 129th Place SE<br>Kent, WA 98030 | 15242 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gillespie, JoAnn<br>11104 37th Dr SE<br>Everett, WA 98208 | 15243 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $154.60 | | | | | $154.60 |
| CORBITT, JAMES THOMAS<br>420 KULA GULF WAY<br>APT 103<br>ALBANY, CA 94706 | 15244 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Viviani, Greg<br>32142 Virginia Way<br>Laguna Beach, CA 92651 | 15245 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $47,000.00 | | | | | $47,000.00 |
| Kerr, Janis<br>13701 Judy Anne Lane<br>Santa Ana, CA 92705 | 15246 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Kaminsky, Carol<br>6101 Pasadena Point Blvd S<br>Gulfport, FL 33707 | 15247 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Berbiglia, Nina<br>17091 Van Dyke Lane<br>Huntington Beach, CA 92647 | 15248 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $16.00 | | | | | $16.00 |
| Frank, Sharon<br>4120 Twin Creeks Drive<br>Fort Worth, TX 76244 | 15249 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $66.01 | | | | | $66.01 |
| Blacher, Jessica<br>Taylor and Ring<br>John Taylor<br>1230 Rosecrans Ave.<br>Suite 360<br>Manhattan Beach, CA 90266 | 15250 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Galbraith, Catherine<br>903 Summer Drive<br>Highlands Ranch, CO 80126 | 15251 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $40.94 | | | | | $40.94 |
| ROCHA, RUBEN<br>18658 MANZANITA DR<br>BLOOMINGTON, CA 92316 | 15252 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $442.95 | | | | | $442.95 |
| Moorehead, Lauren<br>550 W. 16th Street<br>Apartment 14<br>San Pedro, CA 90731 | 15253 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ponce, Ana Elizabeth Pascoe<br>3349 Winding River Trl<br>Round Rock, TX 78681 | 15254 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lohia, Sue<br>12 Cosenza<br>Irvine, CA 92614 | 15255 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Andrews, Margaret<br>29439 Middleborough Way<br>Hayward, CA 94544 | 15256 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $684.55 | | | | | $684.55 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Steven<br>10260 Rollins Dr.<br>Reno, NV 89521 | 15257 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Curd, Hanyin<br>33570 13th Street<br>Union City, CA  94587 | 15258 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Koepsell, David<br>54 Regato<br>Rancho Santa Margarita, CA 92688 | 15259 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $358.33 | | | | | $358.33 |
| Takano, Rachel<br>10035 Mills Station Road SPC61<br>Sacramento, CA 95827 | 15260 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $777.77 | | | | | $777.77 |
| Whetzel, Ian<br>1225 Vienna Drive, SPC 335<br>Sunnyvale, CA 94089 | 15261 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| LaCour, Angela   Richard<br>4534 Pineloch Bayou Dr<br>Baytown, TX 77523 | 15262 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gerson, Constance<br>123-40 83 Avenue 4E<br>Kew Gardens, NY 11415 | 15263 | 9/18/2020 | 24 New York LLC | $300.00 | | | | | $300.00 |
| Haddad, Tanya<br>1523 Central Park Ave<br>Apt 6b<br>Yonkers, NY 10710 | 15264 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| Chou, Franklin<br>7 Laurel Lane<br>Morris Plains, NJ 07950 | 15265 | 9/18/2020 | 24 New York LLC | $1,079.96 | | | | | $1,079.96 |
| Albrittain, Reed<br>209 N Pearl St<br>Denver, CO 80203 | 15266 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Turnipseed, Carl<br>16 Senator Levy Drive<br>Suffern, NY 10901 | 15267 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Nguyen, Kristen<br>450 W Vermont Ave<br>Apt 1702<br>Escondido, CA 92025 | 15268 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $91.08 | | | | | $91.08 |
| Orozco, Julio cesar torres<br>784 Delano street<br>San lorenzo, CA 94580 | 15269 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |
| Tucker, Christine<br>262 Bishop Way<br>Oxnard, CA 93033 | 15270 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| La Costa Town Center, LLC<br>Barack Ferrazzano Kirschbaum & Nagelberg LLP<br>William J. Barrett<br>200 West Madison Street, Suite 3900<br>Chicago, IL 60606 | 15271 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Li, Siqiao George<br>2900 Bruce Drive<br>Fremont, CA 94539 | 15272 | 9/18/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Marchetti, Sandra<br>10762 E Exposition Ave Apt 137<br>Aurora, CO 80012 | 15273 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Stansberry, Calvin J.<br>1737 Arguello Court<br>Fairfield, CA 94534 | 15274 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $116.67 | | | | | $116.67 |
| Ocondi, Judy Tran<br>16356 Densmore Ave N<br>Shoreline, WA 98133 | 15275 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $750.00 | | | | | $750.00 |
| Rodriguez, Charly<br>701 W. Imperial Hwy.<br>Apt 714<br>La Habra, CA 90631 | 15276 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Clements, Gavin<br>24343 SE 40th PL<br>Sammamish, WA 98029-7577 | 15277 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $255.36 | | | | | $255.36 |
| Sonner, Kathleen Lee<br>1607 Bristol Trail<br>Johns Creeks, GA 30022 | 15278 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lowry, Andrea<br>1919 Belcot Rd<br>Sacramento, CA 95825-1106 | 15279 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Fox, Jack<br>3561 Homestead Rd #496<br>Santa Clara, CA 95051 | 15280 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Leigh, Denise<br>19606 Norfolk Ridge Way<br>Richmond, TX 77407 | 15281 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shupp, Jackson<br>15 Newberry Trail Ct.<br>The Woodlands, TX 77382 | 15282 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $120.12 | | | | | $120.12 |
| Roberts, Doug<br>3 Blu Harbor Blvd, #556<br>Redwood City, CA 94063 | 15283 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kardy, Tyler<br>2649 Elston Street<br>Livermore, CA 94550 | 15284 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Braden, Harriet Stern<br>9134 E. Nassau Ave.<br>Denver, CO 80237 | 15285 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $472.48 | | | | | $472.48 |
| Nguyen, Paul<br>13751 Joaquin Lane<br>Cerritos, CA 90703 | 15286 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Briggs, Robin<br>3340 Bailey Avenue 17G<br>Bronx, NY 10463 | 15287 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $32.00 | | | | | $32.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIDALGO, ARISBETH<br>1232 TREAT AVE<br>SAN FRANCISCO, CA 94110 | 15288 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Choe, Han Kyoung<br>10517 Boulder Cyn Rd<br>Rancho Cucamonga, CA 91737 | 15289 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Gupta, Semerjit<br>41364 Mahoney St<br>Fremont, CA 94538 | 15290 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| RODGERS, ISSAC<br>11771 HAZELDELL DR. UNIT #B<br>RIVERSIDE, CA 92505 | 15291 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Pajer, Nicole<br>12944 Hartsook St<br>Sherman Oaks, CA 91423 | 15292 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $132.24 | | | | | $132.24 |
| Balle, Craig  M<br>1150 J Street Unit 210<br>San Diego, CA  92101 | 15293 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $110.22 | | | | | $110.22 |
| Mesquita, Carmen<br>132 Crescent Road<br>Corte Madera, CA 94925 | 15294 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yanagi, Ryan<br>418 Via La Soledad<br>Rodondo Beach , CA 90277 | 15295 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Nguyen, Phung<br>PO Box 60745<br>Palo Alto, CA 94306 | 15296 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Shervanian, Andre<br>1640 Opechee Way<br>Glendale, CA 91208 | 15297 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,300.00 | | | | | $1,300.00 |
| Revell, Rich<br>26722 Moore Oaks Rd.<br>Laguna Hills, CA 92653 | 15298 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,147.92 | | | | | $2,147.92 |
| Corbett, Joseph<br>8 Glamford Ave.<br>Port Washington, NY 11050 | 15299 | 9/18/2020 | 24 New York LLC | $52,000.00 | | | | | $52,000.00 |
| Gerson, Alain<br>123-40 83 Avenue 4E<br>Kew Gardens, NY 11415 | 15300 | 9/18/2020 | 24 New York LLC | $800.00 | | | | | $800.00 |
| Meltzer, Susan<br>5576 Rutgers Rd<br>La Jolla, CA 92037 | 15301 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Read, Mika M<br>PO Box 81664<br>San Diego, CA 92138 | 15302 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bourgan, Abbie<br>25875 Estacada Way<br>Los Altos Hills, CA 94022 | 15303 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHIEF ASIAN, LLC<br>953 LOMBARD STREET<br>SAN FRANCISCO, CA 94133 | 15304 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $878.00 | | | | | $878.00 |
| Leonard, Lance<br>42675 Indigo Pl<br>Temecula, CA 92592 | 15305 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bryant, Anita D<br>4000 NW 203 Lane<br>Miami Gardens, FL 33055-1351 | 15306 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |
| Lin, Po  Eng<br>2018 Somerset Lane<br>Fullerton, CA  92833 | 15307 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Rho, James<br>2301 E Gladwick Street<br>Rancho Dominguez, CA 90220 | 15308 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Gagnon, Lorraine<br>1856 Country Lane<br>Escondido, CA 92025 | 15309 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $324.00 | | | | | $324.00 |
| Chamleunsouk, Chandra<br>280 Maryville Drive<br>Walnut, CA 91789 | 15310 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Athreya, Shankarram<br>5791 Rudy Ct<br>San Jose, CA 95124 | 15311 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rho, Chung Nam<br>David Rho<br>2301 E. Gladwick Street<br>Rancho Dominguez, CA 90220 | 15312 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Loia, Patrick<br>100 McLellan Drive<br>#3096<br>South San Francisco, CA 94080 | 15313 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| MONTES, LUZ<br>1811 CLOVERDALE AVE<br>LOS ANGELES, CA 90019 | 15314 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Kim, Lina<br>650 Bellevue Way NE Unit 3301<br>Bellevue, WA 98004 | 15315 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rivera, Esmeralda Dionisio<br>4992 Brookside Ave<br>Fontana, CA 92336 | 15316 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sa-ard, James<br>18540 Plummer St 149<br>Northridge, CA 91324 | 15317 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Beam, Thena<br>6544 Mossview Way<br>Citrus Heights, CA  95621 | 15318 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mondragon, Maria<br>701 W Imperial Hwy.<br>Apt 714<br>La Habra, CA 90631 | 15319 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Laghaie, Eyela<br>18707 Haynes Street<br>Reseda, CA 91335 | 15320 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| ASGHAR, SYED M AFNAN<br>1634 S RESERVOIR STREET<br>POMONA, CA 91766 | 15321 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Han, Liang Liang<br>5300 Lake Pleasant Dr<br>Elk Grove, CA 95758 | 15322 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Heckerman, Brent<br>983 Serena Dr<br>Pacifica, CA 94044 | 15323 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $231.00 | | | | | $231.00 |
| McCord, Robert<br>2032 Paseo Olivos Court<br>San Jose, CA 95130-1845 | 15324 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Mittapally, Rammohan<br>28554 Oakhurst Way<br>Temecula, CA 92591 | 15325 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ferrari, Thomas C<br>8062 Lake Adlon Dr.<br>San Diego, CA 92119 | 15326 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $15.26 | | | | | $15.26 |
| Masuy, Rosalba<br>527 South 46th Street<br>San Diego, CA 92113-1911 | 15327 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Bourgan, Susan<br>25875 Estacada Way<br>Los Altos Hills, CA 94022 | 15328 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Hsieh, Kevin<br>8531 Leeward Way<br>Newark, CA 94560 | 15329 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $460.49 | | | | | $460.49 |
| Lee, Gu Yong<br>2555 Nevada Street<br>Union City, CA 94587 | 15330 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Fox, Michael<br>3561 Homestead Rd #496<br>Santa Clara, CA 95051 | 15331 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jackson, Lessley<br>772 Jamacha Rd 107<br>El Cajon, CA 92019 | 15332 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $756.00 | | | | | $756.00 |
| COLE, ANDREA<br>737 AMIGOS WAY #3C<br>NEWPORT BEACH, CA 92660 | 15333 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $825.00 | | $0.00 | | | $825.00 |
| Solis, Tracey<br>3565 Vine Ave<br>Norco, CA 92860 | 15334 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoberg, Lynn<br>773 West Greenwich Place<br>Palo Alto, CA 94303 | 15335 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Dao, Khang-Nghi N<br>3101 Toscana Court<br>San Jose, CA 95135 | 15336 | 9/18/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Robinson, Heather<br>20361 Concord Ave<br>Hayward, CA 94541 | 15337 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $12,060.00 | | | | | $12,060.00 |
| Tang, Hi<br>10051 Ridgley Dr.<br>Garden Grove, CA 92843 | 15338 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | $0.00 | | | | $210.00 |
| Backman, Alan I<br>196 Sycamore Street<br>Albany, NY 12209 | 15339 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ocondi, Dennis<br>16356 Densmore Ave N<br>Shoreline, WA 98133 | 15340 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $750.00 | | | | | $750.00 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 15341 | 9/18/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 15342 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Wang, Run-Han<br>1145 Queensbridge Way<br>San Jose, CA 95120-4219 | 15343 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Magana, Esteban<br>224 Elizabeth Ct<br>Sanata Paula, ca. 93060 | 15344 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | $0.00 | | | | $540.00 |
| Yu Li, Eric Qin<br>2230 Rivera Street<br>San Francisco, CA 94116 | 15345 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| fishman, Jesse<br>2 George Terrace<br>Petaluma, CA 94952 | 15346 | 9/18/2020 | 24 Hour Fitness Holdings LLC | $300.00 | | | | | $300.00 |
| Malavey, Kadin<br>2743 East Ct<br>Richmond, CA 94806 | 15347 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Kaad, Erin<br>28 NE Going St.<br>Portland, OR 97211 | 15348 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $169.31 | | | | | $169.31 |
| Zemariam, Eyob<br>4555 Vandever Ave 9B<br>San Diego, CA 92120 | 15349 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $192.00 | $0.00 | | | | $192.00 |
| Cimino, Dex<br>6833 Coors Street<br>Arvada, CO 80004 | 15350 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yang, Jennifer<br>3525 Sage Road #616<br>Houston, TX 77056 | 15351 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Feng, Kuolim<br>785 E Market St<br>Daly City, CA 94014 | 15352 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Neloms, Kimberly<br>2401 W Pflugerville Pkwy<br>Apt 431<br>Round Rock, TX 78717 | 15353 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Contreras, Andre<br>1839 Walnut Creek Ct<br>Westcovina, CA 91791 | 15354 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Stevenson, Hannah D<br>7910 N Oregon Ave<br>Kansas City, MO 64151 | 15355 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $57.74 | | | | | $57.74 |
| Lin, Candice<br>420A Cortland Ave.<br>San Francisco, CA 94110 | 15356 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Perrenoud, Remedios<br>3440 Oakville Ct.<br>N Las Vegas, NV 89032 | 15357 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $930.00 | | | | | $930.00 |
| Youngblood, Sharon<br>4467 Poinsettia Ct.<br>San Jose, CA 95136 | 15358 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Singh, Tejender<br>2548 Admiral Circle<br>Hayward, CA 94545 | 15359 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Do, Khoa<br>10416 Roy Butler Dr<br>Austin, TX 78717 | 15360 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $3,000.00 | | | | | $3,000.00 |
| Monley, Anna<br>3625 South Verbena St #321<br>Denver, CO 80237 | 15361 | 9/20/2020 | 24 Denver LLC | $135.91 | | | | | $135.91 |
| LaBarthe, Chris<br>78 Tidewind<br>Irvine, CA 92603 | 15362 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| MCDOWELL RICE SMITH & BUCHANAN, PC<br>ATTN: TRACY RICH / FINANCE MANAGER<br>605 W. 47TH STREET<br>KANSAS CITY, MO 64112 | 15363 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $2,382.49 | | | | | $2,382.49 |
| Garvey, Mike<br>5234 Edna Crane Ave<br>Las Vegas, NV 89031 | 15364 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sarkar, Aveek<br>621 Arastradero road<br>Palo Alto, CA 94306 | 15365 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Nguyen, Jodi<br>29130 Huntwood Avenue<br>Hayward, CA 94544 | 15366 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.20 | | | | | $99.20 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Govindaswamy, Murthy<br>9362 Julie Beth St.<br>Cypress, CA 90630 | 15367 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Page, Laura<br>1200 Hidden Valley Dr. #933<br>Round Rock, TX 78665 | 15368 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $39.46 | | | | | $39.46 |
| Lee, Eric<br>9932 Cockatoo Lane<br>Garden Grove, CA 92841 | 15369 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Cuevas, Cecilia Jimenez<br>PO Box 2031<br>Beaverton, OR 97075 | 15370 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Pangan, Rommel<br>76 Mercantile Way Apt 402<br>Ladera Ranch, CA 92694 | 15371 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yusuf, Sarah<br>854 Cobalt Ct<br>Tracy, CA 95377 | 15372 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Freund, Martin<br>345 Glendora Cir<br>Danville, CA 94526 | 15373 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Craveiro, Marcela<br>3610 Oak Avenue<br>Miami, FL 33133 | 15374 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rho, Kyoung Suk<br>C&R Legal Group, LLP<br>David H Rho<br>2301 E Gladwick Street<br>Rancho Dominguez, CA 90220 | 15375 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Chiu, Connie<br>3948 Wildflower Cmn<br>Fremont, ca 94538 | 15376 | 9/18/2020 | 24 San Francisco LLC | $49.00 | | | | | $49.00 |
| Google LLC<br>White and Williams LLP<br>c/o Amy Vulpio<br>1650 Market Street, Suite 1800<br>Philadelphia, PA 19103 | 15377 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rho, David Hyunjean<br>2301 E Gladwick Street<br>Rancho Dominguez, CA 90220 | 15378 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Lynn, Vanny<br>1535 Superior Ave Spc 26<br>Newport Beach, CA 92663 | 15379 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Paris, Anthony<br>1110 Nuuanu Ave<br>Honolulu, HI 96817-5119 | 15380 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,470.13 | | | | | $1,470.13 |
| Curtis-Brown, Nicole<br>2610 Carnegie Lane Apt C<br>Radondo Beach, CA 90278 | 15381 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,332.00 | | | | | $1,332.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Isabella<br>5123 S Braeswood Blvd<br>Houston, TX 77096 | 15382 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Chavez, Maria<br>1416 Nadina Street<br>San Mateo, CA 94402 | 15383 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Mia Cobell & Steven Escobar<br>6807 Trinity Trail Lane<br>Rosenberg, TX 77469 | 15384 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $486.42 | | | | | $486.42 |
| Yasenchak, Randy<br>1136 Larrabee St. #417<br>West Hollywood, CA 90069 | 15385 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $107.71 | | | | | $107.71 |
| Hu, Jie<br>35803 Augustine Pl<br>Fremont, CA 94536 | 15386 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Yang, Suqi<br>2491 Purdue Ave., Apt 120<br>Los Angeles, CA 90064 | 15387 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $180.63 | | | | | $180.63 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 15388 | 9/18/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Sun, Hung Andrew<br>2491 Purdue Ave., Apt 120<br>Los Angeles, CA 90064 | 15389 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $180.63 | | | | | $180.63 |
| Thung, Anthony<br>4294 David Street<br>Castro Valley, CA 94546 | 15390 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Andrade, Andrew Alexander<br>c/o Robert W. Stickney, Esq.<br>100 SE 3rd Ave., Suite 2210<br>Fort Lauderdale, FL 33394 | 15391 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Enfield, Rosalynn<br>1288 Rimer Dr<br>Moraga, CA 94556 | 15392 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Disbrow, Alexandria<br>7280 Willow Creek Circle<br>Vallejo, CA 94591 | 15393 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Cho, Justin<br>224 Blossom Hill Rd<br>San Jose, CA 95123 | 15394 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Dell'Orco, Lauren<br>5615A Kiam Street<br>Houston, TX 77007 | 15395 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Lai, James<br>8200 Cinnamon Bar Ct<br>Sacramento, CA 95829 | 15396 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gomez, Irma<br>3709 Ripley St<br>Sacramento, CA 95838 | 15397 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cetinbas, Nurcan<br>PO Box 4850<br>New York, NY 10163 | 15398 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $190.96 | | | | | $190.96 |
| DEVERS, ANTONE<br>PO BOX 600733<br>DALLAS, TX 75360 | 15399 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Plikaytis, Anice<br>11435 Fuerte Farms Road<br>El Cajon, CA 92020 | 15400 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Patel, Monil<br>34864 Mission Blvd<br>Apt 262<br>Union City, CA 94587 | 15401 | 9/18/2020 | 24 Hour Fitness Holdings LLC | $215.00 | | | $0.00 | | $215.00 |
| Michael, Johnson<br>4052 Kettering Terrace<br>Fremont, CA 94536 | 15402 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Patel, Smit<br>1669 Monterey Hwy<br>San Jose, CA 95112 | 15403 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $389.99 | | | | | $389.99 |
| G&I VIII Piedmont Plaza LLC<br>Woolbright Development, Inc.<br>Richard DiChiara, Jr./Associate General Counsel<br>3200 North Military Trail, Suite 400<br>Boca Raton, FL 33431 | 15404 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chung, Larry<br>3948 Wildflower Cmn<br>Fremont, CA 94538 | 15405 | 9/18/2020 | 24 San Francisco LLC | $49.00 | | | | | $49.00 |
| Ko, Kelly<br>742 Albanese Cir<br>San Jose, CA 95111 | 15406 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Aceituno, Nancy<br>T. Joshua Ritz & Associates, Inc.<br>T. Joshua Ritz, Esq.<br>15233 Ventura Blvd. Suite 1002<br>Sherman Oaks, CA 91403 | 15407 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Kent, Ernest<br>2615 NE 114th Street<br>Vancouver, WA 98686 | 15408 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $891.00 | | | | | $891.00 |
| CobbleStone Systems Corp.<br>Attn: Mark Nastasi<br>428 S White Horse Pike<br>Lindenwold, NJ 08021 | 15409 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $27,246.43 | | | | | $27,246.43 |
| Pineda, Trinidad<br>1232 Treat Ave<br>San Francisco, CA 94110 | 15410 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chua, Eng Hwa<br>19445 SE 28th Pl<br>Sammamish, WA 98075 | 15411 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $76.38 | | | | | $76.38 |
| Claim docketed in error | 15412 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stacy, Shayne<br>8750 Springhills Way<br>Orangevale, CA 95662 | 15413 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $620.60 | | | | | $620.60 |
| Wash, Angelica<br>5629 Timmerman Way<br>Citrus Heights, CA 95621 | 15414 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Pawlaczyk, Steve<br>9208 Carla Way<br>Sacramento, CA 95826 | 15415 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Alsumidaie, Joumana<br>611 Davenwood Court<br>Granite Bay, CA 65746 | 15416 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $329.99 | | | | | $329.99 |
| Drake, Marissa<br>2121 W. Imperial Hwy Ste E<br>La Habra, CA 90631 | 15417 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $449.92 | | | | | $449.92 |
| Roberts II, William R<br>2784 South Lansing Way<br>Aurora, CO 80014 | 15418 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $39.98 | | | | | $39.98 |
| Markopoulos, Andrea<br>2683 Via De La Valle G626<br>Dal Mar, CA 92104 | 15419 | 9/19/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Le, Christine<br>13066 Stratford Skies Ln<br>Houston, TX 77072-0132 | 15420 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $382.00 | | | | | $382.00 |
| Lin, William<br>2018 Somerset Lane<br>Fullerton, CA 92833 | 15421 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Laferriere, Bryan<br>16 Marshall St. 4P<br>Irvington , NJ 07111 | 15422 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $143.00 | | | | | $143.00 |
| Heissinger, Keely<br>20252 Archwood St<br>Winnetka, CA 91306 | 15423 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $11.77 | | | | | $11.77 |
| Phan, Kim Hang<br>6110 Saddleback Way<br>Sacramento, CA 95823 | 15424 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Murray, Kevin<br>739 N Croft Ave<br>Apt 307<br>Los Angeles, CA 90069 | 15425 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Stablein, Mary Gail<br>490 Floral Way<br>Rohnert Park, CA 94928 | 15426 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $634.68 | | | | | $634.68 |
| Green, Terrica<br>1601 Hood Rd #13<br>Sacramento, CA 95825 | 15427 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Thompson, Thomas<br>26402 Sundown Cove Ln<br>Katy, TX 77494 | 15428 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,016.00 | | | | | $2,016.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nunez, Cynthia 273 Allentown Road Parsippany, NJ 07054 | 15429 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $121.51 | | | | | $121.51 |
| Kim, Victor 1782 Morgans Avenue San Marcos, CA 92078 | 15430 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $799.98 | | | | | $799.98 |
| Mocino, David 7887 Standish Ave Riverside, CA 92509 | 15431 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Morrison, Jennifer 757 Zinnia St Lakewood, CO 80401 | 15432 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $214.00 | | | | | $214.00 |
| Smith, Jessica 10893 E Wesley Ave Aurora, CO 80014 | 15433 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Faro, Madeline 2100 W Palmyra Ave #67 Orange, CA 92868 | 15434 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| MARKELL, CONNOR 9273 THILOW DR SACRAMENTO, CA 95826-4116 | 15435 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Clarke, Adrian 1389 Jefferson St #A406 Oakland, CA 94612 | 15436 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Springston, Mary 4560 N Enchanted Cir Colorado Springs, CO 80917 | 15437 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tran, Mike 907 Laroda Ct W Ontario, CA 91762 | 15438 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,039.98 | | | | | $1,039.98 |
| Lee, Sang 333 Andover Dr Apt 128 Burbank, CA 91504 | 15439 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Koizumi, Noriko 1100 Gough St Apt16E San Francisco, CA 94109 | 15440 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Dyo, Alina 15155 SW Canyon Wren Way Beaverton, OR 97007 | 15441 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,314.00 | | | | | $1,314.00 |
| Pappas, Carolyn S 960 Larrabee St. #302 LA, CA 90069 | 15442 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $4,320.00 | | | | | $4,320.00 |
| Giri, Amish 1410 N 55th St Seattle, WA 98103 | 15443 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Garcia, Ivan 13009 Camino Del Rey Whittier, CA 90601 | 15444 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Menendez, Daniel 351 Knickerbocker Ave Paterson, NJ 07503 | 15445 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Heredia, Alejandro 32729 Orick St Union City, CA 94587 | 15446 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Waldman, William 1407 W. Oak Street Burbank, CA 91506 | 15447 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Jenkins, Steven A. 11012 Watermark Street Parker, CO 80134 | 15448 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Hutchens, Mary Lisa 615 Lyons Ave. NE Renton, WA 98059 | 15449 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Olds, Joshua 614 Firepit Dr. Diamond Bar, CA 91765 | 15450 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Beal, Julie 9150 Water Rd Cotati, CA 94931 | 15451 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Gupta, Murli 134 Spring Ct Falls Church, VA 22046 | 15452 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lehrman, Randy 7600 Penobscot Drive West Hills, CA 91304 | 15453 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,426.65 | | | | | $2,426.65 |
| Shipchandler, Abeezar 5004 Kirkland Court Plano, TX 75093 | 15454 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kilmer Jr, William R 5185 Luigi Ter Apt 48 San Diego, CA 92122 | 15455 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $113.09 | | | | | $113.09 |
| Zamarripa, Miguel 2309 S. Ramona Dr. Santa Ana, CA 92707 | 15456 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Edwards, Cherie Christine 17246 Waterhouse Circle Unit b Parker, CO 80134 | 15457 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Meda, Haney Samuel 10826 Rexbon Court Fountain Valley, CA 92708 | 15458 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Reed, David 2388-A Alta Garden Lane Sacramento, CA 95825 | 15459 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Nunez, Jonatan 438 Lupine Way Hayward, CA 94541 | 15460 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jensen, Jacqueline 2740 SE Powell Blvd #6 Portland, OR 97202 | 15461 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |
| Estate of Satyender Khanna ( c/o Kamlesh Khanna- Executor of estate of Satyender Khanna) Kamlesh Khanna 401 Ridgewood Avenue Glen Ridge, NJ 07028 | 15462 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $609.60 | | | | | $609.60 |
| Cruz, Angelito Dela 4302 Rawhide Way Oceanside, CA 92057 | 15463 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Voyna, Olga 615 Westminster Rd, Apt 5F Brooklyn , NY 11230 | 15464 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $109.97 | | | | | $109.97 |
| Schrab, Linda 134 Avenida Santa Margarita San Clemente, CA 92672 | 15465 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $111.04 | | | | | $111.04 |
| Leopardo, Janet 208 US Highway 206 Hillsborough, NJ 08844-4122 | 15466 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Vargas, Ramon 478 South Youngfield Circle Lakewood, CO 80228 | 15467 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Lu, YaYuan 10314 Sawyers Crossing Ln Sugar Land, TX  77498 | 15468 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $53.04 | | | | | $53.04 |
| Shpiro, Wladyslaw Y 2300 Auburn Blvd 210 Sacramento, CA 95821 | 15469 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | $0.00 | $429.00 |
| Ochoa, Eloy 26402 El Mar Dr. Mission Viejo, CA 92691 | 15470 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Kubick, Theodore R. 3428 Mission Ridge Rd. Plano, TX 75023 | 15471 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fierro, Zenda 6105 Diamond Oaks Avenue Bakersfield, CA.  93306 | 15472 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $28.50 | | | | | $28.50 |
| Yemelianova, Ksenia 13517 Floris Street Herndon, VA 20171 | 15473 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $935.00 | | | | | $935.00 |
| Ochoa, Dena 26402 El Mar Dr. Mission Viejo, CA.  92691 | 15474 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Peng, Feng 3916 174th ST SE Bothell, WA 98012 | 15475 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $2,500.00 | | | | | $2,500.00 |
| Liang, Zhiguang 4430 Delta Avenue Rosemead, CA 91770 | 15476 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Mann-Li<br>2507 Springwood Ln<br>Richardson, TX 75082 | 15477 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Miller, Samantha<br>1194 Sunrise Ridge Dr<br>Lafayette, CA 94549 | 15478 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $539.00 | | | | | $539.00 |
| Cervantes, Ramon<br>7890 E Spring St Unit 15K<br>Long Beach, CA 90815 | 15479 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $40.99 | | | | | $40.99 |
| Moresi, Anthony<br>2376 Royal Ave #20<br>Simi Valley, CA 93065 | 15480 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Ogasawara, Howard<br>20239 Gresham Street<br>Winnetka, CA 91306 | 15481 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,050.00 | | | | $1,050.00 |
| Patel, Payal<br>334 Saint Paul's Ave<br>2nd Floor<br>Jersey City, NJ 07306 | 15482 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $732.00 | | | $0.00 | | $732.00 |
| Leung, Peter<br>764 East Camelia Way<br>Azusa, CA 91702 | 15483 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shih, Jacques-Olivier<br>1421 Pasqualito Dr<br>San Marino, CA 91108 | 15484 | 9/17/2020 | 24 New York LLC | $699.99 | | | | | $699.99 |
| Diaz, Liraiza<br>7 Balint Drive Apt 326<br>Yonkers, NY 10710 | 15485 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $41.93 | | | | | $41.93 |
| Frazza, Paula<br>41 Mill St.<br>Bloomfield, NJ 07003 | 15486 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Yuen, Lynnette<br>PO Box 6026<br>Orange, CA 92863-6026 | 15487 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $3,555.19 | | | | | $3,555.19 |
| Ilco, George<br>DeGrado Law, LLC<br>250 Moonachie Rd., Suite 200<br>Moonachie, NJ 07074 | 15488 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Nechman, John<br>1834 Southmore Boulevard<br>Houston, TX 77004 | 15489 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lee, Jusung<br>1378 Kingfisher Way #2<br>Sunnyvale, CA 94087 | 15490 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Howell, Phyllis<br>20247 Atascocita Shores Dr.<br>Humble, TX 77346 | 15491 | 9/18/2020 | 24 Hour Fitness United States, Inc. | | $560.00 | | | | $560.00 |
| Lee, Kelvin Sum<br>1318 Napoli Street<br>Oceanside, CA 92056 | 15492 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $64.50 | | | | | $64.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lin, Tiffany<br>9300 Larkspur Dr.<br>Westminster, CA 92683 | 15493 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $94.51 | | | | | $94.51 |
| Hua, Ryan<br>15896 Wadsworth Place<br>San Diego, CA 92127 | 15494 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Chai, Vincent<br>1400 Forest Glen Dr., 68<br>Hacienda Heights, CA 91745-3020 | 15495 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $264.95 | | | | | $264.95 |
| Ruocco, Roberto<br>3888 Genesee Avenue, 303<br>San Diego, CA 92111 | 15496 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Louis<br>1118 E 125th Street<br>Los Angeles, CA 90059 | 15497 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $472.99 | | | | | $472.99 |
| Baratta, Lisa M.<br>9611 Eagle View Way<br>Gilroy, CA 95020 | 15498 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $76.43 | | | $0.00 | | $76.43 |
| Wan, Hsiaoyuan<br>25358 Old Fairview Ave<br>Hayward, CA 94542 | 15499 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| ECHEVERRIA, INGER<br>605 N. JUANITA AVE<br>REDONDO BEACH, CA 90277 | 15500 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $40.64 | | | | | $40.64 |
| Cung, Phuong Le<br>2275 E 23 Street<br>Brooklyn, NY 11229 | 15501 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Saephanh, Linda<br>4716 Camino Royale Dr<br>Sacramento, CA 95823 | 15502 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |
| Garceran, Betty<br>104-36 212 Street<br>Queens Village, NY 11429 | 15503 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| McIntyre, Nicole<br>2693 Mabel St.<br>Berkeley, CA 94702 | 15504 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $116.35 | | | | | $116.35 |
| Witriol, Shaun<br>3455 Kearny Villa Rd, Apt. 19<br>San Diego, CA 92123 | 15505 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| SFP 24 Hour Taylorsville, LLC<br>Kriss & Feuerstein LLP<br>360 Lexington Avenue, Suite 1200<br>New York, NY 10017 | 15506 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $179,849.87 | | | | | $179,849.87 |
| Paskvan, Ok Hon<br>8462 Whitaker St. #47<br>Buena Park, CA 90621 | 15507 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Sapaskis, Kristina<br>141 Chestnut Street<br>Englewood Cliffs, NJ 07632 | 15508 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $101.92 | | | | | $101.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arthur, Thomas C<br>1024 Brightwood Dr<br>San Marcos, CA 92078 | 15509 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $124.99 | | | | | $124.99 |
| Agana, Liza<br>180 E. Hartsdale Ave, 6H<br>Hartsdale, NY 10530 | 15510 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $80.00 | | | | | $80.00 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 15511 | 9/18/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Coles, Roddy<br>17070 SW Augusta Lane<br>Beaverton, OR 97003 | 15512 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $810.00 | | | | | $810.00 |
| Yee, Cindy C<br>14601 E. Caspian Pl<br>Aurora, CO 80014 | 15513 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $88.98 | | | | | $88.98 |
| Pham, Dung<br>2450 Alvin Avenue Unit 21632<br>San Jose, CA 95151 | 15514 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Gilgus, Guyla<br>3719 NE Grand Ave.<br>Portland, OR 97212 | 15515 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Hall, Jane M<br>3719 Park Shadow<br>Spring, TX 77386 | 15516 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $659.52 | | | | | $659.52 |
| Shin, Susan<br>2575 Sandpebble Lane<br>Brea, CA 92821 | 15517 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $96.00 | | | | | $96.00 |
| Snodgrass, Larry<br>6701 S. Gilpin Circle W.<br>Centennial, CO 80122 | 15518 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $368.21 | | | | | $368.21 |
| Winer, Barbara<br>9800 Barnett Valley Road<br>Sebastopol, CA 95472 | 15519 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Kaur, Sukhwinder<br>32424 Lois Way<br>Union City, CA 94587 | 15520 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Higa, Curtis<br>1925 Grosvenor Dr.<br>San Jose, CA 95132 | 15521 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $351.00 | | | | | $351.00 |
| Lantz, Vona<br>creditor's home address | 15522 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $51.23 | | | | | $51.23 |
| Perez, Janell L<br>2108 Grand Ave.<br>Everett, WA 98201 | 15523 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Esteban, Christian<br>4158 Brunswick Avenue<br>Los Angeles, CA 90039 | 15524 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Liang<br>2801 Countrywood Ln<br>West Covina, CA 91791 | 15525 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Dazey, Thomas<br>14310 Cypress Falls Dr<br>Cypress, TX 77429 | 15526 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Patrick, Deborah<br>205 Via El Toro<br>Redondo Beach, CA 90277 | 15527 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Kaur, Manmeet<br>2339 California St<br>Mountain View, CA 94040 | 15528 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Pandey, Priya Ranjan<br>2715 174th Ave NE<br>Redmond, WA 98052 | 15529 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Orosco, Ashley<br>1527 Alma Terrace<br>San Jose, CA 95125 | 15530 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| Scott, Max<br>1355 Muirlands Vista Way<br>San Diego, CA 92037 | 15531 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $136.53 | | | | | $136.53 |
| Serrato, Alex<br>2819 Wanek Rd<br>Escondido, CA 92027 | 15532 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Darley, Leon L<br>5857 E Rosebay Street<br>Long Beach, CA 90808 | 15533 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Zhu, Ying<br>39 Willow Ave<br>Millbrae, CA 94030 | 15534 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $379.00 | | | | | $379.00 |
| Pippard, Michael<br>1017 E Odeum Ln<br>Phoenix, AZ 85040 | 15535 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Smith, Denise L<br>7653 Violet Ct<br>Arvada, CO 80007 | 15536 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $5,267.82 | | | | | $5,267.82 |
| ACOSTA, SHAWNA<br>16202 BLUE IRIS ST<br>FONTANA, CA 92336-5970 | 15537 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Darley, Cheryle L<br>5857 E Rosebay Street<br>Long Beach, CA 90808 | 15538 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Winkelmann, Paul<br>11821 Orange Street<br>Norwalk, CA 90650 | 15539 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Xi, Xinzheng<br>994 Ponderosa Ave Apt A<br>Sunnyvale, CA 94086 | 15540 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATWARDHAN, PARAG<br>6074 PITCHFORK RANCH DR<br>FRISCO, TX 75036 | 15541 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $183.00 | | | | | $183.00 |
| Mojica, Michael<br>2547 Old Quarry Rd Apt 927<br>San Diego, CA 92108 | 15542 | 9/19/2020 | 24 Hour Fitness United States, Inc. | | | $0.00 | | | $0.00 |
| Boyker, Scott<br>15323 Sonnet Place<br>Hacienda Heights, CA 91745-4102 | 15543 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| G&I VIII Piedmont Plaza LLC<br>Woolbright Development, Inc., Property Manager<br>Richard DiChiara, Jr./Associate General Counsel<br>3200 North Military Trail, Suite 400<br>Boca Raton, FL 33431 | 15544 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Foster, Micah J<br>4725 South 1300 East Apt 31<br>Millcreek, UT 84117 | 15545 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Schwartz, Laurent Jerome<br>600 Del Oro street<br>Woodland, CA 95695 | 15546 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Aghaian, Andrew<br>3121 Emerald Isle Dr.<br>Glendale, CA 91206 | 15547 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Broom, William<br>PO BOX 530085<br>Henderson, NV 89053-0085 | 15548 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $39.49 | | | | | $39.49 |
| Sonawane, Nitin S<br>12000 Riverside Dr<br>Unit 119<br>Valley Village, CA 91607 | 15549 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $582.00 | | | | | $582.00 |
| Hunter, Kalynn B<br>3016 Brookfield Avenue<br>Oakland, CA 94605 | 15550 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Foss, Louise<br>3122 Wellington Dr<br>Palmdale, CA 93551 | 15551 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $678.00 | | | | | $678.00 |
| Chen, Karen<br>1375 Noe St.<br>San Francisco, CA 94131 | 15552 | 9/19/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Rucker, Richard<br>2548 Threewoods Lane<br>Fullerton, CA 92831 | 15553 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ellis, Susan<br>4712 S Cathay CIR<br>Salt Lake City, UT 84123 | 15554 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Lopez, Carmen<br>9724 S. 2nd Avenue<br>Inglewood, CA 90305 | 15555 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $67.10 | | | | | $67.10 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mak, Ryan<br>8270 Peacock Ln<br>Elverta, CA 95626 | 15556 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Feng, Yufan<br>10161 Bolsa Ave.<br>Ste 103A<br>Westminster, CA 92683 | 15557 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $451.91 | | | | | $451.91 |
| Eggers, Dale M<br>7065 W Ann Rd 130-317<br>Las Vegas, NV 89130 | 15558 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $639.63 | | | | $639.63 |
| Basha, Kabir<br>11598 Coronado Trail<br>Frisco, TX 75033 | 15559 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Konofalski, Shaylie Krystyna<br>11025 NE 96th St<br>Kirkland, WA 98033 | 15560 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $783.20 | | | | | $783.20 |
| Yeung, Peter<br>39 Calais St.<br>Irvine, CA 92602 | 15561 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $87.25 | | | | | $87.25 |
| Crosby, Jacqueline<br>1225 Lawton Street<br>San Francisco, CA 94122 | 15562 | 9/19/2020 | 24 Hour Fitness United States, Inc. | $973.88 | | | | | $973.88 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 15563 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| Godshall, Brad<br>827 David Drive<br>Chula Vista, CA 91910 | 15564 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Saito, Kazuko<br>1214 Polk Street Apt 301<br>San Francisco, CA 94109 | 15565 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Burton, Rachel<br>201 Park Blvd Unit 305<br>San Diego, CA 92101 | 15566 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Miramon, Craig<br>149 Basil st #1<br>Encinitas, CA 92024 | 15567 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $112.00 | | | | | $112.00 |
| Buena, Megan<br>225 N Rose St Unit 208<br>Burbank, CA 91505 | 15568 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lee, Vicky<br>425 Amber Drive<br>Suisun City, CA 94585 | 15569 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Vieira, Dorotia<br>PO Box 902<br>Fort Bragg, CA 95437 | 15570 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Lallier, Leona<br>2867 Vista Mariana<br>Carlsbad, CA 92009 | 15571 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $645.50 | | | | | $645.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haggart, Samuel<br>7290 Edinger Ave 3029<br>Huntington Beach, CA 92647 | 15572 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Lenz, Benjamin<br>2940 Putnam Blvd.<br>Walnut Creek, CA 94597 | 15573 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chen, Karen<br>1375 Noe St<br>San Francisco, CA 94131 | 15574 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Ju, Yingli<br>17829 Contador Dr.<br>Rowland Heights, CA 91748 | 15575 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Sullivan, Kerrie<br>457 Waggamon Circle<br>Annapolis, MD 21403 | 15576 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $129.31 | | | | | $129.31 |
| VUONG, MARTIN<br>300 W. GRAND AVE # 29<br>ALHAMBRA, CA 91801 | 15577 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $28.58 | | | | | $28.58 |
| Santa Maria, Carl<br>14 Dogwood Place<br>Massapequa, NY 11758 | 15578 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| KELLY, LYNN<br>2059 WEST 5540 SOUTH<br>TAYLORSVILLE, UT 84129 | 15579 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $106.18 | | | | | $106.18 |
| David and Carmelita McBee<br>7301 Calle Los Manzanos<br>Bakersfield, CA 93309 | 15580 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Peng, Christine<br>35819 Augustine Pl<br>Fremont, CA 94536 | 15581 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Smith, Jasmynn J.<br>23930 Ocean Ave. Apt. 117<br>Torrance, CA 90505 | 15582 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $106.37 | | | | | $106.37 |
| Angus, James<br>16220 SW Falcon Drive<br>Beaverton, OR 97007 | 15583 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Yang, Danzhou<br>3421 El Camino Real, Unit 20<br>Atherton, CA 94027 | 15584 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $611.63 | | | | | $611.63 |
| Agresti, Michael<br>19655 Lorca Lane<br>Yorba Linda, CA 92886 | 15585 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| NGUYEN, THACH<br>342 CHECKERS DR, APT # 210<br>SAN JOSE, CA 95133-2248 | 15586 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | $0.00 | | | $200.00 |
| Tariq, Muaz<br>665 Ridgeview Terrace<br>Fremont, CA 94536 | 15587 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sy, Eveline<br>5200 Irvine Blvd Spc 112<br>Irvine, CA 92620 | 15588 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $194.99 | | | | | $194.99 |
| Vercruyssen, Cathy A<br>955 East Highway 171<br>Hot Springs National Park, AR 71913-8620 | 15589 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Strategy Companion Corporation<br>3240 El Camino Real, Ste 120<br>Irvine, CA 92602 | 15590 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $1,665.82 | | | | | $1,665.82 |
| Yu, Angie<br>310 Santa Ynez Way<br>Sacramento, CA 95816 | 15591 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McNulty, Ryan<br>10416 Irene St. Apt 16<br>Los Angeles, CA 90034 | 15592 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Xu, Annie<br>45040 Pawnee Dr<br>Fremont, CA 94539 | 15593 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Park, Heidi<br>35828 2nd Ave SW<br>Federal Way, WA 98023 | 15594 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Crosby, Julia<br>1225 Lawton Street<br>San Francisco, CA 94122 | 15595 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $848.48 | | | | | $848.48 |
| Hansen, Dylan Bradley<br>14366 109th Ave. NE<br>Kirkland, WA 98034 | 15596 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hernandez, Martina<br>777 S. Citrus Ave, APT 254<br>Azusa, CA 91702 | 15597 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lee, Sabina<br>235 Lee Ave<br>San Francisco, CA 94112-2347 | 15598 | 9/19/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Kim, Jeong Hoon<br>105 CLAREMONT CREST CT<br>SAN RAMON, CA 94583 | 15599 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $148.80 | | | | | $148.80 |
| Ma, Xiuqing<br>4512 Hillsborough DR.<br>Castro Valley, CA 94546 | 15600 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee, Andrew<br>770 South Harbor Blvd. #1413<br>Fullerton, CA 92832 | 15601 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jung, Jin Ho<br>1111 S. Oxford Ave. Apt.210<br>Los Angeles, CA 90006 | 15602 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $376.00 | | | | | $376.00 |
| Caulfield, Kelly<br>623 Admiral Drive<br>Unit 303<br>Annapolis, MD 21401 | 15603 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Houston, Andrew<br>981 41st Street #114<br>Oakland, CA 94608 | 15604 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Chai, Vincent<br>1400 Forest Glen Dr., 68<br>Hacienda Heights, CA 91745-3020 | 15605 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $304.58 | | | | | $304.58 |
| Nguyen, Devin Bao<br>9176 Hemsworth Way<br>Sacramento, CA 95829 | 15606 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Boas, Fu Ping Yu<br>5712 Rutgers Road<br>La Jolla, CA 92037 | 15607 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $3,879.96 | | | | | $3,879.96 |
| Tuan-Mu, Andrea<br>918 W. Garvey Ave #109<br>Monterey Park, CA 91754 | 15608 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gonzalez, Ivan<br>21858 Alamogordo Rd<br>Santa Clarita, CA 91350 | 15609 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hood, Jhoslyn<br>PO Box 543323<br>Grand Prairie, TX 75054 | 15610 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $68.18 | | | | | $68.18 |
| Hanson, Terris L.<br>6240 Puerto Drive<br>Rancho Murieta, CA 95683-9351 | 15611 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Klawonn, William<br>2816 N. Jefferson Str.<br>Arlington, VA 22207 | 15612 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $98.68 | | | | | $98.68 |
| Husain, Hatim<br>9260 Towne Centre #16<br>San Diego, CA  92121 | 15613 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | $0.00 | | $699.00 |
| Eggers, Rachel A<br>7065 W Ann Rd #130-317<br>Las Vegas, NV 89130 | 15614 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $639.63 | | | | $639.63 |
| Wells, Erin Fox<br>4549 Fargo Dr.<br>Plano, TX 75093 | 15615 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $98.35 | | | | | $98.35 |
| Huynh, Lien<br>830 Meade Ave<br>San Francisco, CA 94124 | 15616 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Zhang, Ning  Johnny<br>5201 Globe Mallow Dr<br>Austin, TX 78739 | 15617 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Tran, Dennis<br>313 Kenbrook Cir<br>San Jose, CA 95111 | 15618 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Sankarkumar, Vijayadevi<br>7924 NE 181st Pl<br>Kenmore, WA 98028 | 15619 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Logan, Moreen<br>1015 10th Street<br>Hermosa Beach, CA 90254 | 15620 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Liu, Xiaolin<br>11118 Church St<br>Fairfax, VA 22030 | 15621 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $2,302.10 | | | | | $2,302.10 |
| Guan, Yun<br>2294 West 8th Street<br>Apt 6B<br>Brooklyn, NY 11223 | 15622 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $143.88 | | | | | $143.88 |
| Klawonn, Elena<br>2816 N. Jefferson Str.<br>Arlington, VA 22207 | 15623 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Applewhite, Keith<br>833 Hill Place<br>Azle, TX 76020 | 15624 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $122.23 | | | | | $122.23 |
| Herrera, Eric<br>13813 mansa dr.<br>la mirada, CA 90638 | 15625 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Isenga, Morghan<br>7710 28th Ave<br>Jenison, MI 49428 | 15626 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| WOOD, CHRISTOPHER<br>4798 S LINCOLN ST<br>ENGLEWOOD, CO 80113 | 15627 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Leon, Michelle<br>2025 Broadway, Apt 12 F<br>New York, NY 10023 | 15628 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,166.00 | | | | | $1,166.00 |
| Krupala, Laura<br>1223 Island Dr<br>San Leon, TX 77539 | 15629 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $291.38 | | | | | $291.38 |
| Chen, Karen<br>1375 Noe St.<br>San Francisco, CA 94131 | 15630 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mzyk, James<br>5000 Montrose Blvd<br>Unit 12G<br>Houston, TX 77006 | 15631 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Guzman, Carmen Nayeli<br>One Miramar St PO Box 929561<br>La Jolla, CA 92092 | 15632 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Herrera, Carmen<br>13813 Mansa Dr.<br>La Mirada, CA 90638 | 15633 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Takehiro, Osamu<br>316 Joyce Ave.<br>Arcadia, CA 91006 | 15634 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shmidt, Natalya<br>2680 E 19th st<br>Apt 1C<br>Brooklyn, NY 11235 | 15635 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Gottfried, Garry<br>2929 Wild Oak Lane<br>Rockwall, TX 75032 | 15636 | 9/19/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Chen, Karen<br>1375 Noe St<br>San Francisco, CA 94131 | 15637 | 9/19/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Chen, Karen<br>1375 Noe St<br>San Francisco, CA 94131 | 15638 | 9/19/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Deakins, Larry<br>2904 Paint Horse Trail<br>Little Elm, TX 75068 | 15639 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $161.29 | | | | | $161.29 |
| Goodwin, William Browne<br>5622 S Biscay Ct<br>Aurora, CO 80015 | 15640 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | $0.00 | | | $252.00 |
| Phan, Dang Khoa<br>6110 Saddleback Way<br>Sacramento, CA 85823 | 15641 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Halstead, Edward<br>5485 E Tunis Ave<br>Las Vegas, NV 89122 | 15642 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| YAN, MARY<br>6233 HAZEL ST<br>EASTVALE, CA 92880 | 15643 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $609.00 | | | | | $609.00 |
| Mozqueda, Maria<br>21858 Alamogordo Rd<br>Santa Clarita, CA 91350 | 15644 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Castanares, Bryan<br>170 Edgewater Drive<br>Milpitas, CA 95035 | 15645 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $750.74 | | | | | $750.74 |
| Williams, Cameron<br>3589 Sanddollar Ct<br>Union City, CA 94587 | 15646 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Ghali, Justina<br>1901 Edgehill Dr<br>Allen, TX 75013 | 15647 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $68.20 | | | | | $68.20 |
| Jorgensen, Molly<br>3108 West 9330 South<br>West Jordan, UT 84088-8774 | 15648 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Norberg, Kristin<br>8622 Tortoise Canyon Court<br>Las Vegas, NV 89148 | 15649 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $13.50 | | | | | $13.50 |
| GIBBONS, BRANDON<br>6079 FULMAR STREET<br>SAN DIEGO, CA 92114 | 15650 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crossfield, Ryan<br>3743 South Canfield Ave<br>#305<br>Los Angeles, CA 90034 | 15651 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Forgione, Anusheh<br>4313 Ceylon Street<br>Denver, CO 80249 | 15652 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Gubb, Barbara<br>163 E Mirror Ridge Cir<br>The Woodlands, TX 77382 | 15653 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Garofalo, Michael Anthony<br>2020 Douglas St<br>Salt Lake City, Utah 84105 | 15654 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $87.92 | | | | | $87.92 |
| Kuwano, Saori<br>2534 Yorktown St Apt 93<br>Houston, TX 77056 | 15655 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $27.00 | $297.74 | $0.00 | | | $324.74 |
| Hong, Sungah<br>5511 Calico Ln<br>Pleasanton, CA 94566 | 15656 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Lau, Kevin<br>2020 Oakland Hills Dr<br>Corona, CA 92882 | 15657 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |
| Qi, Qihao<br>1143 Kassel Ter<br>Sunnyvale, CA 94089 | 15658 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Teegardin, Dane<br>9208 NE 147th Ave.<br>Vancouver, WA 98682 | 15659 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ballatore, Brian<br>3104 Raven Hill Road<br>Jamul, CA 91935 | 15660 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bond, Pamela<br>3202 Annrae Street<br>San Diego, CA 92123 | 15661 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,156.81 | | | | | $1,156.81 |
| Blanche, McKenzie<br>6117 Caminito Baeza<br>San Diego, CA 92122 | 15662 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Marshall, Deborah D.<br>3676 Crown Point Drive<br>San Diego, CA 92109 | 15663 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lawyer, Trevor<br>42929 Corte Cabello<br>Temecula, CA 92592 | 15664 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| G&I VIII Piedmont Plaza LLC<br>Woolbright Development, Inc.<br>Richard DiChiara, Jr.<br>3200 North Military Trail, Suite 400<br>Boca Raton, FL 33431 | 15665 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Merida, Gabriela<br>53 E Ramona St<br>Ventura, CA 93001 | 15666 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,287.00 | | $0.00 | $0.00 | | $1,287.00 |
| Wai, Kuang<br>16988 SW Theodore Way<br>Beaverton, OR 97006 | 15667 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ravipudi, Subba<br>14 Marquesa<br>Dana Point, CA 92629 | 15668 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Kim, Hyung Hoon<br>9858 CAMINITO CUADRO<br>San Diego, CA 92129 | 15669 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Mungai, Phyllis<br>1502 Loma Drive Apt 3<br>Hermosa Beach, CA 90254 | 15670 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,479.94 | | | | | $1,479.94 |
| Junyszek, Jean<br>18 Hideaway Loop<br>Mission Viejo, CA 92692 | 15671 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $95.53 | | | | $95.53 |
| Powers, Kimberly<br>13214 Creek Park Lane<br>Poway, CA 92064 | 15672 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Weiss, Robin<br>14911 Wunderlich Dr #104<br>Houston, TX 77069 | 15673 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $77.00 | | | | | $77.00 |
| Alandt, Johanna<br>1611A S. Melrose Dr. #20<br>Vista, CA 92081 | 15674 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lan, Ryan<br>1417 Kensington Drive<br>Fullerton, CA 92831 | 15675 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Balasubramanian, Ganesan<br>2431 Lismore Lane<br>Irving, Texas 75063 | 15676 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $358.00 | | | | | $358.00 |
| Youngblood, Edward L.<br>4467 Poinsettia Court<br>San Jose, CA 95136 | 15677 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hamilton, Ryan<br>8600 N. Sherman Circle Apt 404<br>Miramar, FL 33025 | 15678 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |
| Norwalk, Kerry<br>31444 Flying Cloud Dr.<br>Laguna Niguel, CA 92677 | 15679 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Moore, G<br>POB 4934<br>Irvine, CA 92616 | 15680 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Woods, Deborah<br>129 Eddy Street #2<br>Richmond, CA 94801 | 15681 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Khandelwal, Namit<br>40355 Fremont Blvd.<br>Fremont, CA 94538 | 15682 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $291.00 | | | | | $291.00 |
| Xian, Zhuokai<br>3400 Stevenson Blvd, APT P34<br>Fremont, CA 94538 | 15683 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Sybesma, PingPing<br>25 Monterey Pine Drive<br>Newport Coast, CA 92657-1526 | 15684 | 9/19/2020 | 24 Hour Fitness USA, Inc. | | $688.00 | | | | $688.00 |
| Blanche, Lynne S<br>8254 Avenida Navidad # 2<br>San Diego, CA 92122 | 15685 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| ZHOU, SHUHANG<br>2515 CARTIER CT<br>FAIRFIELD, CA 94533 | 15686 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lee, Amy<br>425 Amber Drive<br>Suisun City, CA 94585 | 15687 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $244.98 | | | | | $244.98 |
| Cantwell, Janette<br>9800 Derecho Bend<br>Austin, TX 78737 | 15688 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $412.07 | | | | | $412.07 |
| Packer, Michael Leray<br>703 103rd PL SE<br>Everett, WA 98208 | 15689 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $84.04 | | | | | $84.04 |
| Chen, Karen<br>1375 Noe St<br>San Francisco, CA 94131 | 15690 | 9/19/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Wong, Paula<br>576 Messina Gardens Lane<br>San Jose, CA 95133 | 15691 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Samaniego, Francisca<br>1600 Kaylyn st<br>Lancaster, CA 93535 | 15692 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Sharma, Sushil<br>34077 Paseo Padre Pkwy, Apt. 45<br>Fremont, CA 94555 | 15693 | 9/20/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Bassi, Anmol<br>2802 Baumberg Avenue<br>Hayward, CA 94545 | 15694 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Fung, Sheldon<br>113 Cobb Ct<br>Folsom, CA 95630 | 15695 | 9/19/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Ayala, Frank and Belia<br>6204 Malaga Court<br>Long Beach, CA 90803 | 15696 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $226.10 | | | | | $226.10 |
| Rutus, Vitaly<br>690 34th Ave #9<br>San Francisco, CA 94121 | 15697 | 9/19/2020 | 24 San Francisco LLC | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nasser, Maria Pia 2530 Lake Debra Drive apt. 101 Orlando, FL 32835 | 15698 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $65.42 | | | | | $65.42 |
| Panorama Capital, L.P. c/o Safco Capital 1850 S Sepulveda Blvd #200 Los Angeles, CA 90025 | 15699 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Stone-Garis, Gwen 1564 Hazel Court Upland, CA 91784 | 15700 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Shah, Rohit D 533 Hyannis Dr. Sunnyvale, CA 94087 | 15701 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Tran, Andrew Luan 12 Chapparal Ct San Ramon, CA 94583 | 15702 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Basin, Ruslan 535 Neptune Ave Apt 15-A Brooklyn, NY 11224 | 15703 | 9/20/2020 | 24 New York LLC | | $153.00 | | | | $153.00 |
| Spiegel, Joan E 24 Geriola Court Pleasant Hill, CA 94523 | 15704 | 9/19/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Phan, Brenda 8514 Fairhaven Ct Elk Grove, CA 95624 | 15705 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Dice, Steve 6257 W Nova Dr Littleton, CO 80128 | 15706 | 9/20/2020 | 24 Denver LLC | $161.27 | | | | | $161.27 |
| Schriver, Nicholas 600 Canyon Woods Ct., Apt #D San Ramon, CA 94582 | 15707 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Basin, Boris 2991 Brighton 13th St Apt 5-F Brooklyn, NY 11235 | 15708 | 9/20/2020 | 24 New York LLC | | $160.00 | | | | $160.00 |
| Pollock, Holly H 19752 NE 143rd St Woodinville, WA 98077 | 15709 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $36.32 | | | | | $36.32 |
| Sullivan, Cherese N 1044B E. 29th St Houston, TX 77009 | 15710 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | $0.00 | $250.01 |
| Wharton, Sharalyn 4242 Bryant Irvin Rd Apt 230 Benbrook, TX 76109 | 15711 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $51.62 | | | | | $51.62 |
| Wilridge, Clarence L 2616 Whispering Oaks Cove Cedar Hill, TX 75104 | 15712 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $324.74 | | | | | $324.74 |
| Callagy, Kevin 905 Crown Ave Bakersfield, CA 93301 | 15713 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHAFER, JONATHAN W<br>4840 BRIGHTON AVE<br>SAN DIEGO, CA 92107 | 15714 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Estefani, Jaycee<br>809 S Anaheim Blvd Unit 104<br>Anaheim, CA 92805 | 15715 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Truong, Muio Thi<br>342 Checker Dr, Apt # 210<br>San Jose, CA 95133-2248 | 15716 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | $0.00 | | | $100.00 |
| Hill, Alexandra<br>7169 SW Sagert St Unit 103<br>Tualatin, OR 97062 | 15717 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Lu, Ken<br>34 St Georges Ct<br>Coto De Caza, CA 92679 | 15718 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| KHO, WILLIAM<br>2033 CHRISTIE STREET<br>FULLERTON, CA 92833 | 15719 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| DP<br>Sungah Hong<br>5511 Calico Ln<br>Pleasanton, CA 94566 | 15720 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Serine, Terry<br>501 S. Rose Ave. #129<br>Oxnard, CA 93030 | 15721 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Packer, Marianela<br>703 103rd PL SE<br>Everett, WA 98208 | 15722 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $154.80 | | | | | $154.80 |
| Liao, Chun Xiang<br>1692 Hubbard Ave<br>San Leandro, CA 94579 | 15723 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Liu, Angela<br>738 Tonopah Ave<br>La Puente, CA 91744 | 15724 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Huang, Huiwen<br>4512 Hillsborough Dr.<br>Castro Valley, CA 94546 | 15725 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Moore, Kimberly<br>43523 Kirkland ave Apt. 104<br>Lancaster, CA 93535 | 15726 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Packer, Leon<br>703 103rd PL SE<br>Everett, WA 98208 | 15727 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $84.04 | | | | | $84.04 |
| Fan, Stephen T<br>3618 Thornton Avenue<br>Fremont, CA 94536-7400 | 15728 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Davis, Kenneth W.<br>5702 B Sultana Ave<br>Temple City, CA 91780 | 15729 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $999.00 | | | | | $999.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prada, Julio R 6414 Edgemoor Way San Jose, CA 95129 | 15730 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Pokorny, John 1773 Dahill Road Brooklyn, NY 11223 | 15731 | 9/20/2020 | 24 New York LLC | $470.00 | $105.00 | $0.00 | | | $575.00 |
| TSERING, LISA A 1750 LIBERTY STREET APT. 1 EL CERRITO, CA 94530 | 15732 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $625.00 | | | | | $625.00 |
| Portch, Paul 568 Burns Circle San Ramon, CA 94583 | 15733 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Sue, Craig 1225 Holly Leaf Lane Meadow Vista, CA 95722 | 15734 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hemati, Farshid 7111 Compadre Court Carmichael, CA 95608 | 15735 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hiserote, Melissa 2708 Rough Berry Rd Pflugerville, TX 78660 | 15736 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $448.76 | | | | | $448.76 |
| White, Craig 181 Matisse Aliso Viejo, CA 92656 | 15737 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hernandez, Rosa 1211 Elder St Oxnard, CA 93036 | 15738 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tinajero, Patty 13582 Bowen St Garden Grove, CA 92843 | 15739 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Bolourchi, Mohammad 2115 Cerrito Court Pittsburg, CA 94565 | 15740 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $194.99 | | | | | $194.99 |
| Hemati, Shahrzad 25514 Celtic Terrace Drive Katy, TX 77494 | 15741 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Filosa, Rolf T 1334 Shakespeare Dr Concord, CA 94521 | 15742 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Park, Jae Chul 8244 Haseltin Green Buena Park, CA 90621 | 15743 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sybesma, Edward 25 Monterey Pine Drive Newport Coast, CA 92657-1526 | 15744 | 9/19/2020 | 24 Hour Fitness USA, Inc. | | $688.00 | | | | $688.00 |
| Molter, Carolyn 28091 SW Morgan Street Wilsonville, OR 97070 | 15745 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamano, John F<br>145 Merano St.<br>Danville, CA 94526 | 15746 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wong, Joe<br>11616 Calamar Ct<br>San Diego, CA 92124-2834 | 15747 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Regilus, Penina<br>652 Barron Ave<br>Woodbridge, NJ 07095 | 15748 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $205.00 | | | | | $205.00 |
| Kaplan, Norma M<br>8560 Forest Grove Drive #2<br>Boynton Beach, FL 33437 | 15749 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.96 | | | | $249.96 |
| McHenery, Joann<br>2655 West San Bruno Ave<br>Fresno, CA 93711 | 15750 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.27 | | | | | $99.27 |
| Ossman, Carter<br>1945 Midlothian Dr.<br>Altadena, CA 91001 | 15751 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $82.81 | | | | | $82.81 |
| Gewecke, Lawren<br>2408 Falls Place Ct<br>Falls Church, VA 22043 | 15752 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $1,412.28 | | | | | $1,412.28 |
| Chen, Li<br>3808 Menard Dr<br>Carrollton, TX 75010 | 15753 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| PARK, HYUM-SUK<br>1092 VISTA POINTE CIR<br>SAN RAMON, CA 94582 | 15754 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Huffman, Matthew<br>8759 Heathermist Way<br>Elk Grove, CA 95624 | 15755 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $760.00 | | | | | $760.00 |
| Ziff, Oliver M<br>216 Clinton St.<br>Santa Cruz, CA 95062 | 15756 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Moreno, Jessica<br>P.O. Box 9175<br>Moreno Valley, CA 92552 | 15757 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,211.49 | | | | | $1,211.49 |
| Flint, Corri<br>19265 Allegheny Rd. #6<br>Apple Valley, CA 92307 | 15758 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | $0.00 | | $449.99 |
| Heydari, Neda<br>6654 Hemingway Dr.<br>San Diego, CA 92120 | 15759 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,120.00 | | | | | $1,120.00 |
| Demiris, Peter<br>590 Escondido Circle<br>Livermore, CA 94550 | 15760 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kimbrough, Michele L<br>3448 Canyonlands Rd<br>Stockton, CA 95209 | 15761 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ochoa, Jose M<br>1317 W 6th Street<br>Santa Ana, CA 92703 | 15762 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Reider, Nancy<br>2557 S Adams St<br>Denver, CO 80210 | 15763 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Roehrich, Joachim<br>2112 Milam Dr<br>Corinth, TX 76210-2857 | 15764 | 9/19/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| LaFontaine, Michael<br>2065 Clinton Ave, Apt A<br>Alameda, CA 94501 | 15765 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Carrasco, Matilde<br>5715 Baltimore Dr #99<br>La Mesa, CA 91942 | 15766 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Jenkins, Arthur<br>150 Reflections Dr #26<br>San Ramon, CA 94583 | 15767 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Gonzalez-Contreras, Annalicia<br>721 Reagan Drive<br>Las Vegas, NV 89110 | 15768 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Fleck, Brian<br>5559 S Greenwood St<br>Littleton, CO 80120 | 15769 | 9/20/2020 | 24 Denver LLC | $400.00 | | | | | $400.00 |
| Gu, Jun<br>6233 HAZEL  ST<br>EASTVALE, CA 92880 | 15770 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| IP( she is a minor)<br>5511 Calico Ln<br>Pleasanton, CA 94566 | 15771 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Leahey, Jill  L.<br>2169 Opal Ridge<br>Vista, CA 92081 | 15772 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $58.83 | | | | | $58.83 |
| Chu, Dehua Yu<br>858 Kenyon Ave<br>San Leandro, CA 94577 | 15773 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wang, Will<br>19 Field<br>Irvine, CA 92620 | 15774 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Ho, Patrick<br>1460 Granada Street<br>Vallejo, CA 94591 | 15775 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Jang, Seaik<br>13869 Carmel Valley Road, #116<br>San Diego, CA 92130 | 15776 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |
| Wong, Kerry<br>370 Cliff Drive<br>Unit 7<br>Pasadena, CA 91107 | 15777 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Le, Derek H<br>2389 Cedar Lane<br>Vienna, VA 22180 | 15778 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| Phan, Brian<br>710 12th St S<br>Apt 2504<br>Arlington, VA 22202 | 15779 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Kyle<br>525 S Oxford Ave.<br>Apt 312<br>Los Angeles, CA 90020 | 15780 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $191.94 | | | | | $191.94 |
| Grillo, Fern D<br>130 Lincoln Ave<br>Eastchester, NY 10709 | 15781 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Patel, Niva<br>9562 Netherway Dr<br>Huntington Beach, CA 92646 | 15782 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Elite Air, Inc.<br>Burke, Warren, MacKay & Serritella, P.C.<br>c/o Brian P. Welch<br>330 N. Wabash, #2100<br>Chicago, IL 60611 | 15783 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $51,420.50 | | | | | $51,420.50 |
| Walch, Rachel<br>Durham Jones & Pinegar<br>c/o John Walch<br>111 S Main St., Ste 2400<br>Salt Lake City, UT 84111-2178 | 15784 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Xiong, Honghui<br>1235 Krista Ct<br>Lewisville, TX 75056 | 15785 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $90.38 | | | | | $90.38 |
| Renovista Ridge Master Property Owners Association<br>1380 Greg Street, Suite 208<br>Sparks, NV 89431 | 15786 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chepeian, Alisa<br>12344 Runnymede St, #2<br>North Hollywood, CA 91605 | 15787 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Powell, Ainsworth<br>3300 Wallace Ave<br>Bronx, NY 10467 | 15788 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| I.W., a minor child (Huiwen Huang, parent, 4512 Hillsborough DR. Castro Valley, CA 94546)<br>4512 Hillsborough DR.<br>Castro Valley, CA 94546 | 15789 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Llach, Austin<br>9505 Nightsong Court<br>Bakersfield, CA 93311 | 15790 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $98.55 | | | | | $98.55 |
| Tsai, Sue Hau<br>572A Missouri St.<br>San Francisco, CA 94107-2837 | 15791 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gamgene, Joseph  M<br>2660 Montrose Ave<br>Montrose , CA  91020 | 15792 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Kwon, Dorothy<br>1054 Winchester Ave<br>Glendale, CA 91201 | 15793 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Sternstein, Jenna<br>5542 Carlton St<br>Oakland, CA 94618 | 15794 | 9/21/2020 | 24 San Francisco LLC | $1,482.00 | | | | | $1,482.00 |
| Wari, Poornima<br>2399 Niemeyer Court<br>San Jose, CA 95132 | 15795 | 9/20/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| McFarland, Robert<br>12925 E Mansfield Ave. Apt B209<br>Spokane Valley, WA 99216 | 15796 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| de Carvalho, Tathiana Nasser<br>2530 Lake Debra Drive Apt.101<br>Orlando, FL 32835 | 15797 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Song, Yoon<br>1414 NE 42nd St. STE 103A<br>Seattle, WA 98105 | 15798 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $96.12 | | | | | $96.12 |
| Samuel, Saad<br>174 Roanoke Rd Apt 6<br>El Cajon, CA 92020 | 15799 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Pauole, Kelly<br>123 Kaikai street<br>Wailuku, HI 96793 | 15800 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $935.27 | | | | | $935.27 |
| Landeis, Denise<br>Criaco & Associates<br>c/o Adam P Criaco<br>363 N. Sam Houston Pkwy. E. Suite 800<br>Houston , TX 77060 | 15801 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hiserote, David<br>2708 Rough Berry Road<br>Pflugerville, TX 78660 | 15802 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $448.76 | | | | | $448.76 |
| Kasarapu, Suneetha Devi<br>2706 Fairfield Bend Pl<br>Katy, TX 77494 | 15803 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $86.57 | | | | | $86.57 |
| Hirt, Corinne<br>5908 Bounty St.<br>San Diego, CA 92120 | 15804 | 9/22/2020 | RS FIT CA LLC | $55.68 | | | | | $55.68 |
| Mitchell, Shavar<br>9 Gerald Ave<br>Freeport, NY 11520 | 15805 | 9/21/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Lawyer, Zachary<br>42929 Corte Cabello<br>Temecula, CA 92592 | 15806 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ryan, Leslie<br>27 Margaret Ct<br>Fair Lawn, NJ 07410 | 15807 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.92 | | | | $499.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tejani, Asif Barkat<br>5826 Parkersburg Dr<br>Houston, TX 77036 | 15808 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Costello, Nancy L.<br>155 North Berryline Circle<br>The Woodlands, TX 77381 | 15809 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Levy, Marilyn<br>969 Asiomar Terrace Apt 7<br>Sunnyvale, CA 94086 | 15810 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| McDonald, William<br>4212 Tsushima Ct.<br>Stockton, CA 95219 | 15811 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lawyer, Lisa<br>42929 Corte Cabello<br>Temecula, CA 92592 | 15812 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Clark, Carol<br>29 Windridge<br>Aliso Viejo, CA 92656 | 15813 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $148.80 | | | | | $148.80 |
| Lawson, Chase<br>PO Box 370971<br>Montara, CA 94037-0971 | 15814 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $414.00 | | | | | $414.00 |
| Nelson, Debbie<br>3917 119th Pl SE<br>Everett, WA 98208 | 15815 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $72.62 | | | | | $72.62 |
| Nelson, Spencer Alexis<br>3917 119th Pl SE<br>Everett, WA 98208 | 15816 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $72.62 | | | | | $72.62 |
| Wempe, Ben<br>3008 Napa Dr<br>Austin, TX 78738 | 15817 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DiSalvo, Diana<br>311 Bridle Path Lane<br>Annapolis, MD 21403 | 15818 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $199.95 | | | | | $199.95 |
| GAO, YANG<br>800 TEAKWOOD CT<br>FLOWER MOUND, TX 75028 | 15819 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Sonnie, Celina<br>4512 B 40th Ave SW<br>Seattle, WA 98116 | 15820 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $45.09 | | | | | $45.09 |
| Sookheechang<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 15821 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanapanya, Andrew<br>2440 Flora St.<br>West Covina, CA 91792 | 15822 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $469.97 | | | | | $469.97 |
| Lawyer, Jim<br>42929 Corte Cabello<br>Temecula, CA 92592 | 15823 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gueste, J 13231 Paul Street Eastvale, CA 92880 | 15824 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Richardson, Robert 3535 Maricopa St Apt 17 Torrance, CA 90503 | 15825 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gatillon, Daniel 6940 Gypsum Creek Dr. Eastvale, CA 92880 | 15826 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $157.00 | | | | | $157.00 |
| Shah, Dimple 533 Hyannis Dr Sunnyvale, CA 94087 | 15827 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $671.00 | | | | | $671.00 |
| Ozlu-Tunceli, Nina 6715 27th Street N. Arlington, VA 22213 | 15828 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Thomas, Lashanda 9829 Burrowing Owl Way Elk Grove, CA 95757 | 15829 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| OUE, MARK S. 50 REDWOOD AVE 101 REDWOOD CITY, CA 94061 | 15830 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| KIM, HWANG WOO 1092 VISTA POINTE CIR SAN RAMON, CA 94582 | 15831 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |
| Verma, Kapil 115 S Melrose St Placentia , CA 92870 | 15832 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Gueste, K 13231 Paul Street Eastvale, CA 92880 | 15833 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Howard, Kivu 1714 Franklin St, #204 Oakland, CA 94612 | 15834 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Buhler, Leslie 2903 Loomis Street Lakewood, CA 90712 | 15835 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $291.70 | | | | | $291.70 |
| Chalmers, Alisa 2420 Torrey Pines Rd A202 La Jolla, CA 92037 | 15836 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wright, Frank 8716 Brady Ave. Spring Valley, CA 91977 | 15837 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Handalian II, Dan 176 Madison Avenue San Bruno, CA 94066-4015 | 15838 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $958.31 | | | | | $958.31 |
| Caro, Bernardino 36400 Hafner Court Newark, CA 94560 | 15839 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $153.76 | | | | | $153.76 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oros, Kathleen<br>13089 Peyton Dr C245<br>Chino Hills, CA 91709 | 15840 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $1,285.00 | | | | | $1,285.00 |
| ZHOU, SHUHANG<br>2515 CARTIER CT<br>FAIRFIELD, CA 94533 | 15841 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Manuel, Nicholas<br>1264 Honey Trail<br>Walnut Creek, CA 94597 | 15842 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Cortez, Karina I<br>8748 West Ave D8<br>Lancaster, CA 93536 | 15843 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| KHANNA, BHUVITA<br>521 DALI CT<br>EL DORADO HILLS, CA 95762 | 15844 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $63.00 | | | | | $63.00 |
| Llach, Julie  Crawford<br>9505 Nightsong Court<br>Bakersfield, CA  93311 | 15845 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| HUBBARD, BERNARD & DONNA<br>2504 GEORGETOWN LANE<br>ANTIOCH, CA 94509 | 15846 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Palca, Lori<br>7 Prospect Street<br>Unit 808<br>Morristown, NJ 07960 | 15847 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $105.42 | | | | | $105.42 |
| Jacobson, Stephen<br>PO Box 235143<br>Encinitas, CA 92023 | 15848 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Song, JooHo<br>7 Brookside Ave<br>Pompton Plains, NJ 07005 | 15849 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $91.75 | | | | | $91.75 |
| ALSALMAN, AMEL<br>2451 RIDEGATE LN SW<br>TUMWATER, WA 98512 | 15850 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $359.93 | | | | | $359.93 |
| Osher, Leslie<br>201-24 23rd Avenue<br>Bayside, NY 11360 | 15851 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Baker Jr, Robert<br>600 Moonachie Avenue<br>Wood-Ridge, NJ 07075 | 15852 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $94.20 | | | | | $94.20 |
| Bordcosh, Samer<br>1153 Monterey Pl<br>Encinitas, CA 92024 | 15853 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Marquez, William Y.<br>113 Sunset Dr<br>Sanford, FL 32773 | 15854 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $134.79 | | | | | $134.79 |
| Rice, Joseph<br>4867 Boise Ave<br>San Diego, CA 92117 | 15855 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $466.00 | | | | | $466.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haniff, Ancel<br>1620 SW 67th Avenue<br>Plantation, FL 33317 | 15856 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dairiam, Anandraj<br>2918 Oakdale Landing Ct<br>Katy, TX 77494 | 15857 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Heckman, Michael<br>2011 Edgegate Dr<br>San Jose, CA 95122 | 15858 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Lee, Patrick<br>823 Edgemar Ave<br>Pacifica, CA 94044 | 15859 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | $0.00 | | | $99.00 |
| de Carvalho, Jadir Faria<br>2530 Lake Debra Drive<br>Apt 101<br>Orlando, FL 32835 | 15860 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $65.42 | | | | | $65.42 |
| James, Jason<br>2280 W. Center Ave.<br>Denver, CO 80223 | 15861 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Moran, Claire<br>4915 Dana Ct<br>Livermore, CA 94550-3787 | 15862 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Murr, George<br>Murr Law, P.L.L.C.<br>4101 Washington Avenue<br>Houston, TX 77007 | 15863 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wangler, Matt<br>9045 SW Taylor St.<br>Portland, OR 97225 | 15864 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $358.40 | | | | | $358.40 |
| Hayakawa, Saori<br>3302 Watermarke Pl<br>Irvine, CA 92612 | 15865 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $285.00 | | | | | $285.00 |
| Thomas, Lawrence<br>5715 Baltimore Dr. #99<br>La Mesa, CA 91942 | 15866 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | $0.00 | | | $99.00 |
| Liu, Yumin<br>2515 Cartier ct<br>Fairfield, CA 94533 | 15867 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Burgess, Goffin<br>PO Box 81134<br>Las Vegas, NV 89180-1134 | 15868 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Topalovic, Sandra<br>1712 X Street<br>Vancouver, WA 98661 | 15869 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $39.83 | | | | | $39.83 |
| Neumann, Andreas<br>113 Mountain Valley St<br>Oakland, CA 94605 | 15870 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Camel, Suzanne<br>9620 NW 76th Court<br>Tamarac, FL 33321 | 15871 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jill<br>205 Gundry Drive<br>Falls Church, VA 22046 | 15872 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,355.99 | | | | | $1,355.99 |
| Freeman, Eugenia<br>5521 Adeline St.<br>Oakland, CA 94608 | 15873 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Wangler, Leslie<br>9045 SW Taylor St.<br>Portland, OR 97225 | 15874 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $358.40 | | | | | $358.40 |
| Jang, Annie<br>2133 Edmore Ave<br>Rowland Heights, CA 91748 | 15875 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $124.00 | | | | | $124.00 |
| Pena, Yiveth<br>32953 Evergreen Ave SE<br>Black Diamond, WA 98010 | 15876 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $1,800.00 | | | | | $1,800.00 |
| Leung, David<br>16652 CIMARRON CREST DR.<br>San Diego, CA 92127 | 15877 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $12.41 | | | | | $12.41 |
| Lozier, Marc<br>11917 Junewood Trl<br>Keller, TX  76244 | 15878 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $166.60 | | | | | $166.60 |
| Jahani, Abdol H<br>216 Breckenwood Way<br>Sacramento, CA 95864 | 15879 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Mercado, Alberto<br>1651 N Riverside Ave Apt 717<br>Rialto, CA 92376 | 15880 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Muriithi, Lydia<br>1007 37th st SE, Apt B<br>Auburn, WA 98002 | 15881 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tu, Jay<br>778 Montevino Dr.<br>Pleasanton, CA 94566 | 15882 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Manjunath, Tejas<br>3186 Bourgogne court<br>San Jose, CA 95135 | 15883 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Malveaux, Troy<br>Whittier Law Group<br>Charles A. Whittier, Esq.<br>305 Broadway (7th Floor)<br>New York, NY 10007 | 15884 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Turano, Margaret<br>419 Violet Ave #A<br>Monrovia, CA 91016 | 15885 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Narayan, Abhinesh<br>207 Broadwalk Ave Apt F<br>San Bruno, CA 94066 | 15886 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,156.87 | | | | | $2,156.87 |
| Verma, Shweta<br>9747 Legend Trail<br>Frisco, TX 75035 | 15887 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Le<br>7032 Quakertown Ave<br>Winnetka, CA 91306 | 15888 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ismailova, Shakhida M.<br>12633 100th Lane NE, H237<br>Kirkland, WA 98034 | 15889 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $123.47 | | | | | $123.47 |
| Nugent, Shelley R<br>808 Santa Paula Street<br>Oceanside, CA 92054 | 15890 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Rinaldi, Julie<br>416 Figueroa Street<br>Folsom, CA 95630 | 15891 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $1,155.00 | | | | | $1,155.00 |
| Marks, Margaret<br>267 Mountain Way<br>Morris Plains, NJ 07950 | 15892 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,073.05 | | | | | $1,073.05 |
| Every, Melissa<br>8830 Cross Country Dr<br>Humble, TX 77346 | 15893 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $179.16 | | | | | $179.16 |
| Burgess, Gwendolyn<br>PO Box 81134<br>Las Vegas, NV 89180-1134 | 15894 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Xing, Fei<br>21016 NE 36th st<br>Sammamish, WA 98074 | 15895 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Myers, Jackie<br>2854 Albatross St<br>San Diego , CA 92103 | 15896 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $581.00 | | | | | $581.00 |
| Mitev, Valeri<br>4003 Fielding Court<br>Cypress, CA 90630 | 15897 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Parker, Cass<br>615 E Heim Ave<br>Orange, CA 92865 | 15898 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Fishman, Susan<br>10913 Draco Road #21<br>San Diego, CA 92126 | 15899 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Buser, Kristin<br>509 Forest Road<br>Riva, MD  21140 | 15900 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $289.93 | | | | | $289.93 |
| Burno III, Ardee<br>7348 Ravines Avenue<br>Las Vegas, NV 89131 | 15901 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Gulomov, Jasurbek | 15902 | 9/20/2020 | 24 New York LLC | $299.99 | | | | | $299.99 |
| Rivas, Francisco<br>24923 Thomas Ave<br>Hayward, CA 94544 | 15903 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Elder, Amanda<br>9606 Hamburg Ct.<br>Bakersfield, CA  93311 | 15904 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $266.00 | | | | | $266.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIEMELA, KELLY<br>10117 NW CHAMBERLAINS FIELDS PL<br>NORTH PLAINS , OR  97133-8133 | 15905 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Kiani, Tal<br>27431 Compostela<br>Mission Viejo, CA 92692-3225 | 15906 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Rousseau, Jackie<br>119-08 227th Street<br>Cambria Heights, NY 11411 | 15907 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $46.19 | | | | | $46.19 |
| Ghafoorisiahkalroodi, Saba<br>1521 Boyd Pinte Way, Apt. #3012<br>Vienna, VA 22182 | 15908 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Kemp, Julian T<br>1839 Sunset Palm Drive<br>Apopka, FL 32712 | 15909 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Roberts, Janet S<br>20 Wanderwood Way<br>Sandy, UT 84092 | 15910 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Calvo, Andre<br>22921 Dry Creek Rd<br>Diamond Bar, CA 91765 | 15911 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $89.98 | | | | | $89.98 |
| Mirza, Narimon<br>116 Horn Ct.<br>Folsom, CA 95630 | 15912 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pong Jr, William Q<br>4763 Prospero Court<br>Fremont, CA 94555 | 15913 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Sica, Mauro<br>863 Augusta Dr<br>Moraga, CA 94556 | 15914 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| HAYAKAWA, HIDEMITSU<br>3302 WATERMARKE PL<br>IRVINE, CA 92612 | 15915 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $285.00 | | | | | $285.00 |
| Holman, Vera<br>8032 Patuxent Landing Loop<br>Laurel, MD 20724 | 15916 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Combs, Ivonne Molina<br>16639 ALMADEN DRIVE<br>FONTANA, CA 92336 | 15917 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Perkins, Judy<br>2145 S Berkeley St<br>Salt Lake City, UT 84109-1112 | 15918 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Freemen, Kevin<br>5521 Adeline St.<br>Oakland, CA 94608 | 15919 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Williams, Sheila<br>1819 Broadway Apt. C<br>Galveston, TX 77550 | 15920 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chang, Lina<br>3328 Rowena Ave #A<br>Los Angeles, CA 90027 | 15921 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| He, Steven<br>2133 Edmore Ave<br>Rowland Heights, CA 91748 | 15922 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $124.00 | | | | | $124.00 |
| Fowler, Ingrid<br>15 Wild Meadow Court<br>The Woodlands, TX 77380 | 15923 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $397.22 | | | | | $397.22 |
| Tam, Bartholomew Basil<br>4324 Ironwood Ave<br>Seal Beach, CA 90740 | 15924 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Chimienti, Jose Pino<br>P.O. Box 231451<br>Sacramento, CA  95823 | 15925 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Baudille, Joseph<br>7301 New Utrecht Avenue<br>Brooklyn, NY 11204 | 15926 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |
| Abundis De Oue, Maria<br>50 Redwood Ave 101<br>Redwood City, CA 94061 | 15927 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Olabode, Sunny<br>10 Corte Holganza<br>Orinda, CA 94563 | 15928 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Demiris, Konstantine<br>The Demiris Law Firm, P.C.<br>700 Ygnacio Valley Road, Suite 140<br>Walnut Creek, CA 94596 | 15929 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| D.C., a minor child (Alberto Cubero Cordero, parent)<br>Law Offices of Chris Garcia, P.C.,<br>Christopher Raymond Garcia<br>407 N. Cedar Ridge Drive, Suite 300<br>Duncanville, TX 75116 | 15930 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $20,000.00 | | | | | $20,000.00 |
| Asad, Saad<br>814 Sutter Ave<br>Sunnyvale, CA 94086 | 15931 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Calucchia, James<br>227 Cullerton St.<br>Las Vegas, NV 89148 | 15932 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $3,750.00 | | | | | $3,750.00 |
| Maksimov, Maksim<br>1510 Ocean Parkway, Apartment B8<br>Brooklyn, NY 11230 | 15933 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $73.48 | | | | | $73.48 |
| Gosalia, Charmi<br>171 N. Church Ln. #202<br>Los Angeles, CA 90049 | 15934 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Yu, Haiyan<br>21016 NE 36th St<br>Sammamish, WA 98074 | 15935 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | | | | $540.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Narducci, William<br>11168 Acama Street, #6<br>Studio City, CA 91602 | 15936 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Segawa, Sharon<br>47-392A Ahuimanu Place<br>Kaneohe, HI 96744 | 15937 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $69.15 | | | | | $69.15 |
| Lee, Jessie Jia-Jia<br>2115 Lockwood Ave<br>Fremont, CA 94539 | 15938 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Tijam, Jennifer<br>1853 Carol Dr.<br>Fullerton, CA 92833 | 15939 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $890.00 | | | | | $890.00 |
| Burt, Camille<br>128 Lone Pine Dr.<br>Huffman, Texas 77336 | 15940 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| AlSoliman, Ohood<br>112 Rotunda<br>Irvine, CA 92620 | 15941 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $3,176.69 | | | | | $3,176.69 |
| Lydon, Teresa Lynn<br>1307 Los Arboles Ave<br>Sunnyvale, CA 94087 | 15942 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Chaudhry, Tariq<br>3016 Overlook Dr<br>Vallejo, CA 94591 | 15943 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $319.99 | | | | | $319.99 |
| Burt, Ray<br>128 Lone Pine Dr.<br>Huffman, TX 77336 | 15944 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Patton, Ian<br>3814 Elm Ave<br>Long Beach, CA 90807 | 15945 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Guerrero, Monica<br>52 Bepler Street<br>Daly City, CA 94014 | 15946 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $995.96 | | | | $995.96 |
| Preobrazhenskiy, Igor<br>2780 West 5th Street, Apt. 5A<br>Brooklyn, NY 11224 | 15947 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Richardson, Kamiya<br>4290 Mount Abernathy Ave, Unit #18<br>San Diego, CA 92117 | 15948 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Xu, Dan<br>22921 Dry Creek Rd<br>Diamond Bar, CA 91765 | 15949 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $74.98 | | | | | $74.98 |
| Memon, Fawwad | 15950 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tollini, Michael  Robert<br>8452 Holly Leaf Drive<br>McLean, VA  22102 | 15951 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Puls, McKenna<br>16993 SE Cuyahoga Way<br>Happy Valley, OR 97086 | 15952 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $214.58 | | | | | $214.58 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canfield, Devon<br>12277 Apple Valley rd. #436<br>Apple Valley, CA 92307 | 15953 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $971.88 | | | | | $971.88 |
| Saberi, Ali<br>18135 Burbank Blvd Unit 13<br>Tarzana, CA 91356 | 15954 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Rogers, Natasha<br>5601B Valley View Drive<br>St. Joseph, MO 64503 | 15955 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Khamesra, Sushil Kumar<br>9003 Crown Point Circle<br>Irving, TX 75063 | 15956 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $430.00 | | | | | $430.00 |
| Cook, Nathan<br>6748 Hagen Blvd<br>El Cerrito, CA 94530 | 15957 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Young, Amy<br>12916 27th Dr SE<br>Everett, WA 98208 | 15958 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $711.99 | | | | | $711.99 |
| Fierro, Abel<br>6105 Diamond Oaks Avenue<br>Bakersfield, CA 93306 | 15959 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $28.50 | | | | | $28.50 |
| Tran, Anna<br>350 N 2nd St #117<br>San Jose, CA 95112 | 15960 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Sorpraseuth, Xaysana<br>8716 Brady Ave<br>Spring Valley, CA 91977 | 15961 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Yang, Han R<br>3642 Nassau Dr<br>San Diego, CA 92115 | 15962 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lee, Alex<br>3403 Garden Gate Way<br>Houston, TX 77059 | 15963 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Humphrey, Wanda M<br>582 King Drive Apt 8<br>Daly City, CA 94015 | 15964 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Morgenshtern, Guy<br>3 La Purisima<br>Rancho Santa Margarita, CA 92688 | 15965 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $65.27 | | | | | $65.27 |
| Chan, Cheston<br>5950 Lewis Street<br>Dallas, TX 75206 | 15966 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $60,000.00 | | | | | $60,000.00 |
| Calix, Antonio<br>18106 Erik T #577<br>Canyon Country, CA 91387 | 15967 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Khamesra, Lalita S<br>9003 Crown point circle<br>Irving, TX 75063 | 15968 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $430.00 | | | | | $430.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Melius, Byron 4415 Eaton Circle Colleyville, TX 76034 | 15969 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $107.17 | | | | | $107.17 |
| Lu, Flora 985 Hillcrest Drive Felton, CA 95018 | 15970 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,637.25 | | | | | $1,637.25 |
| Fung, Peggy 1432 Forest Glen Drive, Apt 62 Hacienda Heights, CA 91745 | 15971 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Carlson, Michael James 4712 NE 29th Avenue Portland, OR 97211 | 15972 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $9,000.00 | | | | | $9,000.00 |
| Shu, Tiffany 8200 Cinnamon Bar Ct Sacramento, CA 95829 | 15973 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rostomily, Kaitlyn 9250 Virginian Lane La Mesa, CA 91941 | 15974 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $147.96 | | | | | $147.96 |
| yu, yiling 7600 ward ave el cerrito, ca 94530 | 15975 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Ruiz, Ricardo 3 Hermann Museum Circle Dr. NO. 4401 Houston, TX 77004 | 15976 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Somani, Aditi 1116 VASQUEZ AVE SUNNYVALE, CA 94086 | 15977 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $613.87 | | | | | $613.87 |
| Pineda, Jesse 18730 Lassen Street Northridge, CA 91324 | 15978 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $107.77 | | | | | $107.77 |
| Patrick, Robert William 16626 Sweetgum Rd Frisco, TX 75033 | 15979 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $179.38 | | | | | $179.38 |
| Rios, Yesmi 5322 Thistle Wind Drive Las Vegas, NV 89135 | 15980 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Pallapa, Gautham 3322 Bel Mira Way San Jose, CA 95135 | 15981 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Muttart, George M 31016 320th PL SE Black Diamond, WA 98010 | 15982 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $684.00 | | | | | $684.00 |
| Pelsone, Mark 144 S. Hermosa Ave Sierra Madre, CA 91024 | 15983 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mendoza, James 13057 Montford St Pacoima, CA 91331 | 15984 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Chensheng<br>8455 Peachtree Ave.<br>Newark, CA 94560 | 15985 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $554.16 | | | | | $554.16 |
| Yuan, Zheng<br>43202 Portofino Terrace<br>Fremont, CA 94539 | 15986 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| Carr, Darcy<br>1215 Vista Way<br>Oceanside, CA 92054 | 15987 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $149.85 | | | | | $149.85 |
| NGUYEN, HOA<br>3427 WINDSONG STREET<br>CORONA, CA 92879 | 15988 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Dubuque, Avery<br>12500 SE River Road #16<br>Milwaukie, OR 97222 | 15989 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $467.82 | | | | | $467.82 |
| Schleger, Ray<br>25301 Via De Anza<br>Laguna Niguel, CA 92677 | 15990 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Chalmers, Antonia<br>2420 Torrey Pines Rd A202<br>La Jolla, CA 92037 | 15991 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Park, Seungweon<br>10749 SW HERON CIR<br>BEAVERTON, OR 97007 | 15992 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Ramsey, Christina<br>3311 Tyler Cv<br>Round Rock,, TX 78664 | 15993 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Liu, Norman<br>1044 SUGAREE AVE<br>AUSTIN, TX 78757 | 15994 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ellak, Lee Jack<br>217 Chateau La Salle Drive<br>San Jose, CA 95111-3016 | 15995 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Holden, Stacy<br>8329 Hollister Street<br>Ventura, CA 93004 | 15996 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wetzel, William<br>8039 Keaton Ct<br>Fair Oaks, CA 95628 | 15997 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Huynh, Phuoc<br>8989 VISTA CAMPO WAY<br>ELK GROVE, CA 95758 | 15998 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Rusanovsky, Andrew<br>1580 East 18th Street, Apt. 6C<br>Brooklyn, NY 11230 | 15999 | 9/18/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Lin, Mannee<br>561 Drew Street<br>San Lorenzo, CA 94580 | 16000 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramos, Yusnavy<br>2918 Silverplume Dr<br>Apt C1<br>Fort Collins, CO 80526 | 16001 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| DuPont, Chad<br>17910 Santa Rosa Ave<br>Guerneville, CA 95446 | 16002 | 9/21/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Dallas Mechanical Group, LLC<br>Dallas Mechanical Group, LLC<br>c/o Cowles & Thompson, P.C.<br>Preston Park Financial Center East<br>4965 Preston Park Blvd., Ste. 320<br>Plano,, Texas 75093 | 16003 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $114,967.11 | | $0.00 | | | $114,967.11 |
| Amstone, Joshua<br>207 E Broadway Unit 602<br>Long Beach, CA 90802 | 16004 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $284.37 | | | | | $284.37 |
| Albarran, Jonathan A<br>271 Corona Ave, Apt 1<br>Long Beach, CA 90803 | 16005 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| Wang, Jing<br>8455 Peachtree Ave<br>Newark, CA 94560 | 16006 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $612.49 | | | | | $612.49 |
| Mendelsohn, Andrew<br>3715 Lyme Avenue<br>Brooklyn, NY 11224 | 16007 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Phillip, Gabriel Kelvin<br>14510 Liscomb Drive<br>Houston, TX 77084 | 16008 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Martin Jr, James Porter<br>27006 Crown Rock Dr<br>Kingwood, TX 77339 | 16009 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $480.61 | | | | | $480.61 |
| Gueste, K<br>13232 Paul Street<br>Eastvale, CA 92880 | 16010 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Duong, Kandace<br>10031 Spring View Way<br>Elk Grove, CA 95757 | 16011 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yu, Cindy<br>920 Garfield Street<br>San Francisco, CA 94132 | 16012 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tasaki, Lois<br>5977 North Florence Street<br>Denver, CO 80238 | 16013 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $125.65 | | | | | $125.65 |
| Maupin, Alice<br>1701 Clinton Street<br>309<br>Los Angeles, CA 90026 | 16014 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Biggs, Annette L.<br>101 Monasterio Ct<br>San Ramon, CA 94583 | 16015 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Biggs, Cory A.<br>101 Monasterio Ct<br>San Ramon, CA 94583 | 16016 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Guidi, Rosanna<br>8015 Hollywood Blvd<br>Los Angeles, CA 90046-2510 | 16017 | 9/17/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Chang, Grace<br>2801 Countrywood Ln<br>West Covina, CA 91791 | 16018 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Stevenson, James<br>8904 NE 1115th Ave<br>Vancouver, WA | 16019 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Hubbard, Tom<br>311 Elkhorn Court<br>Winter Park, FL 32792 | 16020 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Connall, Kyle<br>24200 SW Brentwood Drive<br>West Linn, OR 97068 | 16021 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Yang, James<br>PO Box 362126<br>Milpitas, CA 95036 | 16022 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $401.90 | | | | | $401.90 |
| Allarde, Alexandria<br>16 Dunfirth Dr.<br>Hayward, CA 94542 | 16023 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $174.55 | | | | | $174.55 |
| Zehnder, Eugene<br>1715 Electric Ave<br>Seal Beach, CA 90740-6500 | 16024 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Espinoza, Adolfo<br>12105 youngdale ave<br>Sylmar, CA 91342 | 16025 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Yasuda , Jeffrey<br>151 N. Central Ave<br>Campbell, CA 95008 | 16026 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| City of Ontario<br>Ontario Municipal Utilities Company<br>1333 S Bon View Avenue<br>Ontario , CA 91761 | 16027 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,464.09 | | | | | $1,464.09 |
| Yung, Albert<br>1514 Jenvey Ave<br>San Jose, CA 95125 | 16028 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Mohamed, Mohamud A<br>21600 24th Ave S Apt. L104<br>Des Moines, WA 98198 | 16029 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $45.03 | | | | | $45.03 |
| Mitchell, Beverly Ann<br>704 26th St.<br>Manhattan Beach, CA 90266 | 16030 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $27.20 | | | | | $27.20 |
| STURMAN, TOM ARTHUR<br>4328 OCEAN VIEW DR<br>MALIBU, CA 90265 | 16031 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Renteria, Angelica<br>8221 Bellingham Ave.<br>North Hollywood, CA 91605 | 16032 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Srinivas, Poornima<br>22942 Springwater<br>Lake Forest, CA 92630 | 16033 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Zink, Jane<br>2851 Palomino Circle<br>La Jolla, CA 92037 | 16034 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $924.00 | | | | | $924.00 |
| Smith, Deirdre<br>POB 5237<br>Santa Cruz, CA 95063 | 16035 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $1,018.29 | | | | | $1,018.29 |
| Lapin, Dennis J<br>1283 Pine Harbor Point Circle<br>Orlando, FL 32806 | 16036 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $196.00 | | | | | $196.00 |
| Hoover, David<br>5286 South Perry Street<br>Littleton, CO 80123 | 16037 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wolfe, Carol<br>6007 Shelter Bay Ave<br>Mill Valley, CA 94941-3053 | 16038 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Li, James<br>922 N Felicidad St<br>Anaheim, CA 92801-3018 | 16039 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| ALVAREZ, GUADALUPE<br>8515 FOREST HEIGHTS LANE<br>AUSTIN, TX 78749 | 16040 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $30.68 | | | | | $30.68 |
| Turegano, Dante<br>7870 Locher Way Apt 25<br>Citrus Heights, CA 95610 | 16041 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bagwell, Samantha<br>4261 Tanager Cmn<br>Fremont, CA 94555 | 16042 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Payakniti, Nina<br>1303 Westmont Drive<br>San Pedro, CA 90732 | 16043 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Suarez, Yvette<br>12010 Rockridge Drive<br>Fontana, CA 92337 | 16044 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Hernandez, Gerardo<br>15828 Hercules St<br>Hesperia, CA 92345 | 16045 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Luong, Chau Ai<br>2418 Phelps Street<br>San Francisco, CA 94124 | 16046 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Elkhouri, Roukoz<br>6561 Colon Circle<br>Huntington Beach, CA 92647 | 16047 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Tyrone<br>4408-B Koehler<br>Houston, TX 77007 | 16048 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gallia-Neder, Joan<br>85165 Stazzano Place<br>Indio, CA 92203 | 16049 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Reynoso, Cesar<br>1607 McDonald Ave<br>Wilmington , CA 90744 | 16050 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Morris, Haylee J<br>4261 Tanager Cmn<br>Fremont, CA 94555 | 16051 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Zhu, Li<br>1820 Wintersong Ct<br>San Jose, CA 95131 | 16052 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $190.00 | | | | | $190.00 |
| French, Salim<br>4800 Rocklin Dr.<br>Union City, CA 94587 | 16053 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $554.23 | | | | | $554.23 |
| Ruben, Dorothy<br>333 Wescoat Ct<br>Mountain View, CA 94043 | 16054 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| GRIGORIAN, NARINE<br>272 W KENNETH RD<br>GLENDALE, CA 91202 | 16055 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Heck, Brian<br>290 Esteban Way<br>San Jose, CA 95119 | 16056 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Myers, Andrew K<br>1381 S Roberta St<br>Salt Lake City, UT 84115 | 16057 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,465.00 | | | | | $1,465.00 |
| Scott, Hugh<br>166 River Lane<br>New Milford, NJ 07646 | 16058 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $252.00 | | | | | $252.00 |
| Karatsonyi, Michael<br>7151 Atheling Way<br>West Hills, CA 91307 | 16059 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sheldon, Sally Cruz<br>9352 Twin Trails Drive apt 204<br>San Diego, CA 92129 | 16060 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $327.25 | | | | | $327.25 |
| Dubois, Paul F.<br>529 Dewane Dr.<br>El Cajon, CA 92020 | 16061 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,400.00 | | | | $1,400.00 |
| Kudryavtseva, Kseniya<br>84-09 Talbot Street, B64<br>Kew Gardens, NY 11415 | 16062 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Roy, Andy<br>111 N Rengstorff Ave - Unit 1321<br>Mountain View, CA 94043 | 16063 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $95.59 | | | | | $95.59 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Austin, Mike<br>3638 Midvale Ave #5<br>Los Angeles, CA 90034 | 16064 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Blonsley, Jennifer<br>P.O. Box 11492<br>Reno, NV 89510 | 16065 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| McCloskey, Eric<br>7105 S. Gaylord St. (Unit A-2)<br>Centennial, CO 80122 | 16066 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Monarrez, Jeannie<br>645 S Vecino Dr<br>Covina, CA 91723 | 16067 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Le, Derek<br>2389 Cedar Lane<br>Vienna, VA 22180 | 16068 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| Hilby, Duncan<br>2200 Laurel Ave<br>Manhattan Beach , CA 90266 | 16069 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $32.62 | | | | | $32.62 |
| Glazing Concepts<br>ATTN: Pamela Carrera<br>158 Business Center Drive<br>Corona, CA 92880 | 16070 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $4,020.00 | | | | | $4,020.00 |
| OConnor, Timothy<br>PO Box 154<br>Sunol, CA 94586 | 16071 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,462.00 | | | | | $1,462.00 |
| Duong, Haylee<br>10031 Spring View Way<br>Elk Grove, CA 95757 | 16072 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| GONZALEZ, EDWARD<br>6100 JOHNSON ST STE A<br>HOLLYWOOD, FL 33024 | 16073 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $980.00 | | | | | $980.00 |
| Somani, Aditi<br>1116 vasquez ave<br>Sunnyvale, CA 94086 | 16074 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| JEONG, SEUNGMAN<br>7243 SVL BOX<br>VICTORVILLE, CA 92395 | 16075 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Thomas, Daniel<br>15021 Germain Street<br>MIssion Hills, CA 91345 | 16076 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $177.76 | | | | | $177.76 |
| Lake, Lori<br>3412 Elgenwood Trl<br>Arlington, TX 76015 | 16077 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $86.00 | | | | | $86.00 |
| Lezcano, Loida<br>620 Baychester Ave #15B<br>Bronx, NY 10475 | 16078 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $151.20 | | | | | $151.20 |
| Hassan, Lavonne<br>321 Ogle St<br>Unit C<br>Costa Mesa, CA 92627 | 16079 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Charles<br>2572 S. Centinela Ave #8<br>Los Angeles, CA 90064 | 16080 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| RIEHL, MONICA<br>5350 ELGIN HILLS WAY<br>ANTELOPE, CA 95843 | 16081 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Limon, Cynthia Perez<br>19426 Conway Springs Lane<br>Walnut, CA 91789 | 16082 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Harp, Mary M<br>12 Sherwood Court<br>Kentfield, CA 94904 | 16083 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Crandell, Ana<br>2023 N Orange Olive Rd<br>Orange, CA 92865 | 16084 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $9.69 | | | | | $9.69 |
| Fallah, Shabnam<br>3564 Pitkin Circle<br>Aurora, CO 80013 | 16085 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $144.99 | | | | | $144.99 |
| Demick, Laurie<br>7906 EAGLE PEAK WAY<br>ANTELOPE, CA 95843 | 16086 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Questar Gas Company DBA Dominion Energy UT<br>Bankruptcy DNR 132 PO Box 3194<br>Salt Lake City, UT 84110 | 16087 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $650.98 | | | | | $650.98 |
| Marthe, Richard<br>480 S. Orange Grove Blvd., #1<br>Pasadena, CA 91105-1736 | 16088 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kiel, Jason<br>531 Nile River Drive<br>Oxnard, CA 93036 | 16089 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $415.00 | | | | | $415.00 |
| Cervantes, Lorena<br>6523 California Ave<br>Long Beach, CA 90805 | 16090 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,398.00 | | | | | $1,398.00 |
| Kouladjian , Nevear<br>5160 Sky Ridge Dr<br>Glendale, CA 91214 | 16091 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $140.52 | | | | | $140.52 |
| Sturman, Thomas<br>4328 Ocean View Dr<br>Malibu, CA 90265 | 16092 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Shun, Dennis J.<br>960 Cobble Shores Drive<br>Sacramento , CA 95831 | 16093 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $12.38 | | | | | $12.38 |
| Shun, Nelly<br>960 Cobble Shores Drive<br>Sacramento, CA 95831 | 16094 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $12.30 | | | | | $12.30 |
| Pham, Tuan<br>1912 W. Meadowbrook Drive<br>Santa Ana, CA 92704 | 16095 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran, Suong<br>4242 W 5th St<br>Santa Ana, CA 92703 | 16096 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Stekr, Peter<br>584 Ridgeside Dr<br>Golden, CO 80401 | 16097 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wall, Linda E<br>2580 Ocean Parkway<br>Apt 3B<br>Brooklyn, NY 11235 | 16098 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $133.10 | | | | | $133.10 |
| Perry, Brenda<br>3355 Towncenter #1105<br>Las Vegas, NV 89135 | 16099 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Rajabi, Joseph<br>8259 E. Chadwick Pkwy<br>Orange , CA 92867 | 16100 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rajabi, Sam<br>Joseph Rajabi<br>8259 E. Chadwick<br>Orange, CA 92867 | 16101 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Davie, Kerry N.<br>120 Co Op City Blvd Apt 3F<br>Bronx, NY 10475 | 16102 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Ramachandran, S<br>6450 Calle Esperanza<br>Pleasanton, CA 94566 | 16103 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | $0.00 | | $649.99 |
| CARLSON, ANA & STEVE<br>PO BOX 254791<br>SACRAMENTO, CA 95865-4791 | 16104 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pachter, Oran<br>55 Wilbur Rd<br>Bergenfield, NJ 07621 | 16105 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pachter, Arielle<br>55 Wilbur Rd<br>Bergenfield, NJ 07621 | 16106 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,238.62 | | | | $1,238.62 |
| Dataendure<br>1960 Zanker Road<br>Bldg. #10<br>San Jose, CA 95112 | 16107 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $935.78 | | | | | $935.78 |
| GILLIAM, CAITLIN<br>569 GLENBRIAR CIRCLE<br>TRACY, CA 95377 | 16108 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Herbst, Jamie<br>1422 Wabash Way<br>Roseville, CA 95678 | 16109 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | $0.00 | | $1,541.00 |
| McCormick, Deborah<br>2124 Renard Ct<br>Annapolis, MD 21401 | 16110 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gale, Maureen E.<br>11439 High Mesa Drive<br>Sandy, UT 84092 | 16111 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $106.18 | | | | | $106.18 |
| Rapaelian, Pierre K.<br>533 S. Hudson Ave., Apt. 1<br>Pasadena, CA 91101 | 16112 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,612.00 | | | | | $2,612.00 |
| Deng, Peter | 16113 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| McLaughlin, Bob<br>279 Tradewinds Dr. #3<br>San Jose, CA 95123 | 16114 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Pelsone, Dana  M.<br>144 S. Hermosa Ave<br>Sierra Madre, CA 91024 | 16115 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Abiog, Gloria<br>1842 S Mayflower Ave<br>Monrovia, CA 91016-4702 | 16116 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Richardson, Dorothy<br>6636 NE 32nd PL<br>Portland, OR 97211-6635 | 16117 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $176.00 | | | | | $176.00 |
| Devetter, Lou Ann & Terry<br>4005 Galacia Dr<br>Austin, TX 78759-5034 | 16118 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| LIEU, AUSTIN<br>4728 COCHRAN PL<br>CENTREVILLE, VA 20120 | 16119 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $56.08 | | | | | $56.08 |
| FISCHLER, STEVE<br>8320 LAPIZ DR.<br>SAN DIEGO, CA 92126 | 16120 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Williams, Alice<br>1819 Broadway Apt. C<br>Galveston, TX 77550 | 16121 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nguyen, Tran<br>2789 Gay Ave<br>San Jose, CA 95127 | 16122 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Nebeker, Jeff<br>5288 Brook Park Ln<br>Sacramento, CA 95841 | 16123 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Green, Brandi<br>14116 Meridian East D 106<br>Puyallup, WA 98373 | 16124 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Vidana, Alma Rosa<br>15158 Dickens St #5<br>Sherman Oaks, CA 91403 | 16125 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $719.95 | | | | | $719.95 |
| Pollock, Sarah<br>9440 Medallion Way<br>Sacramento, CA 95826 | 16126 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Porter, Meg<br>1759 S. Van Gordon Ct.<br>Lakewood, CO 80228 | 16127 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $229.32 | | | | | $229.32 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Verner, Robin-Marie | 16128 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $72.54 | | | | | $72.54 |
| Garvey, Chris 5234 Edna Crane Ave Las Vegas, NV 89031 | 16129 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | $0.00 | | | | $250.01 |
| Tang, Qingyun 3534 Strawberry Creek Pl Ontario, CA 91761 | 16130 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $369.99 | | | | | $369.99 |
| Woods, Regena 22942 Crespi St. Woodland Hills, CA 91364 | 16131 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nutovics, Fruma 6 Carteret Drive Pomona, NY 10970 | 16132 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $2,211.20 | | | | | $2,211.20 |
| Varzarevsky, Joseph 2673 E. 21st St. Apt. 2 Brooklyn, NY 11235-2948 | 16133 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $179.88 | | | | | $179.88 |
| Tran, Ellen 13800 Wilkie Ave Gardena , CA 90249 | 16134 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| McCormick, Deborah 2124 Renard Ct Annapolis, MD 21401 | 16135 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sturman, Michele 4328 Ocean View Dr. Malibu, CA 90265 | 16136 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Tang, Carol 1207 Clayton Street San Francisco, CA 94114 | 16137 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Lee, Kate 3125 White Peach Place Fairfax, VA 22031 | 16138 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $784.60 | | | | | $784.60 |
| Nasser, Eiad Khalid 7927 Highland Oaks Drive Pleasanton, CA 94588 | 16139 | 9/17/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Young, Pamela 7032 Darnoch Way West Hills, CA 91307 | 16140 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $198.29 | | | | | $198.29 |
| McLaughlin, Robin Lyn 279 Tradewinds Dr. #3 San Jose, CA 95123 | 16141 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Yang, Peggy 5041 St. Garrett Ct. Concord, CA 94521 | 16142 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gibbs, Kathleen 11 Timberlea Place The Woodlands, TX 77382-6300 | 16143 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $639.00 | | | | | $639.00 |
| Porter, Marsha 9278 Sungold Way Sacramento, CA 95826 | 16144 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zamora, Rosalie L.<br>1526 Havenscourt Blvd<br>Oakland, CA 94621 | 16145 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Fuller, Margo<br>1290 Masters Lane<br>Anaheim, CA 92804 | 16146 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Dimas, Karen L.<br>8789 Holder<br>Buena Park, CA 90620 | 16147 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gibbs, Stuart<br>11 Timberlea Place<br>The Woodlands, TX 77382-6300 | 16148 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $375.00 | | | | | $375.00 |
| Meoni, Ralph<br>9909 Chase Hill Court<br>Vienna, VA 22181 | 16149 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $4,644.96 | | | | | $4,644.96 |
| Trubee, Philip<br>16315 NE 46th ST<br>Redmond, WA 98052 | 16150 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jain, Nidhi<br>18666 Redmond Way<br>APT#RR1138<br>Redmond, WA 98052 | 16151 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $42.69 | | | | | $42.69 |
| Fong (Ken Fong), Kenneth W.<br>6305 Meadowsweet Way<br>Las Vegas, NV 89108 | 16152 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Huth, Jeffrey<br>3355 NW 47th Dr<br>Camas, WA 98607 | 16153 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Jones, Michelle<br>13320 Highway 99<br>Unit 149<br>Everett, WA 98204 | 16154 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $371.84 | | | | | $371.84 |
| Nguyen, Kathy<br>816 Los Positos Dr<br>Milpitas, CA 95035 | 16155 | 9/21/2020 | 24 San Francisco LLC | $39.99 | | | | | $39.99 |
| Burch, Michael<br>195 Yankee Creek Road<br>Heath, TX 75032 | 16156 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Jacobs, Laura T.<br>7 Dana Lane<br>East Islip, NY 11730 | 16157 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Flores, Yolanda<br>806 Tabor Ave.<br>Fairfield, CA 94533 | 16158 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Bridge, Thomas<br>11 Uakoko Place<br>Haiku, HI 96708 | 16159 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $272.19 | | | | | $272.19 |
| Smith, Jeanne<br>7032 Darnoch Way<br>West Hills, CA 91307 | 16160 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $523.79 | | | | | $523.79 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schwab, Judith A. 2457 Cheshire Dr. Sandy, UT 84093 | 16161 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Fuller, Lee 1290 Masters Lane Anaheim, CA 92804 | 16162 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kwong, Cheryl 1728 Kimball Street Brooklyn, NY 11234 | 16163 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $56.99 | | | | | $56.99 |
| Gautier , Martha 1050 Calle del Cerro Unit 605 San Clemente , CA 92672 | 16164 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $665.00 | | | | | $665.00 |
| Allen, Kathleen 2 Las Estrellas Loop Unit 4078 Rancho Mission Viejo, CA 92694-2434 | 16165 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Villanueva, Luis M 21 Glorieta East Irvine, CA 92620 | 16166 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Siegelman, Michael 7719 Westwind Houston, TX 77071 | 16167 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,589.49 | | | | $1,589.49 |
| Mutter, Alan D 225 Scott San Francisco, CA 94117 | 16168 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,170.00 | | | | | $1,170.00 |
| Calvillo, Linda R. 244 Montrose Dr. Folsom, CA 95630 | 16169 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ceballo, Marlene 1786 Candelero Court Walnut Creek, CA 94598 | 16170 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Daly, Maureen Alice 7400 Shadow Oaks Ln. Granite Bay, CA 95746 | 16171 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Dang, Thanh 4445 Carling Dr San Diego, CA 92115 | 16172 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Green, Melinda 94-373 Makalu Loop Mililani, HI 96789 | 16173 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,240.89 | | | | | $1,240.89 |
| Ellis, Seymour Sy 2370 Burham Drive Tustin, CA 92782 | 16174 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Obeso, Jesus 1400 N Acacia Ave Compton, CA 90222 | 16175 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ihnot, James 410 Market Street Kirkland, WA 98033 | 16176 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boll, Kyle<br>5235 Tuscany Dr<br>Fairfield , CA 94534 | 16177 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tropfenbaum, James<br>4249 SW Dosch Rd<br>Portland, OR 97239 | 16178 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $38.00 | | | | | $38.00 |
| Eichler, David<br>132 Maybury Place<br>Woodside, CA 94062 | 16179 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| Lukaszewicz, Kristian Karl<br>1128 40th Street<br>Sacramento, CA 95819 | 16180 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $143.16 | | | | | $143.16 |
| Hill, Jem<br>L/O of Stephen Kaufman<br>John Decolator<br>3397 East Tremont Ave.<br>Bronx, NY 10465 | 16181 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Cullen, Brian<br>3224 Avenue M<br>Brooklyn, NY 11232 | 16182 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Traywick, Charmaine<br>8278 Sunny Creek Way<br>Sacramento, CA 95823 | 16183 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Kouladjian, Arshak<br>5160 Sky Ridge Dr.<br>Glendale, CA 91214 | 16184 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| ENCISO, ATIKA<br>11223 CALIFA ST<br>NORTH HOLLYWOOD, CA 91601 | 16185 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,250.00 | | | | | $1,250.00 |
| Largman, Susan<br>35 Martindale Road<br>Short Hills, NJ 07078 | 16186 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $437.43 | | | | $437.43 |
| Morrison, Catherine O.<br>12758 La Tortola<br>San Diego, CA 92129 | 16187 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.39 | | | | | $1,136.39 |
| Huffman, Cathy<br>3874 Stratton Dr.<br>Riverside, CA 92505 | 16188 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $219.00 | | | | | $219.00 |
| Holmes, Garth<br>1534 Colonial Ct SW<br>Olympia, WA 98512 | 16189 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $72.65 | | | | | $72.65 |
| Thomas, Joan<br>653 Promontory Dr. West<br>Newport Beach, CA 92660 | 16190 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Weiner, Grace<br>33 86th Street<br>Brooklyn, NY 11209 | 16191 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Nava, Rebecca<br>9155 Garfield St<br>Riverside, CA 92503 | 16192 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $161.28 | | | | | $161.28 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bhattacharya, Dev<br>5213 Ironshoe Drive<br>San Jose, CA 95138 | 16193 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Piccuilla, Frank<br>10662 Presilla Rd.<br>Santa Rosa Valley, CA 93012 | 16194 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,137.00 | | | | | $1,137.00 |
| Edge, Alfonzia<br>4223 Cielo Ave<br>Oceanside, CA 92056 | 16195 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Oden, John R.<br>2290 Midlothian Dr.<br>Altadena, CA 91001 | 16196 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| HAGHIGHATGOO, AMIR<br>1441 Westwood Blvd., Ste C<br>Los Angeles, CA 90024 | 16197 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Wandzilak, Theodore (Ted)<br>4237 Marl Way<br>Carmichael, CA 95608 | 16198 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,065.00 | | | | | $1,065.00 |
| Lurie, David W.<br>13214 Clover Creek Point Ln.<br>Humble, TX 77346 | 16199 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $34.99 | | | | | $34.99 |
| Rivera, Roman<br>2051 Renaissance Blvd<br>Unit 105<br>Miramar, FL 33025 | 16200 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $196.15 | | | | | $196.15 |
| Stewart, Bryan<br>444 S Tustin St C3<br>Orange, CA 92866 | 16201 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Nelson, Amy<br>PO Box 502<br>Haiku, HI 96708 | 16202 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,749.99 | | | | | $1,749.99 |
| Mempin, Cedric<br>2884 Josephine Drive<br>Henderson , NV 89044 | 16203 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $11,057.86 | | | | | $11,057.86 |
| UNDERWOOD, JOELLA<br>P.O. BOX 700<br>PROSPER, TX 75078 | 16204 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Gonzalez, Daicy<br>3021 Rio Ln<br>Orlando, FL 32805 | 16205 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Tarlie, Anschel<br>5951 S. Bellaire Way<br>Centennial, CO 80121 | 16206 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,068.00 | | | | | $1,068.00 |
| Kasuyama, Ashley<br>803 Romero Court<br>Walnut, CA 91789 | 16207 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Randolph, Steven<br>PO Box 9612<br>Newport Beach, CA 92658 | 16208 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vandagriff, Carolyn<br>6720 Kingshollow drive<br>Dallas, TX 75248 | 16209 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $67.66 | | | | | $67.66 |
| Whitehead, Cindy<br>19270 Greenwood Drive<br>Monument, CO 80132 | 16210 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Feder, Judson J.<br>800 E. Ocean Blvd. #907<br>Long Beach, CA 90802 | 16211 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Bodner, Michael<br>67-250 A KAHAONE LOOP<br>WAIALUA, HI 96791 | 16212 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $48.16 | | | | | $48.16 |
| Estes, Remigius Kelly<br>23623 Monte Lago Ln<br>Katy, TX 77493 | 16213 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $740.00 | | | | | $740.00 |
| Cortez, Alex<br>370 Imperial Way #223<br>Daly City, CA 94015 | 16214 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $214.50 | | | | | $214.50 |
| Anderson, Donna<br>37877 Rainbow Drive<br>Murrieta, CA 92563 | 16215 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Lonergan, Edith<br>238 Catalina Blvd<br>San Rafael, CA 94901 | 16216 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Zamora, Francisco R.<br>1526 Havenscourt Blvd<br>Oakland, CA 94621 | 16217 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Young, Anthony<br>1944 Lever Blvd.<br>Stockton, CA 95206 | 16218 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Silva, Manuel<br>1267 SW 117TH WAY<br>DAVIE, FL 33325 | 16219 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cole, Ronald<br>1515 Shasta Drive #1511<br>Davis, CA 95616 | 16220 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $497.00 | | | | | $497.00 |
| Petty, Clint<br>2457 Burgener Blvd.<br>San Diego, CA 92110 | 16221 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Knowlson, Daniel<br>4628 via Mariano<br>Newbury Park , CA 91320 | 16222 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Obien, Elinor<br>35271 Goalby Drive<br>Beaumont, CA 92223 | 16223 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | $0.00 | | $69.00 |
| Boll, Brian<br>5235 Tuscany Dr<br>Fairfield, CA 94534 | 16224 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hensley, Dara 13373 Kibbings Road San Diego, CA 92130 | 16225 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $1,290.00 | | | | | $1,290.00 |
| Armstrong, Gail D 3150 Redwood Drive Fairfield, CA 94533 | 16226 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| LONGMUIR, JOHN 811 LIME ST. BREA, CA 92821 | 16227 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Uchitel, Marina 3540 Braxton Com. Fremont, CA 94538 | 16228 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,180.00 | | | | | $1,180.00 |
| Leung, Janet 2717 Gallio Ave Rowland Heights, CA 91748 | 16229 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Fallah, Shekouh 3564 S Pitkin Circle Aurora, CO 80013 | 16230 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $144.99 | | | | | $144.99 |
| Calvert, Melissa 2470 S. Ivanhoe Pl. Denver, CO 80222 | 16231 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cox, Vanessa 4218 Wild Plum Dr. Carrollton, TX 75010 | 16232 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $636.31 | | | | | $636.31 |
| Luna, Thomas 10035 Wyatt Ranch Way Sacramento, CA 95829 | 16233 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Levy, Brett 5737 Ridgehaven Drive Plano, TX 75093 | 16234 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $760.00 | | | | | $760.00 |
| Black, Douglas N 11616 High Forest Dr Dallas, TX 75230 | 16235 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Clark, Marsha A 5317 Wagon Track Ct Forth Worth, TX 76132 | 16236 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $305.78 | | | | | $305.78 |
| Bonilla, Miguel A 10036 San Miguel Ave South Gate, CA 90280 | 16237 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $466.72 | | | | | $466.72 |
| Mejia, Ronnie 4382 Avocado Ave Yorba Linda, CA 92886 | 16238 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jones, Lisa 1902 Thistlewood Drive Fort Washington, MD 20744 | 16239 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $90.38 | | | | | $90.38 |
| Flynn, Tom 11917 Shady Springs Rd. Austin, TX 78758-2250 | 16240 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $194.99 | | | | | $194.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haycock, Christy<br>1213 Telegraph Ave.<br>Bakersfield, CA 93305 | 16241 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sorosky, Anna<br>10702 Grovedale Drive<br>Whittier, CA 90603 | 16242 | 9/18/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| O'Donnell, Christopher J.<br>12520 Paradise Spring Road<br>Clifton, VA 20124-1625 | 16243 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Schuster, Debbie<br>2705 SE Brooklyn St<br>Portland , OR 97202 | 16244 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Pardee, Vicki Ann<br>6330 Atlas Pl SW<br>Seattle, WA 98136 | 16245 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,340.00 | | | | | $1,340.00 |
| Albrizio, Margaret (Peg) Ann<br>2327 N. 54th St<br>Seattle, WA 98103 | 16246 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $577.46 | | | | | $577.46 |
| An, Sarah<br>343 W. Amerige Ave #306<br>Fullerton, CA 92832 | 16247 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | $0.00 | $400.00 |
| Pisciotto, Frank<br>5580 Cold Water Drive<br>Castro Valley, CA 94552 | 16248 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $65.63 | | | | | $65.63 |
| Campitelli, Caroline<br>316 Arbutus Drive<br>Edgewater, MD 21307 | 16249 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Santos, Neill<br>370 Imperial Way #223<br>Daly City, CA 94015 | 16250 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.88 | | | | $0.00 | $49.88 |
| Chang, I-Han<br>732 Mediterranean Lane<br>Redwood City, CA 94065 | 16251 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,060.00 | | | | | $1,060.00 |
| Elliott, Mary<br>4848 Turquiose Ave SE<br>Salem, OR 97317 | 16252 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $67.18 | | | | | $67.18 |
| Chang, Sae Joon<br>3621 Emerald St #53<br>Torrance, CA 90503 | 16253 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dayton, Kimberly<br>8848 Gravenstein Way<br>Cotati, CA 94931 | 16254 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $910.00 | | | | | $910.00 |
| Leeb, Winifred E.<br>361 Prospect Park<br>Tustin, CA 92780 | 16255 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $2,220.00 | | | | | $2,220.00 |
| Lopez, Jeffrey<br>3317 Burton Ave, Apt #C<br>Lynwood, CA 90262 | 16256 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | $0.00 | $41.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAIZE, MICHAEL<br>143-31 228TH STREET<br>LAURELTON, NY 11413 | 16257 | 9/24/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Boll, Jason<br>5235 Tuscany Dr<br>Fairfield, CA 94534 | 16258 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tong, Mary<br>755 Bay Street<br>San Francisco, CA 94109 | 16259 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lowsen, Sharon<br>624 S. Washington Avenue<br>Fullerton, CA 92832 | 16260 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Roth, Jim<br>14 East Loftwood Circle<br>The Woodlands, TX 77382 | 16261 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $137.00 | | | | | $137.00 |
| DUGGER, RICHARD<br>13420 LYNDHURST STREET #610<br>AUSTIN, TX 78729 | 16262 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,550.00 | | | | | $1,550.00 |
| Meltzer, Eli<br>5576 Rutgers Rd.<br>La Jolla, CA 92037 | 16263 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| McCain, Manard Ralph<br>140 Dekruif Pl. Apt. 16M<br>Bronx, NY 10475 | 16264 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Green, Gerald<br>1 Evergreen Way<br>Aquinnah, MA 02535 | 16265 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $522.00 | | | | | $522.00 |
| MINNER, MARGARET<br>188 Eckmann Place<br>Petaluma, CA 94952 | 16266 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $599.98 | | | | $599.98 |
| Cole, William G.<br>2200 N. Westmoreland<br>Unit 214<br>Arlington, VA 22213 | 16267 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Sexton, Cynthia<br>3602 Burke Rd.<br>Apt. #2<br>Pasadena, TX 77504 | 16268 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Monroe-Truitt, Janet F<br>6913 Granada Dr<br>Palmdale, CA 93551 | 16269 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Prater, Jimmy L.<br>2622 Meadow Crest Ct.<br>Richmond, CA 94806 | 16270 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $170.14 | | | | | $170.14 |
| Denny, Patricia Nancy<br>11395 SW Toulouse St. Apt. 102<br>Wilsonville, OR 97070 | 16271 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Grigsby, Sandra J<br>7255 SW Palmer Way<br>Beaverton, OR 97007 | 16272 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,672.00 | | | | | $1,672.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HWANG, YU KYEONG<br>10749 SW HERON CIR<br>BEAVERTON, OR 97007 | 16273 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Ellis, Seymour "Sy"<br>2370 Burham Drive<br>Tustin, CA 92782 | 16274 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shannon, Carl<br>13739 Balmore Circle<br>Houston, TX 77069 | 16275 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Day, Bonny L<br>7842 S. Valentia Way<br>Centennial, CO 80112 | 16276 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $786.48 | | | | | $786.48 |
| Newman, Barry K.<br>3855 Bartley Dr.<br>Sacramento, CA 95822 | 16277 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $46.18 | | | | | $46.18 |
| Grider, Ted<br>2874 Laramie Ave<br>San Ramon, CA 94583-3420 | 16278 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $12,953.66 | | | | | $12,953.66 |
| Forbes Jr , Simon<br>4724 Layla Rd<br>Arlington , TX 76016 | 16279 | 9/17/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Hunt, Bill<br>2209 Sleater Kinney Rd SE<br>Lacey, WA 98503 | 16280 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,993.63 | | | | | $1,993.63 |
| Spillman, Emily<br>4996 Dick St.<br>San Diego, CA 92115 | 16281 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $901.20 | | | | | $901.20 |
| Willett, Leonard<br>801 San Remo Way<br>Boulder City, NV 89005 | 16282 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Torrez, Kim<br>3302 Spring Creek Way<br>Sandpoint, ID 83864 | 16283 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Buenneke, Mary<br>2844 MELANIE CT<br>WALNUT CREEK, CA 94596-6423 | 16284 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,106.00 | | | | | $1,106.00 |
| Garrick, Janet<br>6942 Los Amigos circle<br>Huntington Beach, CA 92647 | 16285 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Armstrong, Marc N<br>3150 Redwood Dr<br>Fairfield, CA 94533 | 16286 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| City of Austin d/b/a Austin Energy Collection<br>721 Barton Springs Rd.<br>Austin, TX 78704 | 16287 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $23,947.00 | | | | | $23,947.00 |
| Bernstein, Larry R.<br>1887 Chaparro Court<br>Walnut Creek, CA 94596 | 16288 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $554.00 | | | | | $554.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hsieh, Bonny<br>2837 Mount Dana Dr<br>Dublin, CA 94568 | 16289 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Brown, Kathleen Anne<br>6685 S. W. Sagert St. Apt. 55<br>Tualatin, OR 97062 | 16290 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Boyce, Thomas<br>5 Arbor Road<br>North Caldwell, NJ 07006 | 16291 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $260.63 | | | | | $260.63 |
| Galardi, Jennifer<br>1036 FERNWOOD PACIFIC DRIVE<br>TOPANGA, CA 90290 | 16292 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bodner, Michael<br>67-250 A Kahaone Loop<br>Waialua, HI 96791 | 16293 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kabir, Misba<br>23344 Western Ave<br>Unit B<br>Harbor City, CA 90710 | 16294 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Forbes, Arlene<br>4724 Layla Rd<br>Arlington, TX 76016 | 16295 | 9/17/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Skiles, Bobbe Sue Gersten<br>442 Lewis Ave<br>San Leandro, CA 94577 | 16296 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $111.00 | | | | | $111.00 |
| Castillo, Adela<br>2003 Arlene Ave<br>Oxnard, CA 93036 | 16297 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bansal, Shilpi<br>2 Flagstone, Apt #441<br>Irvine , CA 92606 | 16298 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Santos, Ester<br>7555 Mission St #101<br>Daly City, CA 94014 | 16299 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $199.50 | | | | | $199.50 |
| Castro, David<br>13131 Glen Ridge Ct<br>Victorville, CA 92395 | 16300 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Howe, Dahlia<br>3747 Pilgrims Way<br>Chino, CA 91710 | 16301 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| McKinlay, Chu-Lan<br>88 N Jackson Ave #101<br>San Jose, CA 95116 | 16302 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $180.00 | | | | | $180.00 |
| Raven, Toni<br>135 west 88th place<br>Los Angeles , CA 90003 | 16303 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Cowper, Heather<br>2565 Mardell Way<br>Mountain View, CA 94043 | 16304 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $88.00 | | | | | $88.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Welton, Jill 1522 Caminito Solidago La Jolla, CA 92037 | 16305 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | $0.00 | | $1,577.00 |
| Schwab, Stephen L. 2457 Chesire Dr. Sandy, Utah 84093 | 16306 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $321.00 | | | | | $321.00 |
| McElreath, Rick 12495 Oak Glen Drive Reno, NV 89511 | 16307 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,045.00 | $99.00 | | | | $1,144.00 |
| Mishra, Ashutosh 240 Summerfield Dr Milpitas, CA 95035 | 16308 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Carlson, Ana & Steve PO Box 254791 Sacramento, CA 95865-4791 | 16309 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pollock, Dan 2780 Lakeridge Ln Westlake Village, CA 91361 | 16310 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Kinney, John 27411 Newporter Way Laguna Niguel, CA 92677 | 16311 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $46.34 | | | | | $46.34 |
| Gallardo, Carlos 9105 Corbin Creek Cv Austin, TX 78717 | 16312 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Chang, Hsiao 2765 Dellwood Dr Lake Oswego, OR 97034 | 16313 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Cavazos, Thomas 35825 Ruschin Dr Newark, CA 94560 | 16314 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $67.77 | | | | | $67.77 |
| Hasenohrl, Richard 4730 E Blue Bird Ave. Orange, CA 92869 | 16315 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $460.00 | | | | $460.00 |
| White, David W 31444 Flying Cloud Drive Laguna Niguel, CA 92677 | 16316 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| LIN, BECKY 2418 PHELPS STREET SAN FRANCISCO, CA 94124 | 16317 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,106.00 | | | | | $1,106.00 |
| Grigsby, Donn 7255 SW Palmer Way Beaverton, OR 97007 | 16318 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,064.00 | | | | | $1,064.00 |
| Rastein, Jennifer 26833 Hot Springs Place Calabasas, CA 91301 | 16319 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Oduolowu, Aja Elyce 4245 W. 64th street Los Angeles, CA 90043 | 16320 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $3,123.98 | | | | | $3,123.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Costello, Tom<br>155 N. Berryline Circle<br>The Woodlands, TX 77381 | 16321 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Underwood , Elaine<br>P.O. Box 452<br>Prosper, TX 75078 | 16322 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $936.00 | | | | | $936.00 |
| Re, Jennie<br>1012 North Second St.<br>New Hyde Park, NY 11040 | 16323 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $239.88 | | | | | $239.88 |
| Schoenemann, John<br>5322 Stoneridge Ct<br>Rosenberg, TX 77471 | 16324 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $325.00 | | | | | $325.00 |
| Sobelman, Michele<br>3127 Club Rancho Drive<br>Palmdale, CA 93551 | 16325 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wong, Jon J<br>1959 SW Morrison St. Unit 210<br>Portland, OR 97205 | 16326 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $975.00 | | | | | $975.00 |
| King, Shannon<br>4451 Los Serranos Blvd.<br>Chino Hills, CA 91709 | 16327 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Huynh, Jacklyn<br>721 S. Hacienda St<br>Anaheim, CA 92804 | 16328 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zimmerman, Deborah<br>8331 Varas Circle<br>Huntington Beach, CA 92646 | 16329 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Simmons, Jean E<br>8546 Cory Court<br>Riverside, CA 92508 | 16330 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Newman, Leslie<br>310 W Porter Ave<br>Fullerton, CA 92832 | 16331 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $3,635.98 | | | | | $3,635.98 |
| Castillo, Orlando<br>2003 Arlene Ave<br>Oxnard, CA 93036 | 16332 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Potapenko, Vera<br>210 Paseo Bernal<br>Moraga, CA 94556 | 16333 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $920.00 | | | | | $920.00 |
| Meyers, Darnell<br>11 Sandwell Place<br>Spring, TX 77389 | 16334 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $195.94 | | | | | $195.94 |
| Hernandez, Erika  D.<br>9502 White Landing<br>Mont Belviu, TX 77523 | 16335 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,400.00 | | | $0.00 | | $2,400.00 |
| Brooks, Ashleigh<br>404 Verbena Court<br>Roseville, CA 95747 | 16336 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $73.73 | | | | | $73.73 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pisciotto, Alisa M.<br>5580 Cold Water Drive<br>Castro Valley, CA 94552 | 16337 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $46.48 | | | | | $46.48 |
| Victorine, Noreen M.<br>7835 78th Ave. S.W.<br>Lakewood, WA 98498 | 16338 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $90.83 | | | | | $90.83 |
| Park, Seunghee<br>1507 Bedford Ave<br>Sunnyvale, CA 94087 | 16339 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Hale, Kathy<br>1631 Irvine Ave. Unit B<br>Costa Mesa, CA 92627 | 16340 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Manderson, Lewis Corrigan ("Corry")<br>4144 Tennyson Street, APT6<br>Denver, CO 80212 | 16341 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Cawein, Noah<br>PO Box 121225<br>San Diego, CA 92112 | 16342 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $119.41 | | | | | $119.41 |
| Granados, Laura Leonela<br>1215 pacific avenue<br>Alameda, CA 94501 | 16343 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Alpuche, Daisy<br>2531 Mesa Verde Terrace<br>Henderson, NV 89074 | 16344 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $465.46 | | | | | $465.46 |
| Montagna, Anna Marie | 16345 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Davis, Linnette<br>24520 Townsend Ave<br>Hayward, CA 94544 | 16346 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Kessler, Matthew<br>1840 East 13 St Apt 6D<br>Brooklyn, NY 11229-2854 | 16347 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Alter, Yossef<br>309 San Marino<br>Irvine, CA 92614 | 16348 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Taillebois, Tracy<br>3790 RIVIERA DR APT 3A<br>SAN DIEGO, CA 92109 | 16349 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $890.82 | | | | | $890.82 |
| Kang, Kyunghee<br>4112 Hansen Ave<br>Fremont, CA 94536 | 16350 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Judah-Bram, Jesus<br>1713 W BROADWAY PL<br>ROGERS, AR 72758-7013 | 16351 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Trinh, Quynh<br>105 Melville Terrace<br>Martinez, CA 94553 | 16352 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $368.56 | | | | | $368.56 |
| Vibert, Geoffrey<br>1300 Porta St. Apt. 1414<br>Ft. Worth, TX 76120 | 16353 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $232.96 | | | | | $232.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barbarino, Frank<br>6347 Sombrero Ave<br>Cypress, CA 90630 | 16354 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Couturier, Bruce Paul<br>4856 Longcove Drive<br>Stockton, CA 95219 | 16355 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Hassan, Mohamed<br>321 Ogle St<br>Unit C<br>Costa Mesa, CA 92627 | 16356 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Bossak, Lauren<br>189 Girard Street<br>Brooklyn, NY 11235 | 16357 | 9/22/2020 | 24 New York LLC | $294.00 | | | | | $294.00 |
| Owens-Lomax, Jeanine<br>1811 S Quebec Way #174<br>Denver, CO 80231 | 16358 | 9/22/2020 | 24 Denver LLC | $770.00 | | | | | $770.00 |
| Agel, Kimberley<br>17 Sycamore Court<br>Redwood City, CA 94061 | 16359 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,124.68 | $0.00 | | $0.00 | | $2,124.68 |
| Serrano, William<br>200 Valentine Lane Apt 2G<br>Yonkers, NY 10705 | 16360 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $186.00 | | | | | $186.00 |
| Tunyi, George N<br>3089 NE Marquette Way<br>Issaquah, WA 98029 | 16361 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hsu, G-Hong Robert<br>5702 W Cog Hill Terrace<br>Dublin, CA 94568 | 16362 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kaufman, Paul<br>23369 Balmoral Lane<br>West Hills, CA 91307 | 16363 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bartush, Joseph<br>70510 Gardenia Court<br>Rancho Mirage, CA 92270 | 16364 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Smith, Alyson<br>3147 Reunion Blvd<br>Austin, TX 78737 | 16365 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $1,835.73 | | | | $1,835.73 |
| Myo, Leo<br>1348 Raymond Ave<br>Glendale, CA 91201 | 16366 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Primeau, Tami L.<br>388 Pagosa Way<br>Fremont, CA 94539 | 16367 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Laurin, James<br>3861 El Ricon Way<br>Sacramento, CA 95864-2943 | 16368 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Turner, Teresa<br>50 Main St apt 227<br>Ladera Ranch, CA 92694 | 16369 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brokaw, Beth H.<br>21 Regatta Way<br>Dana Point, CA 92629 | 16370 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nugent, Therese<br>3552 Normount Rd<br>Oceanside, CA 92056 | 16371 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Kohler, Paige<br>4737 34th Street Unit 19<br>San Diego, CA  92116 | 16372 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $38.15 | | | | | $38.15 |
| McCall, Brandon<br>604 E Juanita Avenue<br>Glendora, CA 91740 | 16373 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| McKinney, Barbara J.<br>789 Lakeview Avenue<br>San Francisco, CA 94112-2203 | 16374 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lee, Young June<br>1496 Dumaine St.<br>Concord, CA 94518 | 16375 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Amaya, Elizabeth<br>PO Box 2184<br>Rocklin, CA 95677 | 16376 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Brown, Robert<br>2401 Pier Avenue<br>Santa Monica, CA 90405 | 16377 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $188.00 | | | | | $188.00 |
| Painter, Michael G.<br>13231 Miller Ave<br>Rancho Cucamonga, CA 91739 | 16378 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Laurin, Alynn<br>3861 El Ricon Way<br>Sacramento, CA 95864-2943 | 16379 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hyman, Gregg<br>755 Bay Street<br>San Francisco, CA 94109 | 16380 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Silicani, James F.<br>210 Paseo Bernal<br>Moraga, CA 94556 | 16381 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $172.00 | | | | | $172.00 |
| Davant, Dale G<br>8576 Windy Circle<br>Boynton Beach, FL 33472 | 16382 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $137.03 | | | | | $137.03 |
| Archambeault, Marcus B<br>5604 SE Pardee<br>Portland, OR 97206 | 16383 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $114.17 | | | | | $114.17 |
| Choi, Soo Hyun<br>42 Solstice<br>Irvine, CA 92602 | 16384 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $116.97 | | | | | $116.97 |
| Pierce, Linda H.<br>60 Timber Run Drive<br>Georgetown, SC 29440 | 16385 | 9/18/2020 | 24 Denver LLC | $44.50 | | | | | $44.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spracklen, Nik 16431 Ludlow St. Granada Hills, Ca 91344 | 16386 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $760.00 | | | | | $760.00 |
| Asadurian, Gregory 212 Adams Avenue River Edge, NJ 07661 | 16387 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $656.50 | | | | | $656.50 |
| Sobeck, Gerald Robert 1055 Ridgemont Drive Milpitas, CA | 16388 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Huynh, Christiane 14041 La Pat Street #B Westminster, CA 92683 | 16389 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Parker, Magdalena M. 2852 Willamette St, #244 Eugene, OR 97405 | 16390 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $291.66 | | | | | $291.66 |
| Epstein, Bill 10711 Quail Canyon Road El Cajon, CA 92021 | 16391 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Barone, Dennis 244 Gold Mine Dr San Francisco, CA 94131-2524 | 16392 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Alrokh, Jasmine 602 center St B2 Costa Mesa, CA 92627 | 16393 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| Garrick, Janet 6942 Lost Amigos Circle Huntington Beach, CA 92647 | 16394 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lewis, Donald 9936 NE 197th St Bothell, WA 98011 | 16395 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Acosta, Austin 16202 Blue Iris Street Fontana , CA 92336-5970 | 16396 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| McKinlay, Tracy 88 N. Jackson Ave #101 San Jose, CA 95116 | 16397 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Ojiyi, Chinyere 800 Rochester Castle Way Pflugerville, TX 78660 | 16398 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $437.50 | | | | | $437.50 |
| Kurian, Sunil 10963 Tobago Road San Diego, CA 92126 | 16399 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $222.00 | | | | | $222.00 |
| Schmaling, Yu Lee 283 Nottingham Lane American Canyon, CA 94503 | 16400 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $108.00 | | | | | $108.00 |
| Sturgeon, Barbara J. 1815 Samar Dr. Costa Mesa, CA 92626 | 16401 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soden, Richard K. 25185 Paseo Equestre Lake Forest, CA 92630-2156 | 16402 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Clark, Aaron 131 Center St. #3 Santa Cruz, CA 95060 | 16403 | 9/18/2020 | RS FIT NW LLC | $500.00 | | | | | $500.00 |
| Schultz, Orville Carl 4380 Del Paso Dr. Reno, NV 89502 | 16404 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $166.25 | | | | | $166.25 |
| Rugama, Crystal M 11139 Mineral Island Lane Richmond, TX 77406 | 16405 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $911.96 | | | | | $911.96 |
| Truong, Thuy 1955 Poco Way #1 San Jose, CA 95116 | 16406 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Davison, Lisa 822 Macmahan Way Petaluma, CA 94954 | 16407 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.98 | | | | | $399.98 |
| Mellon, Gordon Jon 20623 130th Ave SE Kent, WA 98031 | 16408 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Eichler, Lynda 132 Maybury Place Woodside, CA 94062 | 16409 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| Chiarello, Marc 46 Bayliss Street North Arlington, NJ 07031 | 16410 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Davant, Robert 8576 Windy Circle Boynton Beach, FL 33472 | 16411 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Lins-Bobbio, Sandra 11606 Braewick Drive Houston , TX 77035 | 16412 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| In, Arthur 7608 Airlie drive Tujunga, CA 91042 | 16413 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Geerdes, Karen 2716 Cielo Ct Santa Rosa, CA 95405 | 16414 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,621.96 | | | | | $1,621.96 |
| Robbins, Wendy 17271 Apel Lane Huntington Beach, CA 92649 | 16415 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lewis, Ann 9936 NE 197th St Bothell, WA 98011 | 16416 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Clinton, Mollie 509 Decatur St. SW Olympia, WA 98502 | 16417 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,033.50 | | | | | $1,033.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Feng, Sunah<br>302 Prospect St, Unit 4<br>La Jolla, CA 92037 | 16418 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Byaruhanga, Frederick<br>257 Captains Ave.<br>Port Hueneme, CA 93041 | 16419 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| McMahan, Bettye<br>2336 98th Ave<br>Oakland, CA 94603 | 16420 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Brodie, Michelle<br>444 Ellsworth Street<br>San Francisco, CA 94110 | 16421 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Paisley, Bill<br>PO Box 3390<br>San Rafael, CA 94912-3390 | 16422 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Graham, Jeffrey<br>Graham & Graham<br>5015 Birch St. Ste. 113<br>Newport Beach, CA 92660 | 16423 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Vandemoer, Carol<br>8791 Circle Drive<br>Westminster, CO 80031 | 16424 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Davenport, Patricia<br>13731 Wickersham Ln<br>Houston, TX 77077 | 16425 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $754.58 | | | | | $754.58 |
| Robinson, Brenda<br>3713 Anchor Bay Dr<br>Pflugerville, TX 78660-5623 | 16426 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Budd, Jessie<br>305 Jewel Ct<br>Fort Collins, CO 80525 | 16427 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Gowlikar, Tulsiram<br>5132 Lincolnshire Ct<br>Dallas, TX 75287 | 16428 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| PETERSON, STEPHEN L<br>283 WESTLAKE DRIVE<br>WEST SACRAMENTO, CA 95605 | 16429 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,349.00 | | | | | $1,349.00 |
| Chichila, Steven<br>34 Rachel Terr<br>Piscataway, NJ 08854 | 16430 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Baer, Chris<br>101 Charlottesville Ave<br>Colleyville, TX 76034 | 16431 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| DeLeon, Kiarra E<br>f/k/a Kerrie E. Boniface<br>1453 Caraway Ct<br>San Jacinto, CA  92582 | 16432 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Brock, Cecelia Lou<br>PO Box 63<br>La Mesa, CA 91944 | 16433 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,571.00 | | | | | $1,571.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Guy Gerard 1253 Nelson Falls Ln Houston, Texas 77008 | 16434 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Akers, Robert 13912 SE 2514st St Kent, WA 98042 | 16435 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Meno, Kristina 9274 Camino Paz Lane La Mesa, CA 91941 | 16436 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Maraventano, Carmela 426 Prospect Avenue Avenel, NJ 07001 | 16437 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Lee, Sang Won 38 Walter Way Buena Park, CA 90621 | 16438 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Wang, Juxia 2611 E 13th St. Apt 4C Brooklyn, NY 11235 | 16439 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Wu, Qun 177A Pierce Street Staten Island, NY 10304 | 16440 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Williams, Katherine 577 B Alton Way Denver, CO 80230 | 16441 | 9/21/2020 | 24 Denver LLC | $1,920.00 | | | | | $1,920.00 |
| Reed, Janet L P O Box 8024 Rancho Santa Fe, CA 92067 | 16442 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Bolt, Alexandra L. 3245 Cobblestone Dr Santa Rosa, CA 95404-1744 | 16443 | 9/18/2020 | 24 San Francisco LLC | $250.01 | | | | | $250.01 |
| Nussear, Geroge 1944 Lathan Ave Camarillo, CA 93010 | 16444 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| LEVY, SAM J 1 MICHAEL RD LADERA RANCH, CA 92694 | 16445 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Vogel, She' (Sharon) B 2525 Flosden Road Space 57 American Canyon, CA 94503 | 16446 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Hankins, Jason A. 1248 Glen Ave. Wahiawa, HI 96786 | 16447 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,201.93 | | | | $1,201.93 |
| Leone, Jonathan W 316 3rd St Sausalito, CA 94965 | 16448 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Aprea, Roseann 959 Brady Avenue Bronx, NY 10462 | 16449 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kasim, Muna<br>1990 Earl Ave<br>San Bruno, CA 94066 | 16450 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $455.00 | | | | | $455.00 |
| Bergman, David<br>2113 S. Fulton Circle<br>#102<br>Denver, CO 80247 | 16451 | 9/18/2020 | 24 Denver LLC | $66.00 | | | | | $66.00 |
| Rodriguez, Samuel<br>1755 Tustin Dr.<br>San Jose, CA 95122 | 16452 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Standel, Elena<br>22049 Parthenia St<br>West Hills, CA 91304 | 16453 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $465.00 | | | | | $465.00 |
| Feldmann, Markus<br>3119 Lytton<br>San Diego, CA 92110 | 16454 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Robles, Edgar<br>13545 Flomar Dr<br>Whittier, CA 90605 | 16455 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $181.94 | | | | | $181.94 |
| Anasovich, Philip<br>298 Missouri St.<br>San Francisco, CA 94107 | 16456 | 9/18/2020 | 24 San Francisco LLC | $888.00 | | | | | $888.00 |
| Shure, Abigail<br>725 Joralemon St<br>Unit 58<br>Belleville, NJ 07109 | 16457 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $268.70 | | | | | $268.70 |
| MCPHERSON, JEFF<br>2874 LARAMIE AVE<br>SAN RAMON, CA 94583-3420 | 16458 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $8,710.69 | | | | | $8,710.69 |
| Liu, Lang<br>550 Cordova St<br>San Francisco, CA 94112-4421 | 16459 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Varney, Kim C.<br>2904 E 109th Ave<br>Northglenn, CO 80233 | 16460 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Campbell, Kyle<br>8626 SE Washington St.<br>Portland, OR 97216 | 16461 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Fernando, Linda Simon<br>2918 Oakdale Landing Ct<br>Katy, TX 77494 | 16462 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Meza-Martinez, Cecily<br>2501 S. Poplar St.<br>Santa Ana, CA 92704 | 16463 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $3,797.96 | | | | | $3,797.96 |
| Cooper, John Ira<br>Law Office of Joseph May<br>Attorney for Creditor<br>1388 Sutter St #810<br>San Francisco, CA 94109 | 16464 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tehrani, Maryam Karimian<br>8823 Hunting Lodge Court<br>Vienna, VA 22182 | 16465 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $153.97 | | | | | $153.97 |
| Chambers, Catherine<br>217 Camino San Clemente<br>San Clemente, CA 92672 | 16466 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | $0.00 | | $249.99 |
| Baron, Sally J<br>3645 Mission Mesa Way<br>San Diego, CA 92120-1569 | 16467 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $332.00 | | | | | $332.00 |
| Montagna, John R<br>234 Plumosa Ave<br>Vista, CA 92083 | 16468 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Bronisz, Arthur<br>3554 Birch Leaf Dr<br>Corona, CA 92881 | 16469 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Zhang, Wenru<br>2512 Brittany Lakes Dr.<br>League City , TX 77573 | 16470 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $78.56 | | | | | $78.56 |
| Lamly, Hong<br>10019 Pianella Way<br>Elk Grove, CA 95757 | 16471 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Dechavez, Lyka<br>1525 E Carson St<br>Apt 218<br>Carson, CA 90745 | 16472 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Lovitt, Anita<br>5759 Doris Court<br>Delray Beach, FL 33484 | 16473 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $137.50 | | | | | $137.50 |
| Gowlikar, Rohan<br>5132 Lincolnshire Ct<br>Dallas, TX 75287 | 16474 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Aichele, Mark J<br>3395 Laplata Ave.<br>Loveland, CO 89538 | 16475 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Xiong, Vamyis E<br>4712 Westlawn Ct SE<br>Salem, OR 97317 | 16476 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Protelsch, Vera<br>12918 Ashford Brook Drive<br>Houston, TX 77082 | 16477 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Drunasky, Chris<br>2018 Costero Hermoso<br>San Clemente , CA 92673 | 16478 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Cobb, Roy<br>8981 Butternut Lane<br>San Diego, CA 92123 | 16479 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Mims-Crooks, Patrick<br>123 Montero<br>Irvine, CA 92618 | 16480 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $651.00 | | | | $651.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Georgeoff-Higuera, Allison<br>PO Box 5854<br>Buena Park, CA 90622 | 16481 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Davis, Edward<br>24520 Townsend Ave<br>Hayward, CA 94544 | 16482 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Starkes, Huda<br>1512 Bluebird Dr<br>Little Elm, TX 75068 | 16483 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Castillo, Lorenzo<br>2003 Arlene Ave<br>Oxnard, CA 93036 | 16484 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fairbrother, Madison<br>625 Brchwood Court<br>Danville, CA 94506 | 16485 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Li, Sophia H.<br>550 Cordova St<br>San Francisco, CA 94112-4421 | 16486 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Garcia, Jessica<br>2313 Maynard Dr.<br>Duarte, CA 91010 | 16487 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Brajkovich, Patricia E.<br>16149 VIA LUPINE<br>SAN LORENZO, CA 94580 | 16488 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Sano, Wassan<br>2507 West Lorena Drive<br>Anaheim, CA 92804 | 16489 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Connall, Iva-Marie<br>24200 SW Brentwood Drive<br>West Linn, OR 97068 | 16490 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fong, Robert W<br>322 Light House Way<br>Sacramento, CA 95831 | 16491 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $52,500.00 | | | | | $52,500.00 |
| Lee-kim, Suson<br>511 Rockcrest Circle<br>San Ramon, CA 94582 | 16492 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $190.96 | | | | | $190.96 |
| McNulty, Jack<br>Dena McNulty<br>115 De Soto Street<br>San Francisco, CA 94127 | 16493 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Browning, Christine<br>4872 Kron<br>Irvine, CA 92604 | 16494 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Madison, Mark<br>1605 Louise St<br>Laguna Beach, CA 92651 | 16495 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Doan, Jeremy<br>180 Weber St<br>San Jose, CA 95111 | 16496 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dearden, Mark<br>1198 W. Standage Dr.<br>Payson, AZ 85541 | 16497 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Wallach, Paul<br>1524 Balboa Way<br>Burlingame, CA 94010 | 16498 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| SMART PLUMBING AND DRAIN INC<br>ATTN: MAR LABONETE<br>2268 WESTBOROUGH BLVD<br># 302255<br>SOUTH SAN FRANCISCO, CA 94080 | 16499 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $2,020.00 | | | $0.00 | | $2,020.00 |
| Gonzalez, Jerardo<br>1314 W 160th St<br>Gardena, CA 90247 | 16500 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Sheikholeslami, Amir<br>678 Picasso Terrace<br>Sunnyvale, CA 94087 | 16501 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Amiri, Kevin<br>135 Cortona Dr<br>San Ramon, CA 94582 | 16502 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $582.50 | | | | | $582.50 |
| Reed, Kelly<br>PO Box 311<br>Elk Point, SD 57025 | 16503 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Liu, Yumin<br>2515 CARTIER CT<br>FAIRFIELD, CA 94533 | 16504 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| WINCHESTER, MICHAEL D AND CHRISTOPHER<br>7001 FONTAINE PLACE<br>RANCHO CUCAMONGA, CA 91739 | 16505 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cabrera, Sergio<br>546 w 165th st<br>New York, NY 10032 | 16506 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,709.00 | | | | | $1,709.00 |
| Yao, Dorcas<br>563 Dublin Way<br>Sunnyvale, CA 94087 | 16507 | 9/20/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Rolsing, Lynne<br>10C Dorado Drive<br>Morristown , NJ 07960 | 16508 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Trevino, Monica<br>7115 Favor Street<br>Oakland, CA 94621 | 16509 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Velez, Mandy<br>1574 Soma PL<br>El Cajon, CA 92021 | 16510 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Rodriguez, Allyson<br>6028 Paseo Salinero<br>Carlsbad, CA 92009 | 16511 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $62.58 | | | | | $62.58 |
| Mojica, Michael<br>2031 Monterey Avenue<br>Menlo Park, CA 94025 | 16512 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $30.52 | | | | | $30.52 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bednar, Denise K<br>1339 Sky Ridge Ct.<br>San Marcos, CA 92078 | 16513 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Collaco, Chistine M.<br>285 E Oakwood Blvd<br>Redwood City, CA 94061 | 16514 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| De la Torre, Sylvia<br>422 Park Avenue<br>Yonkers, NY 10703 | 16515 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Carpio, Gene<br>PO BOX 360861<br>MILPITAS, CA 95036-0861 | 16516 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Mann, Parveen G.<br>34635 Anchor Dr<br>Fremont, CA 94555 | 16517 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Mensah, Abena<br>329 Sterling Street<br>Apt 3C<br>Brooklyn , NY 11225 | 16518 | 9/21/2020 | 24 New York LLC | | $733.00 | | | | $733.00 |
| Simon, Kathleen<br>17519 Monsoon Court<br>Crosby, TX 77532 | 16519 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Sollars, Ji Hong<br>1606 Crystal Meadow Pl<br>Katy, Texas 77494 | 16520 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $912.00 | | | | $912.00 |
| Kruk, Roya<br>6173 Springer Way<br>San Jose, CA 95123 | 16521 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $10,196.40 | | | | | $10,196.40 |
| Leon, Jorge<br>504 West 110 St., #1B<br>New York, NY 10025 | 16522 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | | $156.00 |
| Reyes-Rubi, Nancy<br>1011 Justin Avenue<br>Glendale, CA 91201 | 16523 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Moussavou, Prosper<br>6943 Stoddert Lane<br>Landover, MD 20785 | 16524 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| May, Jean<br>14759 E WagonTrail Pl<br>Aurora, CO 80015 | 16525 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $686.42 | | | | | $686.42 |
| Crippen, Alyssa<br>2866 Tarah Hills Drive<br>San Pablo, CA 94806 | 16526 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Alsalman, Amel<br>2451 Ridgegate Ln SW<br>Tumwater, WA 98512 | 16527 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mick, Jeanne<br>5024 Sawhill Drive<br>Fort Collins, CO 80528 | 16528 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moody, Connor<br>278 Calle Cuervo<br>San Clemente, CA 92660 | 16529 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $670.82 | | | | | $670.82 |
| Garica, Madelina<br>2340 Beaumont Ave - Apt 4G<br>Bronx, NY 10458 | 16530 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McCulloch, David<br>107 Mission Drive<br>Camarillo, CA 93010-2021 | 16531 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Battenschlag, Michelle<br>545 S Casita St.<br>Anaheim, CA 92805 | 16532 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Wright, Sheila<br>5237 S Rimpau Blvd<br>Los Angeles, CA 90043 | 16533 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Huang, Judy Yong Hong<br>550 E. Newmark Ave Apt D<br>Monterey Park, CA 91755 | 16534 | 9/17/2020 | RS FIT CA LLC | $437.43 | | | | | $437.43 |
| Mulhern, Dustin<br>9208 Carla Way<br>Sacramento, CA 95826 | 16535 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Bavarian, Ali<br>24962 Pam Ct.<br>Laguna Niguel, CA 92677-3799 | 16536 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $20.99 | | | | | $20.99 |
| Dao, Patricia<br>142 S Regan Mead Cir<br>The Woodlands, TX 77382 | 16537 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Cooper-Barton, Willow<br>2209 Mathews St<br>Fort Collins, CO 80525 | 16538 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Bransford, Beau<br>1220 Maplewood dr<br>Crowley, TX 76036 | 16539 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Vu, Phuong<br>180 Weber St<br>San Jose, CA 95111 | 16540 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Bonilla, Mayra<br>10036 San Miguel Ave<br>South Gate, CA 90280 | 16541 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $466.72 | | | | | $466.72 |
| Yang, Jane<br>5041 St. Garrett Ct.<br>Concord, CA 94521 | 16542 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Ranjbar, Alex M.<br>244 Front Street #4R<br>NYC, NY 10038-1704 | 16543 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Singh, KB<br>39548 Fremont Blvd. #302<br>Fremont, CA 94538 | 16544 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foley, William<br>1509 Tallow Chase Court<br>Friendswood, TX 77546 | 16545 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $66.67 | | | | | $66.67 |
| Wetzel, Kathleen Susan<br>1395 N Belair Ct<br>Camarillo, CA 93010 | 16546 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Arnold, Doug<br>717 34th Street<br>Sacramento, CA 95816 | 16547 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $27.00 | | | | | $27.00 |
| Haniff, Khalid Mohammed<br>320 Harris Road #38<br>Hayward, CA 94544 | 16548 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Garrick, Carolyn<br>359 Arbor St.<br>San Francisco, CA 94131 | 16549 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $39.00 | | | | | $39.00 |
| Ramos, Johanna<br>410 E. Pinehurst Ave<br>La Habra, CA 90631 | 16550 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| PEREZ, PAUL<br>7735 VALERA LN.<br>HOUSTON, TX 77083 | 16551 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $214.34 | | | | | $214.34 |
| Collins, Ashley<br>Casey Kaufman<br>Kaufman Law<br>1999 Harrison Street<br>Suite 1800, #5128<br>Oakland, CA 94612 | 16552 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Dalgarno, Bobbi  J<br>105 N ST SE APT 202<br>AUBURN, WA 98002 | 16553 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $40.10 | | | | | $40.10 |
| Zhan, Tsing M.<br>4290 Rimini Way<br>El Dorado Hills, CA 95762 | 16554 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Kim, Jacqueline<br>808 3rd Ave.<br>Los Angeles , CA 90005 | 16555 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Fernandez, Kimberly<br>19502 Branding Iron Rd<br>Walnut, CA 91789 | 16556 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Lurie, Deborah<br>41 Topanga<br>Irvine, CA 92602 | 16557 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $2,676.00 | | | | | $2,676.00 |
| Crosland, Leslee<br>151 East Midvillage Blvd #1-316<br>Sandy, UT 84070 | 16558 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $343.70 | | $0.00 | | | $343.70 |
| Marean, Ryan<br>97 Strawberry Grove<br>Irvine, CA 92620 | 16559 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $53.70 | | | | | $53.70 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scira, Linda E<br>4261 Mentone Ave<br>Culver City, CA 90232 | 16560 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Mykhaylyuk, Andriy<br>570 Oak Avenue<br>Maywood, NJ 07607 | 16561 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $59.99 | | | | | $59.99 |
| Cha, James<br>650 Bellevue Way NE Unit #2007<br>Bellevue, WA 98004 | 16562 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kim, Yohan<br>3413 Kimberly Drive<br>Carrollton, TX 75007 | 16563 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ross, Tania<br>2117 Speyer Lane<br>Redondo Beach, CA 90278 | 16564 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Benyo, Nicholas<br>435 Dunlin Plaza<br>Seacus , NJ  07094 | 16565 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Tsubaki, Kylen<br>91-1000 Polohuku Street<br>Ewa Beach, HI 96706 | 16566 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $146.99 | | | $0.00 | | $146.99 |
| Narayanan, Ramesh<br>41095 Corriea Court<br>Fremont, CA 94539 | 16567 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Munguia, Denise G<br>218 E Evergreen Ave<br>Monrovia, CA 91016 | 16568 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Huynh, Nancy | 16569 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Dickerson, Mark Steven<br>13343 North Stone View Trail<br>Fountain Hills, AZ 85268 | 16570 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $1,610.00 | | | | $1,610.00 |
| Ross, Tania<br>2117 Speyer Lane<br>Redondo Beach, CA 90278 | 16571 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| MKandawire, Elisabeth<br>PO Box 231661<br>Sacramento, CA 95823 | 16572 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Fletcher Jr., Kenneth S.<br>9155 Tullamore Court<br>Sacramento, CA 95829 | 16573 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Choi, Candie<br>68 Revell Cir.,<br>Buena Park, CA 90620 | 16574 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Huang, Huanping<br>1981 Ascot Dr.<br>Apt 4<br>Moraga, CA 94556 | 16575 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Altimont, Margaret<br>520 Round Hollow Ln<br>Southlake, TX 76092 | 16576 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $316.65 | | | | | $316.65 |
| Harden, Penny<br>111 Kay Dr.<br>Vallejo, CA 94590 | 16577 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $29.99 | | | | $29.99 |
| Zdeb, Larisa<br>10876 Heatherton Street<br>Highlands Ranch, CO 80130 | 16578 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Anand, Prashant<br>165 E Edmundson Ave<br>Morgan Hill, CA 95037 | 16579 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Gopaul, Amica<br>675 Ashford Oak Drive Apt. 202<br>Altamonte Springs, FL 32714 | 16580 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Katabathuni, Sanjay<br>916 Praderia Cir<br>Fremont, CA 94539 | 16581 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lee, Rymenia<br>11804 Shadystone Terrace<br>Bowie, MD 20721 | 16582 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $129.14 | | | | | $129.14 |
| Rosales, Symea<br>1231 E. 3545 S.<br>Salt Lake City, UT 84106 | 16583 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.82 | | | | | $100.82 |
| Osborne, June<br>101 W Broadway<br>Suite 1330<br>San Diego, CA 92101 | 16584 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Aldeen, Muhammed M<br>157 Vargas Ct<br>Milpitas, CA 95035 | 16585 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Keim, Anne<br>516 Woodside Oaks #6<br>Sacramento, CA 95825 | 16586 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Martinez, Francisco<br>2334 Sunningdale Drive<br>Tustin, CA 92782 | 16587 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $216.64 | | | | | $216.64 |
| YANG, KEVIN<br>LAW OFFICES OF ADAM NGUYEN<br>9550 BOLSA AVENUE<br>UNIT 224<br>WESTMINSTER, CA 92683 | 16588 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Brady, Lynne<br>8120 SW Maple Drive<br>Portland, OR 97225 | 16589 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,709.00 | | | | | $2,709.00 |
| Liem, Lanny<br>1912 Nottingham Pl.<br>Fullerton , CA 92835 | 16590 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Templeton, Cheryl<br>19725 Sherman Way #140<br>Winnetka, CA 91306 | 16591 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Aspesi, Sabrina<br>76 Chandon<br>Laguna Niguel, CA 92677 | 16592 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,200.00 | | | | $1,200.00 |
| Corso, Kelly<br>38300 30th St East Apt# 309<br>Palmdale, CA 93550 | 16593 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $540.00 | | | | | $540.00 |
| Quach, Ronald<br>920 Garfield Street<br>San Francisco, CA 94132 | 16594 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Wong, Frances<br>32742 Alipaz Street Spc 32<br>San Juan Capistrano, CA 92675 | 16595 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jones II, Ovett<br>7 Fordham Hill Oval, Apt. 16D<br>Bronx, NY 10468 | 16596 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Turner, Perissa<br>411 94th St. SW<br>Everett, WA 98204 | 16597 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Robinson, Amy<br>6701 Rialto Blvd #3316<br>Austin, TX 78735 | 16598 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $136.81 | | | | | $136.81 |
| Dailo, Walfrido<br>576 E Lomita Dr<br>Rialto, CA 92376 | 16599 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gooch, Brandon<br>5201 Valmar Drive<br>Concord, CA 94521 | 16600 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Oboyle, Ellen<br>3104 Riverwalk Dr<br>Annapolis, MD 21403 | 16601 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Saucedo, Angela<br>PO Box 2114<br>Chino Hills, CA 91709 | 16602 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Meacham, Sylvia A.<br>1356 Anacapri Drive<br>Manteca, CA 95336 | 16603 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Reetz, Natalie<br>1142 Fawcett Ave<br>unit806<br>Tacoma, WA 98402 | 16604 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Yu, Sen Hu<br>8164 NE Sydney St<br>Hillsboro, OR 97006 | 16605 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zitola, Giuseppe<br>406 N Kenwood<br>Unit D<br>Orange, CA 92869 | 16606 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Takahashi, Irene 2015 Harper Street El Cerrito, CA 94530-1722 | 16607 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Salvatore, Brianna 4709 W Chapman Ave Orange, CA 92868 | 16608 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Taft, Jeremiah 301 Parkview Ter Vallejo, CA 94589 | 16609 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $38.13 | | | | | $38.13 |
| Burgoyne, Marie A. 774 So. Arroyo Blvd. Pasadena, CA 91105 | 16610 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $5,896.00 | | | | | $5,896.00 |
| Liu, Yue Xiao 18304 Sordello St. Rowland Heights, CA 91748 | 16611 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kekahu, Kyra 2700 Wright Street Sacramento, CA 95821 | 16612 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | $0.00 | | | $299.99 |
| Min, Thet Naing 22505 Ralston Place Hayward, CA 94541 | 16613 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,049.00 | | | | | $1,049.00 |
| Lau, Basil 1870 11th Ave San Francisco, CA 94122 | 16614 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Lewis, Meredith 127 Caterson Terrace Hartsdale, NY 10530 | 16615 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $249.99 | | | | | $249.99 |
| Vinson, Celia 582 ALEXIS CIRCLE Daly City, CA 94014 | 16616 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bradfute Jr, Lloyd 24464 Del Amo Rd Ramona, CA 92065 | 16617 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Grey, Sally 100 N. Rodeo Gulch Rd Space 71 Soquel, CA 95073 | 16618 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Khan, Qudeer 2130 East 13th Street Apt 1 R Brooklyn, NY 11229 | 16619 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,166.44 | | | | | $2,166.44 |
| Madison, Brenda 1605 Louise St Laguna Beach, CA 92651 | 16620 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gordon, Laura 6843 Briarwood Drive Carlsbad, CA 92011 | 16621 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Lan K 2324 Lark Ellen Dr. Fullerton, CA 92835 | 16622 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $1,263.76 | | | | | $1,263.76 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seaman, Mava L<br>294A Palm Ave<br>Penngrove, CA 94951 | 16623 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,216.50 | | | | | $1,216.50 |
| Blank, William<br>512 N Louise St #1<br>Glendale, CA 91206 | 16624 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Heckert, Austin<br>245 W Clarendon St<br>Gladstone, OR 97027 | 16625 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Wasser, Sarah<br>200 East 63rd St - 6D<br>New York, NY 10065 | 16626 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,357.05 | | | $0.00 | | $1,357.05 |
| Litt, Jonathan<br>1778 Westwind Way<br>McLean, VA 22102 | 16627 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Mikhael, Magdi<br>43 Marseille<br>Laguna Niguel, CA 92677 | 16628 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Quach, Ronald<br>920 Garfield Street<br>San Francisco, CA 94132 | 16629 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Khansari, Sara R<br>506 North Jackson St<br>Glendale, CA 91206 | 16630 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $223.96 | | | | | $223.96 |
| Saephanh, Lio C.<br>9516 S. 235th Pl.<br>Kent, WA 98031 | 16631 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,349.98 | | | | | $1,349.98 |
| Gale, Charles<br>8762 Cardinal Avenue<br>Fountain Valley, CA 92708 | 16632 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $40.00 | | | | | $40.00 |
| Garcia, Lare<br>8909 Harvest Hill Way<br>Elk Grove, CA 95624 | 16633 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $576.00 | | | | | $576.00 |
| Lin, Kelly<br>9843 Hallwood Drive<br>Temple City, CA 91780 | 16634 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Simpson, Scott<br>9302 Meadowheath Dr.<br>Austin, TX 78729 | 16635 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Calles, Leonardo<br>4852 Sargent Ave.<br>Castro Valley, CA 94546 | 16636 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rodriguez, Ruben K<br>PO Box 50811<br>Irvine, CA 92619 | 16637 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $203.00 | | | | | $203.00 |
| Ho, Sandra<br>4703 Marbrook Meadow Lane<br>Katy, TX 77494 | 16638 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,919.32 | | | | | $1,919.32 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Larry<br>5715 Baltimore Dr. #99<br>La Mesa, CA 91942 | 16639 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Dennis, Wayne A.<br>2347 Masonwood Way<br>Round Rock, TX 78681 | 16640 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $257.92 | | | | | $257.92 |
| Mooney, Steve<br>151 Seafare<br>Laguna Niguel, CA 92677 | 16641 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hill, Michelle<br>11409 Sabalo Way<br>Gold River, CA 95670 | 16642 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Allen, Donald<br>2116 Terry Ave<br>Melissa, TX 75454 | 16643 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $5,250.31 | | | | | $5,250.31 |
| Willenbring, Gerald R<br>26850 Rancho Serena st.<br>Menifee, CA 92584 | 16644 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $81.00 | | | | | $81.00 |
| Konoian, Anastasia<br>610 S. Petunia Street<br>La Habra, CA 90631 | 16645 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $8,500.00 | | | | | $8,500.00 |
| Ayoub, Emil<br>808 4th Ave Apt 511<br>San Diego , CA 92101 | 16646 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $43.40 | | | | | $43.40 |
| Danan, Jason<br>13573 Wilbur Ave<br>Chino, CA 91710 | 16647 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Killough, Maurine<br>816 E 4th Avenue<br>San Mateo, CA 94401 | 16648 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Polyakova, Faina<br>3985 Gouverneur Ave Apt. 3C<br>Bronx, NY 10463 | 16649 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Chatham, Gwendolyn<br>6470 Montreux Lane<br>Reno, NV 89511 | 16650 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,633.00 | | | | | $1,633.00 |
| Sezavarmanesh, Mohammad<br>Michael A. Waskull & Associates<br>6454 Van Nuys Blvd<br>Suite 212<br>Van Nuys, CA 91401 | 16651 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $394,443.32 | | | | | $394,443.32 |
| Kim, Christine<br>808 3rd Ave.<br>Los Angeles, CA 90005 | 16652 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Delin, Wesley<br>3400 Nickel Creek Drive<br>Plano, TX 75025 | 16653 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $576.00 | | | | | $576.00 |
| Soleimani, Mehrdad<br>23 Hawthorne Way<br>Hartsdale, NY 10530 | 16654 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $30.42 | | | | | $30.42 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tsai, Wen-Yee<br>1280 Brighton Ave<br>Albany, CA 94706 | 16655 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $380.00 | | | | | $380.00 |
| Yang, Hong<br>12585 Dupont Dr<br>Rancho Cucamonga, CA 91739 | 16656 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $359.00 | | $0.00 | | | $359.00 |
| Burgoyne, M.D., Rodney W.<br>774 So. Arroyo  Blvd.<br>Pasadena, CA 91105 | 16657 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $7,776.00 | | | | | $7,776.00 |
| Kalapala, Suneel<br>560 Allisha Ln<br>Tracy, CA 95376 | 16658 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Kazanskaya, Svetlana<br>137 Kensington Street<br>Brooklyn, NY 11235 | 16659 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $576.00 | $268.98 | $0.00 | | | $844.98 |
| Cole, Brian<br>1710 East Stearns Avenue<br>La Habra, CA 90631 | 16660 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $166.92 | | | | | $166.92 |
| Bongirno, Diane<br>919 Coyote Court, #2232<br>Ocean Shores, WA 98569 | 16661 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Brown, Maria D<br>5056 Maria Drive<br>Boynton Beach, FL 33436 | 16662 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $707.00 | | | $0.00 | | $707.00 |
| Emerson, Polly<br>4004 Harvey Penick Drive<br>Round Rock, TX 78664 | 16663 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Baysal, Levent<br>PO Box 296<br>Lake Forest, CA 92609 | 16664 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Leon, Michele R.<br>78 Flower road<br>Valley stream, NY 11581 | 16665 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Sanchez, Jessica<br>319 Summit Avenue #11<br>Jersey City, NJ 07306 | 16666 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $215.88 | | | | | $215.88 |
| Rodriguez, Sebastian<br>PO Box 20173<br>El Sobraante, CA 94820 | 16667 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Salvatore, Raymond<br>4709 W Chapman Ave<br>Orange, CA 92868 | 16668 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Lu, Daniel Juei Teh<br>9843 Hallwood Drive<br>Temple City, CA 91780 | 16669 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Ross, Tania<br>2117 Speyer Lane<br>Redondo Beach, CA 90278 | 16670 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dong, Qing Hua<br>2660 Montrose Ave<br>Montrose, CA 91020 | 16671 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Molero, Jennifer<br>2823A West 17th Street<br>Brooklyn, NY 11224 | 16672 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $270.07 | | | | | $270.07 |
| Ekwealor, Somadina<br>730 Kinkead Way Apt. 300<br>Albany, CA 94706 | 16673 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Calles, Erika<br>4582 Sargent Ave<br>Castro Valley, CA 94546 | 16674 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Lam, Coong<br>10019 Pianella Way<br>Elk Grove , CA 95757 | 16675 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ho, Chelsea<br>3322 South Crawford Glen<br>Santa Ana, CA 92704 | 16676 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Eosso, Stephen<br>7833 Rum Cay Avenue<br>Orlando, FL 32822 | 16677 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $128.97 | | | | | $128.97 |
| Lillis, Ana<br>580 Laie Drive<br>Makawao, HI 96768 | 16678 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $30.20 | | | | | $30.20 |
| Rivera, Diana<br>4353 Don Tomaso Dr. Apt 10<br>Los Angeles, CA 90008 | 16679 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $76.98 | | | | | $76.98 |
| Dwyer, Denise<br>410 Canyon Creek Drive<br>Richardson, TX 75080 | 16680 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $153.00 | | | | | $153.00 |
| Andersen, Adrienne<br>1434 Santa Monica Blvd. Apt.8<br>Santa Monica, CA 90404-1741 | 16681 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $720.00 | | | | | $720.00 |
| Negendank, Ann<br>6227 Riviera Circle<br>Long Beach, CA  90815 | 16682 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,050.00 | | | | $1,050.00 |
| O'Hare, Vincent<br>3718 Flatlands Ave. Apt.5<br>Brooklyn, NY 11234 | 16683 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $119.89 | | | | | $119.89 |
| Amos, Julie<br>3039 Woods Dr<br>Las Vegas, NV 89108 | 16684 | 9/25/2020 | 24 Denver LLC | $750.00 | | | | | $750.00 |
| Allison, Virginia<br>2480 E. Willamette Lane<br>Greenwood Village, CO 80121 | 16685 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Patel, Arun<br>440 Brentwood Dr<br>Piscataway, NJ 08854 | 16686 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | $557.33 | | | | $557.33 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Enemuoh, Chioma 10530 Sisters ct Elk Grove, CA 95624 | 16687 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Parnyuk, Svitlana 570 Oak Avenue Maywood, NJ 07607 | 16688 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $59.99 | | | | | $59.99 |
| Marrero, Ruth 4656 Eagle Peak Dr Kissimmee, FL 34746 | 16689 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Polyakov, Leonid 3985 Gouverneur Ave. Apt.3C Bronx, NY 10463 | 16690 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Carroll, Mark 418 North Whitcomb Street Fort Collins, CO 80521 | 16691 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $612.50 | | | | | $612.50 |
| Rajabi, Ziyad 5137 Rain Cloud Dr El Sobrante, CA 94803-2618 | 16692 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $52.54 | | | | | $52.54 |
| Chalmers, David 2420 Torrey Pines Rd A202 La Jolla, CA 92037 | 16693 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Derheim, Brian 5156 Sorenson Way Antelope , CA 95843 | 16694 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Castillo, Greg 1703 Grant Street Berkeley, CA 94703 | 16695 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,682.00 | | | | | $2,682.00 |
| Zamarripa, Miguel 2309 S. Ramona Dr. Santa Ana, CA 92707 | 16696 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $359.99 | | | | | $359.99 |
| Dicker, Richard 1649 Los Altos Road San Diego, CA 92109 | 16697 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Campos, Jonathan 3328 1/2 San Gabriel Blvd Rosemead, CA 91770 | 16698 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Ruiz, Lurde 3624 NW 12TH ST Miami, FL 33125-2813 | 16699 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Goulden, Robert 8420 Falcon View Dr Antelope, CA 95843 | 16700 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mason, Julie 2265 Freeman Dr Claremont, CA 91711 | 16701 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Nociforo, Nicholas 84 Dawnview Way San Francisco, CA 94131 | 16702 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Carmen C<br>P.O. Box 81318<br>Las Vegas, NV 89180 | 16703 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wistrom, Mary C.<br>120 Heritage Circle<br>McDonough, GA 30253-6034 | 16704 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $81.40 | | | | | $81.40 |
| Jordan, Ivan Nathaniel<br>11579 Dunloring Drive<br>Upper Marlboro, MD 20774 | 16705 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $136.67 | | | | | $136.67 |
| Graves, Sean<br>117 Grape St<br>Roseville, CA 95678 | 16706 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $149.66 | | | | | $149.66 |
| JANARDHANAN, NARESHKUMAR<br>6900 Preston Rd, APT 213<br>PLANO, TX 75024 | 16707 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $187.47 | | | | | $187.47 |
| Nilson, Ilo<br>268 Bluebonnet Lane Unit216<br>Scotts Valley, CA 95066 | 16708 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Smith, Kevin S.<br>808 Vista Way<br>Oceanside, CA 92054 | 16709 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $10,797.60 | | | | | $10,797.60 |
| Beatty, Yanina Terene<br>5716 Aspen Grove Lane<br>Elk Grove, CA 95757 | 16710 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Alvarez, Ignacio E<br>8515 Forest Heights Lane<br>Austin, TX 78749 | 16711 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $36.36 | | | | | $36.36 |
| Hong, Hee Yong<br>100 Freedom Ln #250<br>Aliso Viejo, CA 92656<br>USA | 16712 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $436.00 | | | | | $436.00 |
| Dionisio, Ruby<br>4992 Brookside Ave<br>Fontana, CA 92336 | 16713 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Cristofani, Daniel B.<br>1024 SW Main St Apt 636<br>Portland, OR 97205-2419 | 16714 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Deras-Nava, Eduardo<br>Rein & Clefto, Attorneys at Law<br>Eduardo Deras-Nava/Aaron Clefton, Esq.<br>Paul Leslie Rein<br>200 Lakeside Drive, Suite A<br>Oakland, CA 94612 | 16715 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Andruzzi, Cynthia<br>2217 West Fifth Street<br>Brooklyn, NY 11223 | 16716 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $47.24 | | | | | $47.24 |
| Stolarsky, Zachary<br>1434 S MCClelland St<br>Salt Lake City, UT 84105 | 16717 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $323.99 | | | | | $323.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ryder, Ginger<br>31016 230th PL SE<br>Black Diamond, WA  98010 | 16718 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $896.00 | | | | | $896.00 |
| Lein, Jean<br>900 Walsh Hill Trl<br>Cedar Park, TX 78613-4845 | 16719 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Dulin, Norman J<br>1733 SE Claybourne St.<br>Portland, OR 97202 | 16720 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Whiteman, Bibi<br>827 Gina Ct SE<br>Olympia, WA 98513 | 16721 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $36.00 | | | | | $36.00 |
| Kekahu, Malissa<br>2700 Wright Street<br>Sacramento, CA 95821 | 16722 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | $0.00 | | | $299.99 |
| Robbins, Dorthy<br>47229 Division St.<br>Lancaster, CA 93535 | 16723 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Alvarado, Napoleon<br>1225 Paddington Way<br>San Jose, CA 95127 | 16724 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Kumaraswamy, Bhuvankumar<br>4598 Devonshire Common<br>Fremont, CA 94536 | 16725 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hunt, Kathleen<br>6002 Barrett Avenue<br>El Cerrito, CA 94530 | 16726 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $283.44 | | | | | $283.44 |
| Dove, Crystal<br>1230 Chandler Place<br>Charlotte, NC 28211 | 16727 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $864.00 | | | | | $864.00 |
| Wen, Ivy<br>24521 Corta Cresta<br>Lake Forest, CA 92630 | 16728 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $44.20 | | | | | $44.20 |
| Hatahet, Maher<br>2605 Grant Ave. #C<br>Redondo Beach, CA 90278 | 16729 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pinkston, Kimberly Michelle<br>1436 W 2200 S<br>Woods Cross, VT 84087-2391 | 16730 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Burns, Esq.,  Meghan  C.<br>1241 18th Street NE Unit #5<br>Washington, DC 20002 | 16731 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wang, Qin<br>1981 Ascot Dr. Apt 4<br>Moraga, CA 94556 | 16732 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Hamza, Nour<br>2009 Crom St.<br>Manteca, CA 95337 | 16733 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Figueras, Julie<br>13472 Pico Ct.<br>Fontana, CA 92336 | 16734 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Taleno, Rigoberto<br>245 S Serrano Ave #201<br>Los Angeles, CA 90004 | 16735 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Fowler, Cynthia<br>8020 Alton Drive<br>Lemon Grove, CA 91945 | 16736 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Eng, William<br>4320 Monterey Hwy Spc 25<br>San Jose, CA 95111 | 16737 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Veros, Elena<br>1407 Poli St<br>Ventura, CA 93001 | 16738 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Krantz, Nathan<br>33712 Calle Miramar<br>San Juan Capistrano, CA 92675 | 16739 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Stone, Christian<br>6202 Springvale Dr.<br>LA, CA 90042 | 16740 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,624.00 | | | | | $2,624.00 |
| Zago, Anna<br>660 Moraga Road Apt.5<br>Moraga, CA 94556 | 16741 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $101.98 | | | | | $101.98 |
| Lucas, Kim<br>585 Shady Oaks Dr.<br>Southlake, TX 76092 | 16742 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $411.39 | | | | | $411.39 |
| Pearson, Ralph E<br>7180 Ruane St<br>San Diego, CA 92119 | 16743 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Kim, Christine<br>808 3rd Ave.<br>Los Angeles, CA 90005 | 16744 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Azah, Asaya<br>1724 Samson Court<br>San Jose, CA 95124 | 16745 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jimenez, Antoinette E.<br>7929 Carlyle Dr.<br>Riverside, CA 92509 | 16746 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $59.16 | | | | | $59.16 |
| Cooper, Robert<br>453 Howland Canal<br>Venice, CA 90291 | 16747 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chun, Leticia<br>1804 Parkwood Drive<br>San Mateo, CA 94403 | 16748 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Yek, Surn-Yee<br>2005 Shady Creek Place<br>Danville, CA 94526 | 16749 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sandler, Ethan<br>301 Port O Conner Drive<br>Little Elm, TX 75068 | 16750 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Klee, Megan<br>4527 NE 14th Ave<br>Portland, OR 97211 | 16751 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $234.95 | | | | | $234.95 |
| Smith, Daniel R.<br>5400 Fieldston Rd. Apt 31C<br>Bronx, NY 10471 | 16752 | 9/21/2020 | 24 New York LLC | $433.99 | | | | | $433.99 |
| Chang, Yung<br>2801 Countrywood Ln<br>West Covina, CA 91791 | 16753 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Rangaraj, Jay<br>2217 Scenic Dr<br>Plano, TX 75025-4733 | 16754 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Sanchez, Luis<br>4010 De Anza Dr<br>Palmdale, CA 93551 | 16755 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $469.97 | | | | | $469.97 |
| Nguyen, Richard<br>16211 Carson Circle<br>Missouri City, Texas 77489 | 16756 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Rodriguez, Jose<br>Po Box 20173<br>El sobrante, CA 94820 | 16757 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| XR, minor by his father Luis Reyes<br>Michael K. Eidman, Esq.<br>Attorney for Creditor<br>157 Engle Street<br>Englewood, NJ 07631 | 16758 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000.00 | | | | | $250,000.00 |
| Pensado, Guadalupe<br>The Dearie Law Firm, PC<br>Ashley Jacoby/John Dearie<br>515 Madison Ave, 16th Floor<br>New York, NY 10022 | 16759 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Li, Shuyi<br>43202 Portofino Terrace<br>Fremont, CA 94539 | 16760 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| Reeder, Jason<br>1035 SE Miller Street<br>Portland, OR 97202 | 16761 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $586.59 | | | | | $586.59 |
| Rodriguez, Yahir<br>PO Box 20173<br>El Sobrante, CA 94820 | 16762 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Brainard, Elaine<br>438 Seaside Sparrow Way<br>Richmond, TX 77469 | 16763 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $221.61 | | | | | $221.61 |
| Chargualaf, Henry Frank<br>43530 Savona Street<br>Temecula, CA 92592-9248 | 16764 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Adarius | 16765 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lenh, Tony<br>4737 Hillside Dr<br>Castro Valley, CA 94546 | 16766 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $276.22 | | | | | $276.22 |
| Peters, Stephanie<br>2482 Chardonnay Way<br>Livermore, CA 94550 | 16767 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Avila, Ligaya Good<br>18713 46th Ave W<br>Lynnwood, WA 98037 | 16768 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $4,222.14 | | | | | $4,222.14 |
| Rodriguez, Malinda<br>PO Box 20173<br>El Sobrante, Ca 94820 | 16769 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $25.60 | | | | | $25.60 |
| Hill, Rachel<br>5007 Grape St<br>Houston, TX 77096 | 16770 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Haya, David N.<br>2882 Laramie Ave<br>San Ramon, CA 94583 | 16771 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Magda, Teodor<br>725 NE 157th Ave.<br>Portland, OR 97230 | 16772 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Graige, Sydney A.<br>3525 S. Brentwood St.<br>Lakewood, CO 80235 | 16773 | 9/21/2020 | 24 Denver LLC | $250.01 | | | | | $250.01 |
| Taylor, Tenisha M<br>43853 Glenraven Road<br>Lancaster, CA 93535-4021 | 16774 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Oz, Doron<br>582 Belfast Ct<br>Sunnyvale, CA 94087 | 16775 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $369.99 | | | | | $369.99 |
| Miles, Terri Lee<br>3710 W 63rd Street<br>Los Angeles, CA 90043 | 16776 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Beatty, Marion Cornell<br>5716 Aspen Grove Lane<br>Elk Grove, CA 95757 | 16777 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Riley, John<br>PO Box 8414<br>Emeryville, CA 94662-0414 | 16778 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Collins, Taryn<br>10136 Washington Street<br>Bellflower, CA 90706 | 16779 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $78.98 | | | | | $78.98 |
| Nicola, George<br>8288 Gilman Dr.<br>Unit 43<br>La Jolla, CA 92037 | 16780 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $25.74 | | | | | $25.74 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kohl, Tessa<br>6463 S. Tresa Drive<br>Taylorsville, Utah 84129 | 16781 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Wang, Yan<br>219 S Crimson Clover Cir<br>The Woodlands, TX 77381 | 16782 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $86,000.00 | | | | | $86,000.00 |
| Christie, Gordon<br>3007 Clancy Meadows Drive<br>Katy, TX 77494 | 16783 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Aipa, Jonathan R<br>43530 Carpenter Drive<br>Lancaster, CA 93535 | 16784 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Springston, William L<br>4560 Enchanted Cir N<br>Colorado Springs, CO 80917 | 16785 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee, Thomas<br>6050 Canterbury Drive<br>Apt F224<br>Culver City, CA 90230 | 16786 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| City Electric Supply Company<br>c/o NCS<br>729 Miner Road<br>Highland Heights, OH 44143 | 16787 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $112,993.09 | $0.00 | | | | $112,993.09 |
| Mosher, Fred<br>3449 Summerset Circle<br>Costa Mesa, CA 92626 | 16788 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Norman, Diana<br>2902 Norfolk Dr.<br>Austin, TX 78745 | 16789 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Carter, Matthew<br>8206 Durango Lodge Lane<br>Richmond, TX 77407 | 16790 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Oropeza, Irma<br>9905 Connecticut Ave<br>Kensington, MD 20895 | 16791 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $510.88 | | | | | $510.88 |
| Fulton, Maria<br>266 East 7845 South<br>Sandy, UT 84070 | 16792 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | $0.00 | | | | $859.98 |
| Ali, Akram<br>68 4th Avenue<br>Westwood, NJ 07675 | 16793 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Chopra, Raman<br>12555 Garden Grove Blvd Ste 404<br>Garden Grove, CA 92843 | 16794 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hernandez, Alfonso<br>Bauman Law<br>6800 Owensmouth Ave Suite 410<br>Canoga Park, CA 91303 | 16795 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Ryan<br>Jan Kennedy<br>5365 Via Morena<br>Yorba Linda, CA 92886 | 16796 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Weil, Benjamin<br>45258 Tom Blalock Street #403<br>Fremont, CA 94539 | 16797 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| ANDERSON, PETER B<br>219 S CRIMSON CLOVER CIR<br>THE WOODLANDS, TX 77381 | 16798 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $18,000.00 | | | | | $18,000.00 |
| Chopra, Janak<br>12555 GARDEN GROVE BLVD<br>STE 404<br>GARDEN GROVE, CA 92843 | 16799 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Mickens, Carol<br>1526 Mission Ridge Trail<br>Carrollton, TX 75007 | 16800 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Vargas, Melissa<br>1437 N Avenue 47 Apt # 1<br>Los Angeles, CA 90042 | 16801 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Sakai-Su, Jane<br>52 STAGECOACH<br>IRVINE, CA 92602 | 16802 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $4,730.00 | | | | | $4,730.00 |
| Glade, Jody<br>9200 Canalino Drive<br>Las Vegas, NV 89134 | 16803 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $126.55 | | | | | $126.55 |
| Wanwg, Yujiu<br>14133 Masline Street<br>Baldwin Park, CA 91706 | 16804 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Gupta, Hirsch<br>1644 Alderwood Place<br>Thousand Oaks, CA 91362 | 16805 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rodarte, Katrina E<br>4330 20th Street<br>San Francisco, CA 94114 | 16806 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | | | $71.98 |
| Di Maggio, Alexis<br>39441 Benavente Ave.<br>Fremont, CA 94593-3002 | 16807 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,008.00 | | | | | $1,008.00 |
| Serna, Adrian<br>3196 Wicklow Dr<br>Riverside, CA 92503 | 16808 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hickey, Thomas<br>1221 Brighton Ave., #9<br>Albany, CA 94706 | 16809 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Cuccia de Campos, Vitor<br>19401 Parthenia St, Apt #3058<br>Northridge, CA 91324 | 16810 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | $0.00 | | $140.97 |
| Henderson, Steven<br>4855 Baroque Terrace<br>Oceanside, CA 92057 | 16811 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $528.57 | | | | | $528.57 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pedroni, Paul Alfred<br>2113 Bellevue Ranch Road<br>Santa Rosa, CA 95407 | 16812 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Moore, Markaye<br>19003 Martha Ave<br>Cerritos, CA 90703 | 16813 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hanks, Mary<br>130 Melville Ave<br>Palo Alto, CA 94301 | 16814 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $87.50 | | | | | $87.50 |
| Kaholokula, William A.<br>15408 Weeks Drive<br>Whittier, CA 90604 | 16815 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Bazan, Rosa<br>Pusch & Nguyen<br>6330 Gulf Fwy<br>Houston, TX 77023 | 16816 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Kim, Mikang<br>38950 Blacow Road<br>Suite A<br>Fremont, CA 94536 | 16817 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mak, Lawrence<br>376 Imperial Way<br>Apt #102<br>Daly City, CA 94015 | 16818 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Nicholas, Susanne<br>7938 Reading Avenue<br>Los Angeles, CA 90045 | 16819 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,466.98 | | | | | $1,466.98 |
| DeWees, Karly<br>1916 Harriman Lane Apt. # 3<br>Redondo Beach, CA 90278 | 16820 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $332.00 | | | | | $332.00 |
| Corso, Peter Dante<br>14 El Cajon<br>Irvine, CA 92602 | 16821 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Hsiung, Tanya<br>6565 Purple Crab Dr<br>Newark, CA 94560 | 16822 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | $0.00 | $699.99 |
| Garcia, Riley<br>7270 W Manchester Ave #242<br>Los Angeles, CA 90045 | 16823 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $93.98 | | | | | $93.98 |
| Munoz, Christopher M<br>17168 Ryeland Rd<br>Hesperia, CA 92345 | 16824 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Burgess, April<br>7892 Marshall Ct<br>Fontana, CA 92336 | 16825 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Xue, Tianxiong<br>301 Whitclem Dr.<br>Palo Alto, CA 94306 | 16826 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chinn, Jason<br>134 Douglas Fir Circle<br>Cloverdale, CA 95425 | 16827 | 9/27/2020 | 24 San Francisco LLC | $42.00 | | | | | $42.00 |
| Ludwig, Jackson<br>1925 Eastlake Ave. E.<br>Apt 306<br>Seattle, WA 98102 | 16828 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Angeles, Junice<br>434 Bonnie Street<br>Daly City, CA 94014 | 16829 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $290.00 | | | | | $290.00 |
| Muse, Ernest (Gene)<br>2621 Buenos Aires Ct<br>Walnut Creek, CA 94597 | 16830 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| RU Old Denton Road Fort Worth TX LLC<br>GOE Forsythe & Hodges LLP<br>Marc C. Forsythe, Esq.<br>18101 Von Karman #1200<br>Irvine, CA 92612 | 16831 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Norman, Jerry P.<br>2902 Norfolk Dr.<br>Austin, TX 78745 | 16832 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Ingram, Shira<br>5132 White Oak Ave<br>#311<br>Encino, CA 91316 | 16833 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $443.99 | | | | | $443.99 |
| Solvason, Nanette<br>1563 El Camino Real<br>Palo alto, CA 94306 | 16834 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $857.89 | | | $0.00 | | $857.89 |
| Jiminez, Deann<br>83694 Glendora Ridge Ave<br>Coachella, CA 92236 | 16835 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $177.00 | | | | | $177.00 |
| TATENO, HIDEO<br>932 E 5TH AVE<br>SAN MATEO, CA 94402 | 16836 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $357.50 | | | | | $357.50 |
| JANOWSKI, JULIA<br>11729 SE 93rd Street<br>Newcastle,, WA 98056 | 16837 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $866.69 | | | | | $866.69 |
| Peer, Mikail<br>1950 Elkhorn Ct Unit 130<br>San Mateo, CA 94403 | 16838 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $174.60 | | | | | $174.60 |
| Janowski, Julia<br>11729 SE 93rd Street<br>Newcastle, WA 98056 | 16839 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nam, Wendy<br>604 SE Peacock lane<br>Portland, OR 97214 | 16840 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $23.34 | | | | | $23.34 |
| Hansen, Lene<br>125 Palm Drive<br>Hermosa Beach, CA 90254 | 16841 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $270.00 | | | | | $270.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ballestero, Connie<br>4400 West Tiller Ave<br>Orange, CA 92868 | 16842 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Marchand-Simons, Jeremiah<br>2805 Standing Juniper Ct<br>Pflugerville, TX 78669 | 16843 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $352.08 | | | | | $352.08 |
| Parker, Kristi<br>1434 W. 25th St<br>Houston, TX 77008 | 16844 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $90.90 | | | | | $90.90 |
| Ruiz, Adriana Abrego<br>627 Coronel Pl Apt N<br>Santa Barbara, CA 93101 | 16845 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gibson, David E<br>9802 paddock court<br>Houston, TX 77065 | 16846 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Leos, Elizabeth<br>17929 W Glenhaven Dr<br>Goodyear, AZ 85338 | 16847 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Saephan, Adrienne<br>5621 Woodforest Drive<br>Sacramento, CA 95842 | 16848 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Leung, Rosemarie T.<br>2102A Gallows Road, Suite 200<br>Vienna, VA 22182 | 16849 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $866.62 | | | | | $866.62 |
| Barajas, Arsenio<br>29831 Clearbrook Cir Apt 9<br>Hayward, Ca 94544 | 16850 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Reynoso, Juventino<br>83694 Glendora Ridge Ave<br>Coachella, CA 92236 | 16851 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Jain, Abhishek<br>18666 Redmond Way<br>Apt# RR1138<br>Redmond, WA 98052 | 16852 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $144.40 | | | | | $144.40 |
| Garibay, Raquel<br>968 N Arrowhead Ave<br>Rialto , CA 92376 | 16853 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Ragusa, Vincent J<br>743 NE Birch Street, Unit A<br>Camas, WA 98607 | 16854 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Furr, Suzanne<br>4433 Windsor Farm Rd<br>Harwood, MD 20776 | 16855 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,072.54 | | | | | $1,072.54 |
| Johnson, Betsy<br>3308 Corinth Ave<br>Los Angeles, CA 90066 | 16856 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,364.00 | | | | | $1,364.00 |
| Litovchenko, Aleksandr<br>601 W Lexington Ave<br>Pomona, CA 91766 | 16857 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bolima, Jr., Phillip  S.<br>1159 Sixth Avenue<br>San Diego , CA  92101 | 16858 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Perez, Rafael<br>421 Emerson Street #1<br>Houston, TX 77006 | 16859 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Moreno, Samuel Lopez<br>968 N Arrowhead Ave<br>Rialto, CA 92376 | 16860 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Weinstock, Mark<br>7650 Corkwood Ave.<br>Boynton Beach, FL 33437 | 16861 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $38.19 | | | | | $38.19 |
| Fujimoto, Brenda<br>3473 Windsor Court<br>Costa Mesa, CA 92626 | 16862 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $1,720.00 | | | | | $1,720.00 |
| Wang, Bo<br>15319 Benson Landing Drive<br>Cypress, TX 77429 | 16863 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $298.22 | | | | | $298.22 |
| Yoshida, Rodney<br>951109 milia st<br>Mililani, Hawaii 96789 | 16864 | 9/28/2020 | RS FIT CA LLC | $1,759.16 | | | | | $1,759.16 |
| Fasano, Leonard R<br>235 CENTRE STREET<br>Nutley, NJ 07110-2829 | 16865 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $333.30 | | | | | $333.30 |
| Berkley, Larry<br>601 Surf Ave #1c<br>Brooklyn, NY 11224 | 16866 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $179.88 | $0.00 | | | | $179.88 |
| Bolima Jr, Phillip S.<br>1159 Sixth Avenue<br>San Diego, CA 92101 | 16867 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Torres, Jose Luis<br>24048 Chantry Rd<br>Colton, CA 92324 | 16868 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $247.94 | | | | | $247.94 |
| Vomvoris, Anna<br>300 Bay St Apt 16<br>Santa Monica, CA 90405 | 16869 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Langston, Rita<br>161 Sutherlin Lane<br>Fairfield, CA 94534 | 16870 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Garcia, Nelsy  M<br>1065 Rivendel Dr<br>Corona, CA 92883 | 16871 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Lee, Ed<br>16219 Jada Way<br>Oregon City, OR 97045 | 16872 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Roberts, Timothy<br>398 S. Smokeridge Terrace<br>Anaheim, CA 92807 | 16873 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baltazar, Christopher 417 cloverbrook st Carson, Ca 90745 | 16874 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Boyer, Charles 4637 Maritime Loop Union City, CA 94587 | 16875 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Le, Van 12184 Loya River Ave Fountain Valley, CA 92708 | 16876 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Srivastava, Karunesh 3766 Oxford Cmn Fremont, CA 94536 | 16877 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Fuad, Ida 2078 Campton Circle Gold River, CA 95670 | 16878 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Nakagawara, Van B. 95-058 Hokuiwa Street Apt. 107 Mililani, HI 96789 | 16879 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $63.29 | | | | | $63.29 |
| Mercer, Julianne 2001 Waudman Ave Stockton, CA 95209 | 16880 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Castillo, Sandy 7125 Chinaberry Rd Dallas, TX 75249 | 16881 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $668.64 | | | | | $668.64 |
| Patel, Prerak 91 Talmadge Avenue Iselin, NJ 08830 | 16882 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kilbuck, Carrol 6780 Malachite Place Carlsbad, CA 92009 | 16883 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cline, Sherry 6952 Burnham Drive Citrus Heights, CA 95621 | 16884 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | $0.00 | | | | $899.00 |
| Han, Young Kwang | 16885 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $122.61 | | | | | $122.61 |
| Hanna, Veronica 904 Denise Ln El Cajon, CA 92020 | 16886 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| Murphy, Leslie 7650 SW 92nd Place Portland, OR 97223 | 16887 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Sims, Joshua 10619 NE 174th Pl Bothell, WA 98011 | 16888 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Huey, Rhianna 34752 Bowie Common Fremont, CA 94555 | 16889 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $740.00 | | | | | $740.00 |
| Parker, Angela Dunn 3237 Lucas Circle Lafayette, CA 94549 | 16890 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daldrup, Joseph 716 1/2 Iris Ave Corona Del Mar, CA 92625 | 16891 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $60.49 | | | | | $60.49 |
| Sarian, Hasmik 1234 N. Clybourn Ave Burbank, CA 91505 | 16892 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,399.88 | | | | | $1,399.88 |
| Finlay, Alison 2815 Albany Street Houston, TX 77006 | 16893 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $69.00 | | | | | $69.00 |
| Lau, Celeste 2604 E 9th St Bremerton, WA 98310 | 16894 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $78.32 | | | | | $78.32 |
| Mooney, John 95 Argonaut, # 105 Aliso Viejo, CA 92656 | 16895 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Gonzales Reinoso, Regina Ann 9110 Wolcott Park Lane Houston, TX 77075 | 16896 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Pirijanian, Alec 1640 Irving Ave Glendale, CA 91201 | 16897 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $104.35 | | | | | $104.35 |
| Butler, Lisa 219 W. Gardner Street Long Beach, CA 90805 | 16898 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rocha, Bobbie 8501 Maple Hall Dr. Sacramento, CA 95823 | 16899 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Castaneda, Randy 559 S. Albertson Ave Covina, CA 91723 | 16900 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Dang, Phuong 1010 Rincon Circle San Jose, CA 95131 | 16901 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $403.99 | | | | | $403.99 |
| JULLIE, EMILY ROSE 4814 JEAN DRIVE SAN DIEGO, CA 92115 | 16902 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $929.97 | | | | | $929.97 |
| Polisetty, Shilpa 36056 Haley St Newark, CA 94560 | 16903 | 9/21/2020 | 24 Hour Fitness Holdings LLC | $250.00 | | | | | $250.00 |
| Pan, Jiayi 1301 Pacheco Street Santa Clara, CA 95051 | 16904 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Sheng, Xiaoyi 507 Holthouse Terrace Sunnyvale, CA 94087 | 16905 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Buhler, Pascal A 3326 113th Street SE Everett, WA 98208 | 16906 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burns, Cara<br>28202 Cabot Road, Suite 300<br>Laguna Niguel, CA 92677 | 16907 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $583.33 | | | | | $583.33 |
| Cannon, Yasmeen A<br>854 S. Plymouth Blvd<br>Los Angeles, CA 90005 | 16908 | 9/20/2020 | 24 Hour Fitness Holdings LLC | $2,500.00 | | | | | $2,500.00 |
| Balidemaj, Driton<br>3419 Irwin Ave Apt 902<br>Bronx, NY 10463 | 16909 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Onorevole, Katia<br>13 Center Ave 2nd Floor<br>Little Falls, NJ 07424 | 16910 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $601.35 | | | $0.00 | | $601.35 |
| Briggs, Paul<br>10908 Blix Street<br>Los Angeles, CA 91602 | 16911 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| McDermott, Kevin P<br>163 Desert Falls Drive E<br>Palm Desert, CA 92211-1758 | 16912 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Juybari, Hossein<br>2164 Dickinson Drive<br>Carlsbad, CA 92008 | 16913 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $38.00 | | | | | $38.00 |
| Choeyang, Tenzing<br>5920 San Diego St Apt 2<br>El Cerrito, CA 94530 | 16914 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $200.00 | $0.00 | | | | $200.00 |
| Fralick, Brandon<br>7423 Summer Night Ln<br>Rosenberg, TX 77469 | 16915 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $161.19 | | | | | $161.19 |
| Searle, Edward A.<br>5976 Joshua Trail<br>Camarillo, CA 93012 | 16916 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Bos, Nicholas J<br>4028 Lambert Rd<br>El Sobrante, CA 94803 | 16917 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kliewer, John<br>1507 N Elston Ave Apt 3<br>Chicago, IL 60642 | 16918 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Koniuch, Kevin<br>160 Sunset Street<br>Dumont, NJ 07628 | 16919 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $93.80 | | | | | $93.80 |
| Carmelli, Natalie<br>2323 Wandering Ridge Dr<br>Chino Hills, CA 91709 | 16920 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Lee, Marlin<br>2088 Woolner Ave<br>Fairfield, CA 94533 | 16921 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gjolaj, Pashka<br>3500 Campfire Ct<br>Yorktown Heights, NY 10598 | 16922 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $155.97 | | | | | $155.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Juybari, Teri A.<br>2164 Dickinson Drive<br>Carlsbad, CA 92008 | 16923 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $19.00 | | | | | $19.00 |
| Ortega, Laura Saucedo<br>1445 Range Ave<br>Apt 102<br>Santa Rosa, CA 60430 | 16924 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $750.00 | | $0.00 | | | $750.00 |
| Spencer, Matthew<br>8840 Ashgrove House Ln, Apt 201<br>Vienna, VA 22182 | 16925 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $313.84 | | | | $313.84 |
| Stinson, Tammy Lynn<br>3131 Atascocita Vale Drive<br>Humble, TX 77396 | 16926 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $255.92 | | | | $0.00 | $255.92 |
| Moore, Nora<br>505 South Bend Trail<br>Southlake, TX 76092 | 16927 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Taylor, Aric<br>14442 129th Ave NE<br>Kirkland, WA 98034 | 16928 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Everage, Darryn<br>19408 Eddington Dr.<br>Carson, CA 90746 | 16929 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Wendt, Philomena<br>19807 Parkwater Cir.<br>Katy, TX 77450 | 16930 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Slaton, Zachary<br>1200 S. Torrey Pines Dr. Apt.T198<br>Las Vegas, NV 89146 | 16931 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wright, Patricia A.<br>824 19th Street<br>Hermosa Beach, CA 90254 | 16932 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,159.92 | | | | | $2,159.92 |
| Suaza, Allan<br>2034 Delaware Ave APT C<br>Santa Monica, CA 90404 | 16933 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $202.00 | | | | | $202.00 |
| Lynch, Willie<br>Otis L. Jones<br>1726 Sonoma Blvd.<br>Vallejo, CA 94590 | 16934 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Reyes, Frankie J<br>9739 S Castle Ridge Cir<br>Highlands Ranch, CO 80129 | 16935 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| KRUMMEL, WILLIAM ALAN<br>6117 RUM RUNNER CT.<br>LAS VEGAS, NV 89130 | 16936 | 9/25/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Nakamura, Stephanie<br>4744 Sequoia Place<br>Oceanside, CA 92057 | 16937 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| MacDonald, Richard & Tess<br>261 Kaualani Drive<br>Pukalani, HI 96768 | 16938 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $206.24 | | | | | $206.24 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Steve<br>24314 Twin Oaks Valley Rd<br>Vista, CA 92084 | 16939 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bloch, Eric<br>5400 SW 85th Avenue<br>Portland, OR 97225 | 16940 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Bach Sr, Gary F<br>7 Heritage Ct<br>Upper Saddle River, NJ 07458 | 16941 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Moss, Deidra<br>301 Parkview Ter<br>Vallejo, CA 94589 | 16942 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $73.99 | | | | | $73.99 |
| Davenport, Troy<br>13007 12th Ave SW #107<br>Burien, WA 98146 | 16943 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Mateus, Fabian<br>2243 N Niagara St Apt E<br>Burbank, CA 91504 | 16944 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Chun, Edward<br>1804 Parkwood Drive<br>San Mateo, CA 94403 | 16945 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | $0.00 | | $249.99 |
| Greenberg, Adam<br>1615 Gough St, Apt 5<br>San Francisco, CA 94109 | 16946 | 9/23/2020 | 24 San Francisco LLC | $150.56 | | | | | $150.56 |
| Zhang, Chunlei<br>4345 Seven Hills Rd<br>Castro Valley, CA 94546 | 16947 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Vasquez, Maria<br>24 Arden St Apt 1B<br>New York, NY 10040 | 16948 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Fruta, Donald<br>13422 Flint Dr.<br>Santa Ana, CA 92705 | 16949 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $268.65 | | | | | $268.65 |
| Proctor, Millard<br>13020 Daleside Ave.<br>Gardena, CA 90249 | 16950 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $27.55 | | | | | $27.55 |
| Erland, Jeanne M.<br>34 Sprucewood Blvd<br>Central Islip, NY 11722 | 16951 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $486.00 | | | | | $486.00 |
| Brito, Dalila Antonia<br>5347 SW 133 Pl<br>Miami, FL 33175-6148 | 16952 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $72.51 | | | | | $72.51 |
| Nelson, Ginger<br>27892 Camino Del Rio<br>San Juan Capistrano, CA 92675 | 16953 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $659.88 | | | | | $659.88 |
| Fry, Beth<br>5877 NE 36th Avenue<br>Portland, OR 97211-7344 | 16954 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SandersonMerrit, Jennifer<br>7605 Normandy<br>The Colony, TX 75056 | 16955 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Lou, Frances<br>1230 Clark Way<br>San Jose, CA 95125 | 16956 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ross, Khadeja<br>919 Cortez Dr.<br>Arlington, TX 76001 | 16957 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| La Spina, Nancy<br>529 S Lynnwood Trl<br>Cedar Park, TX 78613 | 16958 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $497.00 | | | | $497.00 |
| Henrichs, Sher<br>2211 SE 34th Ave<br>Portland, OR 97214 | 16959 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Velasquez, Ernesto<br>1110 Ohio Ave. #24<br>Long Beach, CA 90804 | 16960 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Becker, Scott<br>2825 Summer Day Avenue<br>Castle Rock, CO 80109 | 16961 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $453.82 | | | | | $453.82 |
| Nguyen, April<br>10748 Kearsarge Pl<br>Riverside, CA 92503 | 16962 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pedroni, Wanda J<br>2113 Bellevue Ranch Road<br>Santa Rosa, CA 95407 | 16963 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Mock, Clyde<br>3278 Inspiration Drive<br>Colorado Springs, CO 80917 | 16964 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Barbosa, Mariano<br>11588 Yorba Avenue<br>Chino, CA 91710 | 16965 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| TAM, JEREMIAH | 16966 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Hwang, Robin<br>1142 Donahue Dr<br>Pleasanton, CA 94566 | 16967 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $98.49 | | | | | $98.49 |
| CMJN AVT<br>ATTN: CHRIS BURBANO<br>1314 BALBOA WAY<br>LIVERMORE, CA 94550-5515 | 16968 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $494.12 | | | | | $494.12 |
| Samandari-Rad, Jeren<br>3245 Geary Blvd, Unit 591173<br>San Francisco, CA 94159 | 16969 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Keville, Thomas<br>5105 Lynch Court<br>Carlsbad, CA 92008 | 16970 | 9/28/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cristofani, Daniel B<br>1024 SW Main St Apt 636<br>Portland, OR 97205-2419 | 16971 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $499.92 | | | | $499.92 |
| Henderson, Carlena T<br>7901 S Lake Dr Apt C<br>Dublin, CA 94568-3334 | 16972 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| BLACHER, JESSICA<br>TAYLOR AND RING<br>JOHN TAYLOR<br>1230 ROSENCRANS AVENUE<br>SUITE 360<br>MANHATTAN BEACH, CA 90266 | 16973 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $350,000.00 | | | | | $350,000.00 |
| Sampaio, Veronica<br>2763 East Ct<br>Richmond, CA 94806 | 16974 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Miner, Ltd<br>3235 Levis Commons Blvd<br>Perrysburg, OH 43551 | 16975 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,096.80 | | | | | $1,096.80 |
| Martinez, Cristina<br>237 E. Central Ave.<br>Monrovia, CA 91016 | 16976 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Berkley, Larry<br>601 Surf Ave, #1c<br>Brooklyn, NY 11224 | 16977 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kotsakis, Francesca<br>89 S.Cliff Rd<br>Colonia, NJ 07067 | 16978 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $616.00 | | | | | $616.00 |
| Thede, Michael<br>3336 Cottonwood Drive<br>St. Charles, MO 63301 | 16979 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $572.08 | | | | | $572.08 |
| Elario, Tod R<br>31752 Via Belardes<br>San Juan Capo, CA 92675-3031 | 16980 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Schultz, Toni<br>859 Cape Breton Dr<br>Pacifica, CA 94044 | 16981 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $983.33 | | | | | $983.33 |
| Barnes, Mike<br>3192 Orchard View Drive<br>Fairfield, CA 94534 | 16982 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| McClaskey, Steve<br>8900 Mt Adams Ave<br>Vancouver, WA 98664 | 16983 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $67.98 | | | | | $67.98 |
| Zhang, Angie<br>13324 Weeping Willow Dr.<br>Friso, TX 75035 | 16984 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Cakir, Evren Sel<br>5236 Antiquity Circle<br>Fairfield, CA 94534 | 16985 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fuchs, Linda C.<br>18571 Waxwing Way<br>Lake Oswego, OR 97035 | 16986 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $504.00 | | | | | $504.00 |
| Golden, Richard N.<br>Elliot Ifraimoff & Associates, P.C.<br>118-35 Queens Blvd, Suite 1250<br>Forest Hills, NY 11375 | 16987 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ovchinnikoff, Mara<br>13917 Whiskey Hill Rd NE<br>Hubbard, OR 97032 | 16988 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Abille III, Manuel<br>201 Arden Court<br>San Ramon, CA 94582 | 16989 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $437.50 | | | | | $437.50 |
| Baize, Michael<br>143-31 228th Street<br>Laurelton, NY 11413 | 16990 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chan, Pui<br>2717 Gallio Ave<br>Rowland Heights, CA 91748 | 16991 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Friedman, Barbie<br>7421 Cuvier St.<br>La Jolla, CA 92037 | 16992 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Pearson, Caleb<br>1450 Bel Air Dr., #207<br>Concord, CA 94521 | 16993 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Testing Engineers Inc<br>Attn: Ben Ong<br>2811 Teagarden Street<br>San Leandro, CA 94577 | 16994 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $14,350.50 | | | | | $14,350.50 |
| Holler, Traci<br>31450 Sweetwater Circle<br>Temecula, CA 92591 | 16995 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.00 | | | | | $83.00 |
| Morgan, Natalie<br>1582 Yosemite Dr.<br>Apt 8<br>Los Angeles, CA 90041 | 16996 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Sakai, Kazuko<br>2100 NW 69th Ter<br>Margate, FL 33063 | 16997 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Abille Jr., Manuel<br>201 Arden Court<br>San Ramon, CA 94582 | 16998 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $437.50 | | | | | $437.50 |
| Yu, Cindy<br>920 Garfield Street<br>San Francisco, CA 94132 | 16999 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Nguyen, Hau<br>17810 Treemont Landing<br>Houston, TX 77084 | 17000 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jan<br>5365 Via Morena<br>Yorba Linda, CA 92886 | 17001 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Sanchez-Vega, Veronica<br>11075 Kimberly Ave.<br>Montclair, CA 91763 | 17002 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $516.98 | | | | | $516.98 |
| Macias, Catalino<br>5442 Makati Circle<br>San Jose, CA 95123 | 17003 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Palmer, Daniel<br>8427 Belmont Valley Street<br>Las Vegas, NV 89123 | 17004 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Michlewicz, Rachel<br>PO BOX 720593<br>Pinon Hills, CA 92372 | 17005 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Assir, Joseph Andrew<br>2719 Creeks Edge Parkway<br>Austin, TX 78733 | 17006 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $374.25 | | | | | $374.25 |
| Isaac, Lawrence<br>2 West End Avenue<br>Apt 5C<br>Brooklyn, NY 11235 | 17007 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $142.50 | | | | | $142.50 |
| Delphonse, Melodie<br>715 Cedar Ln, Apt. L<br>Teaneck, NJ 07666 | 17008 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Aglietti, Debbie<br>23 Hilltop Drive<br>Mahopac, NY 10541 | 17009 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Huang, Wei<br>37201 Paseo Padre Pkwy #106<br>Fremont, CA 94536 | 17010 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lawhon, Carol<br>2900 Livorno Cove<br>Cedar Park, TX 78613 | 17011 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lawhon, Roger<br>2900 Livorno Cove<br>Cedar Park, TX 78613 | 17012 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kerr, Kathleen L<br>11314 Pebble Garden Lane<br>Austin, TX 78739 | 17013 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Lim, Angela<br>358 Evergreen Dr<br>South San Francisco, CA 94080 | 17014 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Tolonen, Deborah Ross<br>15935 NE Morris St.<br>Portland, OR 97230 | 17015 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $320.99 | | | | | $320.99 |
| Kleyhons, Yolanda<br>10353 Longmont Sr<br>Houston, TX 77042 | 17016 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ng, Esmond G.<br>58 Sanders Ranch Road<br>Moraga, CA 94556 | 17017 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $774.00 | | | | | $774.00 |
| Artmann, Kate<br>23910 Ladeene Avenue Unit #15<br>Torrance, CA 90505 | 17018 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Arteaga, Stephanie<br>2939 Ocean Way League City<br>77573 | 17019 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $106.31 | | | | | $106.31 |
| Pathak, Ambarish<br>3555 Caminito El Rincon, Unit 229<br>San Diego, CA 92130 | 17020 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $88.98 | | | | | $88.98 |
| Robertson, Teri<br>19106 NE 45th Place<br>Sammamish, WA 98074 | 17021 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $92.49 | | | | | $92.49 |
| Perkins Glass & Mirror Co, Inc<br>ATTN: L Philip Perkins<br>1420 Broadway<br>Seattle, WA 98122 | 17022 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $677.12 | $0.00 | | | | $677.12 |
| George, Jobin<br>12 Gerlach Drive<br>New City, NY 10956 | 17023 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $188.96 | | | | | $188.96 |
| Sundarraman, Arulkumar<br>3266 Aralia Ct.<br>San Jose, CA 95135 | 17024 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| XR, minor by his father Luis Reyes<br>Michael K. Eidman, Esq. Attorney for Creditor<br>157 Engle Street<br>Englewood, NJ 07631 | 17025 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| KIM, SOONJOO<br>1142 DONAHUE DR<br>PLEASANTON, CA 94566 | 17026 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $110.50 | | | | | $110.50 |
| Ji, Feng<br>15319 Benson Landing Drive<br>Cypress, TX 77429 | 17027 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $298.22 | | | | | $298.22 |
| Hurtado, Marco<br>15519 Ashgrove Dr.<br>La Miranda, CA 90638 | 17028 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $0.99 | $299.00 | | | | $299.99 |
| Zhong, Yehong<br>5021 229th Ave SE<br>Issaquah, WA 98029 | 17029 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $1,669.80 | | | | | $1,669.80 |
| La Spina, Nancy<br>529 S Lynnwood Trl<br>Cedar Park, TX 78613 | 17030 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Shoemaker, John<br>2803 Elm Chase Ct<br>Katy, TX 77494 | 17031 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $3,527.70 | | | | | $3,527.70 |
| Mcgeehon, Cory<br>4862 Mount Saint Helens Dr<br>San Diego, CA 92117 | 17032 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sukumaran, Ranjani<br>40981 Valero Drive<br>Fremont, CA 94539 | 17033 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Cannon, Deborah A<br>17121 Berlin Lane<br>Huntington Beach, CA 92649 | 17034 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Deischl, Scott<br>118 Cezanne Woods Dr<br>The Woodlands, TX 77382 | 17035 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Cravens, Chantal<br>602 W Maple Ave<br>Monrovia, CA 91016 | 17036 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $116.67 | | | | | $116.67 |
| Kadimi, Jyotsna<br>4021 Arellano Ct<br>Dublin, CA 94568 | 17037 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $646.97 | | | | | $646.97 |
| CITY OF DOWNEY<br>11111 BROOKSHIRE AVE<br>DOWNEY, CA 90241 | 17038 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $1,809.86 | | | | | $1,809.86 |
| Marston, Dennis<br>1431 Crestwood Drive<br>South San Francisco, CA 94080 | 17039 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Holden, Jerry<br>6242 Caminito Telmo<br>San Diego, CA 92111 | 17040 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| La Spina, Nancy<br>529 S Lynnwood Trl<br>Cedar Park, TX 78613 | 17041 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hoffman, Camille<br>2115 Grace Drive<br>Santa Rosa, CA 95404 | 17042 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Rima, Sonya<br>6528 SW 114 Ave<br>Miami, FL 33173 | 17043 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $1,279.38 | | | | | $1,279.38 |
| Quach, Jamie<br>920 Garfield Street<br>San Francisco, CA 94132 | 17044 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Ruess, Craig<br>765 Hamilton Ave.<br>Palo Alto, CA 94301 | 17045 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Gutierrez, Vanessa<br>9105 Corbin Creek Cv<br>Austin, TX 87817 | 17046 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Sellner, Kathleen<br>3610 Winding Way<br>Round Rock, TX 78664 | 17047 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $642.86 | | | | | $642.86 |
| Barsanti, Robert<br>20 Crystal Tr.<br>Burlingame, CA 94010 | 17048 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huang, James Michael<br>8000 Cherry Lane<br>Downey, CA 90241 | 17049 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wu, Wei<br>3288 Montecito Dr<br>San Jose, CA 95135 | 17050 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $108.00 | | | | | $108.00 |
| Montgomery, Sheila M<br>216 Camino Cortina St<br>Camarillo, CA 93010 | 17051 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Van Sloten, Rachael<br>824 Antiquity Dr<br>Fairfield, CA 94534 | 17052 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,410.00 | | | $0.00 | | $1,410.00 |
| Patterson, Patricia<br>9802 Paddock Court<br>Houston, TX 77065 | 17053 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Deras-Nava, Eduardo<br>Aaron Clefton<br>Rein & Clefton, Attorneys at Law<br>200 Lakeside Drive, Suite A<br>Oakland, CA 94612 | 17054 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Tjoa, May Lin<br>6 Christopher Place<br>Saddle River, NJ 07458 | 17055 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Primary Funding Corporation<br>11545 W. Bernardo Ct. Ste 209<br>San Diego, CA 92127 | 17056 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $42,851.00 | | | | | $42,851.00 |
| Hong, Tony<br>100 Freedom Ln #250<br>Aliso Viejo, CA 92656 | 17057 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Lowry Denver Fitness, L.P.<br>Smith, Gambrell & Russell, LLP<br>Anne K. Edwards<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 17058 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kieffer, Sheryl<br>Law Office of Julie Johnson, PLLC<br>Att: Robin R.Zegen<br>12222 Merit Drive, Suite 1200<br>Dallas, TX 75251 | 17059 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kieffer, Stephen<br>Law Office of Julie Johnson, PLLC<br>Att: Robin R. Zegen<br>12222 Merit Drive, Suite 1200<br>Dallas, TX 75251 | 17060 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Miller, Reginald<br>1730 Plaza Crest Ridge Rd<br>San Diego, CA 92114 | 17061 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Robles, Victor<br>250 Franklin Ln<br>Ventura, CA 93001 | 17062 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rashtian, David 26833 Hot Springs Place Calabasas, CA 91301 | 17063 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Monokandilos, Francisco 16305 S. Delaware St Apt 5269 San Mateo, CA 94402 | 17064 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $187.96 | | | | | $187.96 |
| Jessen, Nicole 813 N. Rose St. Burbank, CA 91505 | 17065 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $83.08 | | | | | $83.08 |
| Roberts, Najah 4119 Aralia Road Altadena, CA 91001 | 17066 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,900.00 | | | | | $1,900.00 |
| Lin, Rina 2418 Phelps Street San Francisco, CA 94124 | 17067 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Braunstein, Jordan PO Box 2172 Castle Rock, CO 80104 | 17068 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bossak, Jeffrey 189 Girard Street Brooklyn, NY 11235 | 17069 | 9/22/2020 | 24 New York LLC | $70.00 | | | | | $70.00 |
| Davis, Yvonne M. 208 Mica Drive Vallejo, CA 94589 | 17070 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Adams, Samuel 451 Heather Court Benicia, CA 94510 | 17071 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Deischl, Kim 118 Cezanne Woods Dr The Woodlands, TX 77382 | 17072 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Pacific Resources Associates LLC Attn: R/E Counsel - 1pda5454 24hou535 15350 SW Sequoia Pkwy., Suite 300 Portland, OR 97224 | 17073 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $325,050.16 | | | | | $325,050.16 |
| Nguyen, Thong CMR 388 Box 81 APO, AP 96208 | 17074 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Krieger, Jeffrey 90 Day Street H-19 Clifton, NJ 07011 | 17075 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $76.77 | | | | | $76.77 |
| Cleave, Bryan Van 3921 Veiled Falls Dr Pflugerville, TX 78660 | 17076 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $188.04 | | | | | $188.04 |
| Lipitz Jr., Thomas 3525 S. Brentwood St. Lakewood,, CO 80235 | 17077 | 9/21/2020 | 24 Denver LLC | $250.01 | | | | | $250.01 |
| Gutierrez, Raymond 2370 W La Habra Blvd La Habra, CA 90631 | 17078 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strouse, Richard W<br>6444 E Eastman Ave<br>Denver, CO 80222 | 17079 | 9/21/2020 | 24 Denver LLC | $979.00 | | | | | $979.00 |
| Rakowiecki, David<br>7413 Vol Walker Drive<br>Austin, TX 78749 | 17080 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $140.84 | | | | | $140.84 |
| New, Samuel R<br>55 Mason St<br>#409<br>San Francisco, CA 94102 | 17081 | 9/21/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Wong, Ron<br>3626 Noriega Street<br>San Francisco, CA 94122 | 17082 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Onofre, Carlos<br>22757 Marlin Place<br>West Hills, CA 91307 | 17083 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Carmelli, Arie<br>2323 Wandering Ridge Dr<br>Chino Hills, CA 91709 | 17084 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Lam, Phong<br>630 Veterans Blvd, Apt 368<br>Redwood City , CA 94063 | 17085 | 9/22/2020 | 24 San Francisco LLC | $699.99 | | | | | $699.99 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 17086 | 9/22/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Hartley, Joseph L.<br>1601 Orvieto Ct<br>Pleasanton, CA 94566 | 17087 | 9/21/2020 | RS FIT CA LLC | $1,548.00 | | | | | $1,548.00 |
| Frank, Michael<br>3491 Old Cobble Court<br>San Diego, CA 92111 | 17088 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Bartolom, Flora<br>16095 Via Harriet<br>San Lorenzo, CA 94580 | 17089 | 9/22/2020 | 24 Hour Fitness Holdings LLC | $600.00 | | | | | $600.00 |
| McCabe, Selden<br>727 E. Brooktrain Ln.<br>Eagle, ID 83616 | 17090 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,577.00 | | | | | $1,577.00 |
| Spector, Gene<br>35796 Gissing Place<br>Fremont, CA 94536 | 17091 | 9/23/2020 | 24 Hour Fitness Holdings LLC | $429.00 | | | | | $429.00 |
| Pratap, Vinesh<br>18824 Crest Ave<br>Castro Valley, CA 94546 | 17092 | 9/22/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Mendicino, William<br>8 Locktown School Rd<br>Flemington, NJ 08822 | 17093 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $93.80 | | | | | $93.80 |
| Haar, Joshua Vonder<br>3270 Oakshire Dr., Apt. 17<br>Los Angeles, CA 90068 | 17094 | 9/22/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanedrin, Paolo<br>24401 Darrin Dr<br>Diamond Bar, CA 91765 | 17095 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Koberda, Paula  A<br>6611 NE 182nd ST<br>Unit F105<br>Kenmore, WA 98028 | 17096 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $155.07 | | | | | $155.07 |
| Kapoor, Shashwat<br>PO Box 2689<br>Carlsbad, CA 92018 | 17097 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.16 | | | | | $350.16 |
| McHugh, Olivia<br>2455 Bayshore Avenue<br>Ventura, CA 93001 | 17098 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $92.58 | | | | | $92.58 |
| Wu, Ruqing<br>18773 Melrose Ave<br>Hayward, CA 94541 | 17099 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Sarwari, Shahram Russ<br>PO Box 228<br>Alpine, CA 91903 | 17100 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| AHERN RENTAL CENTERS INC.<br>PO BOX 271390<br>LAS VEGAS, NV 89127-1390 | 17101 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $2,119.06 | | | | | $2,119.06 |
| Ramirez, Jacqueline<br>15631 Williams St. 45<br>Tustin, CA 92780 | 17102 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $98.00 | | | | | $98.00 |
| Farley, Jacob<br>2455 Bayshore Avenue<br>Ventura, CA 93001 | 17103 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $44.09 | | | | | $44.09 |
| Sears, Brenda<br>8029 Kittyhawk Ave.<br>Los Angeles, CA 90045 | 17104 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $599.87 | | | | | $599.87 |
| Diaz, Erica<br>123 Calle Amistad Unit 15206<br>San Clemente, CA 92673 | 17105 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $111.00 | | | | | $111.00 |
| Hobley, Irene Courtney<br>1810 Copperwood Lane<br>Richmond, TX 77406 | 17106 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | $0.00 | | $350.00 |
| Hayward, Robert<br>11486 Southampton Ct<br>Rancho Cucamonga, CA 91730 | 17107 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dadhania-Bhat, Puja<br>378 Gerald Cir<br>Milpitas, CA 95035-8915 | 17108 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Smith, Jack E<br>13373 Kibbings Road<br>San Diego, CA 92130 | 17109 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,204.00 | | | | | $1,204.00 |
| Toohey, Chris<br>710 St. Marys Road<br>Lafayette, CA 94549 | 17110 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,127.98 | | | | | $1,127.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paxton, Leslie Anne 11432 Baggett Street Garden Grove, CA 92840 | 17111 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wells Fargo Bank, National Association, as indenture trustee Reed Smith LLP Attn:  Eric A. Schaffer 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222 | 17112 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| SEEMAYER, JEAN 5046 MARIN WAY OXNARD, CA 93035 | 17113 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Young, Laura 2123 Impala Ct. Pittsburg, CA 94565 | 17114 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Halim, Mario 2455 S Manu Ln. West Covina , CA 91792 | 17115 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Chen, Wenmin 402 Galleria Dr, #3, San Jose, CA 95134 | 17116 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $324.99 | | | | | $324.99 |
| McMahon, Kevin 1045 N. Kings Rd. #204 West Hollywood, CA 90069 | 17117 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,128.00 | | | | | $1,128.00 |
| An, Dong 3815 Tahoe St West Sacramento, CA 95691 | 17118 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Sherrill, Roderick 3920 6th Avenue Los Angeles, CA 90008 | 17119 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Luetke, Barbara 2100 N 128th St Seattle, WA 98133 | 17120 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hickey, Thomas 1221 Brighton Ave., #9 Albany, CA 94706 | 17121 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $161.00 | | | | | $161.00 |
| Hicks, Ali 1730 Plaza Crest Ridge Rd San Diego, CA 92114 | 17122 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $136.00 | | | | | $136.00 |
| Thomas, Robert 1622 D Street Sacramento, CA 95814 | 17123 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Tveretinov, Arkady 4506 Wrenford Way Sacramento, CA 95842 | 17124 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Sarto, Lisa 106 Miramonte Drive Moraga, CA 94556 | 17125 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Larson, Jordan James 34511 Via Catalina Capistrano Beach, CA 92624 | 17126 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pielock, Robert 4940 Donovan Dr. Carmichael, CA 95608 | 17127 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pasquale, Robert C 39524 161st St East Palmdale, CA 93591 | 17128 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,499.44 | | | | | $3,499.44 |
| Nguyen, Danielle 14250 Kimberley Ln Apt 258 Houston, TX 77079 | 17129 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $369.51 | | | | | $369.51 |
| Matsuzaki, Craig 759 Matoza Ln San Leandro, CA 94577 | 17130 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wong, Frances S. M. 4156 Keanu St., Apt 3 Honolulu, HI 96816 | 17131 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,960.21 | | | | | $1,960.21 |
| Gallardo, Maria 9105 Corbin Creek Cv Austin, TX 78717 | 17132 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Rosic, Glen 2599 Stoney Creek Place Burnaby,, BC V3J7S4 | 17133 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Standel, Ron 22049 Parthenia St West Hills , CA  91304 | 17134 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $465.00 | | | | | $465.00 |
| Balciunas, Jordan 4821 Lankershim Blvd #265 North Hollywood, CA 91601 | 17135 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Matheri, Mercy 24339 Wilding Way Hayward, CA 94545 | 17136 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| McCray, Tanarius PO Box 830441 Richardson, TX 75083 | 17137 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Samuel, Rand 174 Roanoke Rd Apt 6 El Cajon, CA 92020 | 17138 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Muh, Barney 815 South 6th Street Alhambra, CA 91801 | 17139 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $62.00 | | | | | $62.00 |
| Throop, Trisha S. 29447 Creekside Ln Courtland, VA 23837 | 17140 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $48.73 | | | | | $48.73 |
| Lowe, Mike 4210 Thomas Lake Harris Drive #307 Santa Rosa, CA 95403 | 17141 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,244.00 | | | | | $3,244.00 |
| Miller, Paisley 4236 Aubergine Way Mather, CA 95655 | 17142 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodger, Bruce 3354 Buskirk Ave Walnut Creek, CA 94597 | 17143 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Fuad, Turnando 2078 Campton Circle Gold River, CA 95670 | 17144 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Kifer, Yona 817 Kingfisher Terrace Sunnyvale, CA 94087 | 17145 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $749.88 | | | | | $749.88 |
| Dorsey, Bill 2024 Crimson Lane Santa Rosa, CA 95403-8690 | 17146 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Clemens, Wulf 12 Ketelsen Ct Moraga, CA 94556 | 17147 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $583.33 | | | | | $583.33 |
| SOMANI, ADITI 1116 VASQUEZ AVENUE, Sunnyvale, CA 94086 | 17148 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $995.96 | | | | | $995.96 |
| Woods Jr, Vincent 11749 Christopher Ave Inglewood, CA 90303 | 17149 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sandoval, Brenda 4051 Running Oak Lane San Bernardino, 92407 | 17150 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Chance, Betty L 7450 NW 11 PL Plantation, FL 33313 | 17151 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Yin, Kelly 19741 Louise Ct Castro Valley, CA 94546 | 17152 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Tom, Mimi 3065 Chippenham Drive San Jose, CA 95132 | 17153 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ruiz Jr, Miguel A 204 S Hewes St Orange, CA 92869 | 17154 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $29.89 | | | | | $29.89 |
| Ozeroff, Justin 3547 Delta Queen Avenue Sacramento, CA 95833 | 17155 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Seiwert III, Joe PO Box 1675 El Grenada, CA 94018 | 17156 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $253.28 | | | | | $253.28 |
| Salamony, Anthony 810 Taylor Ave N Suite 223 Seattle, WA 98109 | 17157 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $259.00 | | | | | $259.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADLP-U&A, LLC<br>S&D Law<br>c/o Steven W. Kelly, Esq.<br>1290 Broadway, Suite 1650<br>Denver, CO 80203 | 17158 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| AmCap Tiffany, LLC<br>c/o Steven W. Kelly, Esq.<br>1290 Broadway Suite 1650<br>Denver, CO 80203 | 17159 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Gonzalez, Yesenia<br>4270 Horvath St Unit 107<br>Corona, CA 92883 | 17160 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Carney, Eilish | 17161 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Lee, Moosook<br>18428 S Denker Ave<br>Gardena, CA 90248 | 17162 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $470.84 | | | | | $470.84 |
| HSU, UTING<br>3515 S OAK VALLEY PLACE<br>DIAMOND BAR, CA 91765 | 17163 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $6,711.38 | | | | | $6,711.38 |
| AmCap Austin Bluffs, LLC<br>S&D Law<br>c/o Steven W. Kelly, Esq.<br>1290 Broadway, Suite 1650<br>Denver, CO 80203 | 17164 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chen, Sabrina<br>PO Box 4685<br>San Mateo, CA 94404 | 17165 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Sarwari, Layla<br>PO Box 228<br>Alpine, CA 91903 | 17166 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| EXTRACTOR CORPORATION<br>ATTN: JENNIFER HUNTER<br>PO BOX 99<br>SOUTH ELGIN, IL 60177 | 17167 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $33,802.40 | | | | | $33,802.40 |
| Crossen, Kayla<br>7225 Potomac St.<br>Riverside, CA 92504 | 17168 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $697.50 | | | | | $697.50 |
| Rajguru, Arda Houri<br>588 Royce Street<br>Altadena, CA 91001 | 17169 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Amstone, Jennifer<br>207 E. Broadway Unit 602<br>Long Beach, CA 90802 | 17170 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $333.11 | | | | | $333.11 |
| Latchmansingh, Michael<br>2 Charles Place<br>Bronxville, NY 10708 | 17171 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| First Service C/O Daniel Goldblatt 1969 Matzen Ranch Circle Petaluma, CA 94954 | 17172 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $82,588.90 | | $0.00 | | | $82,588.90 |
| Jacobs, Jeffrey E. 10015 SW 53rd Ave Portland, OR 97219 | 17173 | 9/28/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Doane, Mykaela 3035 Folsom St. Boulder, CO 80304 | 17174 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Duong, Viet 13717 Greinert Dr Pflugerville, TX 78660 | 17175 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Berry, Mary 3613 Lincoln Ave Altadena, CA 91001-3833 | 17176 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,017.08 | | | | | $2,017.08 |
| Park, Seunghee 1507 Bedford Ave Sunnyvale, CA 94087 | 17177 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| McCormick, Sandra 4337 Shamrock Way Castro Valley, CA 94546 | 17178 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $433.00 | | | | | $433.00 |
| McCormick, Dan 4337 Shamrock Way Castro Valley , CA 94546 | 17179 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $433.00 | | | | | $433.00 |
| Welsh, Kathleen 209 Camperdown Elm Dr Austin, TX 78748 | 17180 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $539.00 | | | | | $539.00 |
| Bolouvi, Antoni 145-19 224th St SPRINGFIELD GARDENS, NY 11413-3447 | 17181 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $97.98 | | | | | $97.98 |
| Rosen, Corey 1255 B De Haro Street San Francisco, CA 94107 | 17182 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $145.25 | | | | | $145.25 |
| Jordan, Alice M. 10807 NE Heritage Pkwy Unit #102 Hillsboro, OR 97006 | 17183 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | | | $71.98 |
| Heafner-Haggith, Linda S. 47-338 Mawaena Street Kaneohe, Hawaii 96744 | 17184 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $168.54 | | | | | $168.54 |
| Wells Fargo Bank, National Association, as indenture trustee Reed Smith LLP Attn: Eric A. Schaffer 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222 | 17185 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Borude, Abhijit 1440 Bellevue Ave Burlingame, CA 94010 | 17186 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,199.84 | | | | | $1,199.84 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crossley, Roxanne<br>1015 Glasgow Place<br>Danville, CA 94526 | 17187 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | | | | | $3,096.00 |
| Larry, Mavis<br>614 Lone Ridge Way<br>Murphy, TX 75094 | 17188 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Admire, Bridget<br>1624 Hemlock Way<br>Broomfield, CO 80020 | 17189 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $119.32 | | | | | $119.32 |
| Martin, James<br>1426 Villa Capri<br>Crosby, TX 77532 | 17190 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,669.59 | | | | | $1,669.59 |
| Jiang, Kai<br>3824 E Seeger Ave<br>Visalia, CA 93292 | 17191 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sreedasyam, Venkat<br>33525 Quail Run Rd<br>Fremont, CA 94555 | 17192 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $602.00 | | | | | $602.00 |
| Gonzalez, Martin<br>4270 Horvath St<br>Unit 107<br>Corona, CA 92883 | 17193 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Hsieh, Eric<br>20832 Carrey Rd.<br>Walnut, CA 91789 | 17194 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wright, Harvey<br>337 S. Fremont Apt 309<br>San Mateo, CA 94401 | 17195 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lupton, Amanda<br>4311 Bandini Ave<br>Riverside, CA 92506 | 17196 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Stinson, Da'Lynn Catrice<br>3131 Atascocita Vale Drive<br>Humble, TX 77396 | 17197 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $255.92 | | | | | $255.92 |
| Bui, Van<br>3020 Oakbridge Road<br>San Jose, CA 95121 | 17198 | 9/22/2020 | 24 San Francisco LLC | $79.98 | | | | | $79.98 |
| han, yeting<br>6174 Civic Terrace Ave<br>Unit B<br>Newark, CA 94560 | 17199 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | $0.00 | $699.99 |
| Lin, Kaung<br>12366 Poinsettia Ave<br>El Monte, CA 91732 | 17200 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $22,000.00 | | | | | $22,000.00 |
| Sotelo, Alexandra<br>203 W 18th St.<br>Santa Ana, CA 92706 | 17201 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Brooks, Ashleigh<br>404 Verbena Court<br>Roseville, CA 95747 | 17202 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Espinosa, Lidia<br>3641 NOSTRAND AV, ATP.4D<br>BROOKLYN, NY 11229 | 17203 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| St. Albus, Lynn<br>225 Scott<br>San Francisco, CA 94117 | 17204 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,404.00 | | | | | $1,404.00 |
| Karatsonyi, Karmen<br>7151 Atheling Way<br>West Hills, CA 91307 | 17205 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $597.00 | | | | | $597.00 |
| Abdou, Mona<br>16959 Carrotwood Dr<br>Riverside, CA 92503 | 17206 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ryu, Weon Cheol<br>136 Fountain Oaks Cir Apt 144<br>Sacramento, CA 95831 | 17207 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Guli, Rachelle<br>36 Monroe Ave<br>Shrewsbury, NJ 07702 | 17208 | 9/25/2020 | 24 San Francisco LLC | $429.00 | | | | | $429.00 |
| Pulig, Zachary<br>219 Loma Ave, APT #4<br>Long Beach, CA 90803 | 17209 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | $0.00 | | $649.99 |
| Kizner, Evgeni<br>300 Longbrook Way<br>Apt 119<br>Pleasant Hill, CA 94523 | 17210 | 9/22/2020 | 24 San Francisco LLC | $958.00 | | | | | $958.00 |
| Rizzo, Brian<br>210-1/2 Rose St.<br>San Francisco, CA 94102 | 17211 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Herbert, Rodd<br>3616 Millbank<br>The Colony, TX  75056 | 17212 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| BODNER, MICHAEL<br>67-250 A KAHAONE LOOP<br>WAIALUA,, HI 96791 | 17213 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Butler, Marta<br>1421 Oneida St #10<br>Denver, CO 80220 | 17214 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $73.40 | | | | | $73.40 |
| Frank, Linda  H<br>6401 Redstone Circle<br>Colorado Springs, CO 80919 | 17215 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Meyer, Brian<br>P.O. BOX 6834<br>Huntington Beach, CA 92615 | 17216 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $466.72 | | | | | $466.72 |
| MCPHERSON, JEFF<br>2874 LARAMIE AVE<br>SAN RAMON, CA   94583-3420 | 17217 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Local Contracting Services Construction Co.<br>690 Timber Ridge Dr<br>Bartlett, IL 60103-6607 | 17218 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $32,212.50 | $0.00 | | | | $32,212.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bushek, Judy<br>6624 S. Datura St<br>Littleton, CO 80120 | 17219 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,120.00 | | | | | $1,120.00 |
| Deladillo, Rene<br>1541 Orangewood Drive<br>San Jose, CA 95121 | 17220 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Anandan, Vidya<br>6050 Audrey Ct<br>Pleasanton, CA 94588 | 17221 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $416.00 | | | | | $416.00 |
| Lachhar, Jasmeet<br>31210 Kimberly Ct<br>Union City, CA 94587 | 17222 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Danning, Horst<br>C/O Barry E. Cohen, APC<br>10866 Wilshire Blvd., Suite 890<br>Los Angeles, CA 90024 | 17223 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $475,000.00 | | | | | $475,000.00 |
| Dunn, Matthew<br>138 Harbor Oaks Cir<br>Santa Cruz, CA 95062 | 17224 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Beberfall, Kimberly<br>1130 S. Palmetto Ave.<br>Ontario, CA 91762 | 17225 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $376.29 | | | | | $376.29 |
| Asachika, Jared<br>2511 E. Lizbeth Ave.<br>Anaheim, CA 92806 | 17226 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bola, Mandeep Singh<br>2722 Glen Evans Court<br>San Jose, CA 95148 | 17227 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Park, Sarah<br>26 Rosenblum<br>Irvine, CA 92602 | 17228 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wong, Lucille<br>10 Sea Foam Ct<br>Sacramento, CA 95831 | 17229 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sisco, Jan<br>2463 Vista Del Monte<br>Acton, CA 93510 | 17230 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.78 | | | | | $49.78 |
| Olabode, Remy<br>10 Corte Holganza<br>Orinda, CA 94563 | 17231 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| SANTA CRUZ MUNICIPAL UTILITIES<br>CITY OF SANTA CRUZ<br>DEBRA ALLEN, COLLECTIONS<br>333 FRONT STREET, SUITE 200<br>SANTA CRUZ, CA 95060-4533 | 17232 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,336.55 | | | | | $1,336.55 |
| Toussaint, Jessica<br>496 East 189th Street<br>Apt. 7<br>Bronx, NY 10458 | 17233 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jung, Hyundo<br>1263 Mesquite Ln<br>Morgan Hill, CA 95037 | 17234 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Walker, Kristine M.<br>1196 Walker Ave No. 412<br>Walnut Creek,, CA 94596 | 17235 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Xu, Wenzhao<br>251 S. Arizona Ave Apt 225<br>Los Angeles, CA 90022 | 17236 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $266.00 | | | | | $266.00 |
| Schmeidler, Dan<br>1214 Lodi Place Apt. 212<br>Los Angeles, CA 90038 | 17237 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $38,226.00 | | | | | $38,226.00 |
| Noble, Pamela<br>410 W.110th St.<br>Apt.1O<br>New York, NY 10025 | 17238 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | $0.00 | | | $250.01 |
| GARAY, LIDIA<br>2349 S ESPANA ST<br>AURORA, CO 80013-6231 | 17239 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $49.98 | | | | | $49.98 |
| Nelson, Kathleen<br>16309 NE 96th St.<br>Vancouver, WA 98682 | 17240 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Tiongson, Angelica<br>6501 San Pablo Ave 203<br>Oakland, CA 94608 | 17241 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Mikhaylets, Igor<br>272 W Kenneth RD<br>Glendale, CA 91202 | 17242 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Claim docketed in error | 17243 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Segneri, Timothy<br>3890 Highland Dr<br>Carlsbad, CA 92008 | 17244 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Phan, Que<br>4270 KIRKCALDY DRIVE<br>SAN DIEGO, CA 92111 | 17245 | 9/22/2020 | 24 Hour Holdings II LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Shoemaker, Sharon<br>2803 Elm Chase Ct<br>Katy, TX 77494 | 17246 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,527.70 | | | | | $3,527.70 |
| Essrog, Stewart<br>1526 West 1st Street<br>Brooklyn, NY 11204 | 17247 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Jin, Youngan<br>1601 Tenaka Pl #102<br>Sunnyvale, CA 94087 | 17248 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Long, Copper<br>12216 NE 116th ST<br>Vancouver, WA 98682 | 17249 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $346.85 | | | | | $346.85 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Younsoo<br>1601 Tenaka Pl #102<br>Sunnyvale, CA 94087 | 17250 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Cortinez, Rodrigo<br>8 Calle de Arena<br>Rancho Santa Margarita, CA 92688 | 17251 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Tableriou, Tiffany<br>104 Silverstone<br>Georgetown, TX 78633 | 17252 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $34.63 | | | | | $34.63 |
| Monroe, Joel<br>134 N. Paseo Rio Moreno<br>Anaheim, CA 92807 | 17253 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $22.50 | | | | | $22.50 |
| Blackburn, Eric<br>3544 Brenton Avenue Apt F<br>Lynwood, CA 90262 | 17254 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Hui, Joanne<br>3453 Ellery Common<br>Fremont, CA 94538 | 17255 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Elaoudiy, Mohamed<br>29219 Blue Finch Ct<br>Katy, TX 77494 | 17256 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $565.99 | | | | | $565.99 |
| Hobley, Leslie<br>1810 Copperwood Lane<br>Richmond, TX 77406 | 17257 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | $0.00 | | | | $350.00 |
| Molin, Anna<br>27 Battle Ridge Trail<br>Totowa, NJ 07512 | 17258 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Glasper, Gregory<br>4705 Hedda St<br>Lakewood, CA 90712 | 17259 | 9/23/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Zewdie, Wondwossen<br>9236 Redwater Drive<br>Antelop, CA 95843 | 17260 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |
| Stewart, Jennifer<br>1224 Castro St<br>San Francisco, CA 94114 | 17261 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.97 | | | | | $99.97 |
| Nguyen, Hung<br>1601 Firestone Dr<br>San Jose, CA 95116 | 17262 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Moore, Lisa M<br>9755 Caminito Cuadro<br>San Diego, CA 92129 | 17263 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Burns, Bryant Scott<br>37 Robin RDG<br>Aliso Viejo, CA 92656 | 17264 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Malhi, Inderpal<br>9266 50th Ave S., Unit C<br>Seattle, WA 98118 | 17265 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $81.36 | | | | | $81.36 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hedlund, Mark 4957 Valley Willow Way Elk Grove, CA 95758 | 17266 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Semanchik, Deanna 11243 Twin Spruce Road Golden, CO 80304 | 17267 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $138.17 | | | | | $138.17 |
| BUBAN, CHRISTINA 3170 SANTA MARTA CT. UNION CITY, CA 94587 | 17268 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $582.50 | | | | | $582.50 |
| Tableriou, Tiffany 104 Silverstone Georgetown, TX 78633 | 17269 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $112.55 | | | | | $112.55 |
| Shih, Richard 39838 Sawyer Terrace Newark, CA 94560 | 17270 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Malley, Mark 124 Moiso Lane Plesant Hill, CA 94523 | 17271 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Bradley, Gabriel 5808 Yorkshire Ave La Mesa, CA 91942 | 17272 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Garrison, Melody 7122 Summit Lane Shawnee, KS 66216 | 17273 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bosley, Robert 1000 South Oak Avenue San Anselmo, CA 94960 | 17274 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Chin, Andrea 30 Fuller Street Dix Hills, NY 11746 | 17275 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,046.67 | | | | | $2,046.67 |
| Bonsignore, Diana Susan 67-380 Haona St Waialua, HI 96791 | 17276 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| McCormick, Amy 4337 Shamrock Way Castro Valley, CA 94546 | 17277 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $321.00 | | | | | $321.00 |
| Skelton, Tyler 8025 163rd St Ct E. Puyallup, WA 98375 | 17278 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $219.71 | | | | | $219.71 |
| Shaw, David 924 10th Avenue San Mateo, CA 94402 | 17279 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $197.00 | | | | | $197.00 |
| Williams, Lynnette 1616 West Dallas, Apt 336 Houston, TX 77019 | 17280 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $211.94 | | | | | $211.94 |
| SAMPAT, NEETA 18427 Studebaker Road, Apt 154 Cerritos, CA 90703 | 17281 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $243.72 | | | | | $243.72 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gaskin, Nysia<br>9802 Sagewell Dr.<br>Houston , TX 77089 | 17282 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Russell, Gregg<br>9122 Berkview LN.<br>Spring Valley , CA 91977 | 17283 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gonia, Tracy<br>6013 NW Klickitat Ct.<br>Camas, WA 98607 | 17284 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $58.33 | | | | | $58.33 |
| Arnold, Doug<br>717 34th Street<br>Sacramento, CA 95816 | 17285 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stevens, Kathleen<br>903 E Everett Pl<br>Orange, CA 92867 | 17286 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,083.60 | | | | | $1,083.60 |
| Buckner, Maureen<br>1906 N Mission Circle<br>Friendswood, TX 77546 | 17287 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $161.29 | | | | | $161.29 |
| Brame, Andy<br>2832 Puente St<br>Fullerton, CA 92835 | 17288 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hedlund, Beth<br>4957 Valley Willow Way<br>Elk Grove, CA 95758 | 17289 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wahid, Abdul<br>5210 Hospital Road<br>Apt #29<br>Mariposa, CA 95338 | 17290 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Kelly, Frank<br>5459 94th Pl SW<br>Mukiteo, WA 98275 | 17291 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Moser, Joshua<br>8374 Stay Sail Dr.<br>Fort Collins, CO 80528 | 17292 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Brame, Dave<br>2832 Puente St<br>Fullerton, CA 92835 | 17293 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wood, Christopher<br>35440 Monterra Circle<br>Union City, CA 94587 | 17294 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Sullivan, Kathleen M<br>3501 California Avenue<br>Long Beach, CA 90807 | 17295 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Ren, Meiyu<br>1095 Gardenia Ln.<br>Concord, CA 94520 | 17296 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $322.20 | | | | | $322.20 |
| Woods, Jasmine M.<br>410 Warfield Drive Apt. 3079<br>Landover, MD 20785 | 17297 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taigman, Susan<br>853 Larrabee St. Apt. 18<br>West Hollywood, CA 90069 | 17298 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Stumpf, Matthew<br>1009 Westminster Ln.<br>Mansfield, TX 76063 | 17299 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Fu, Ho Tung<br>8015 12th Ave NE<br>Seattle, WA 98115 | 17300 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $577.46 | | | | | $577.46 |
| Juybari, Jeremy<br>2164 Dickinson Dr<br>Carlsbad, CA 92008 | 17301 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Cole, Brian<br>1710 E. Stearns Ave.<br>La Habra, CA 90631 | 17302 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $174.11 | | | | | $174.11 |
| Winston, Alexis<br>7315 Wessex Drive<br>Temple Hills, MD 20748 | 17303 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $203.94 | | | | | $203.94 |
| Brame, Linda<br>2832 Puente St<br>Fullerton, CA 92835 | 17304 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Gridley, Suzan G<br>2028 Avenue of the Trees<br>Carlsbad, CA 92008 | 17305 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $744.00 | | | | | $744.00 |
| Baity, Michael P.<br>3730 Ketch Avenue  # 102<br>Oxnard, CA 93035 | 17306 | 9/22/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Tapp, Jacob<br>23715 Vine Ave<br>Torrance, CA 90501 | 17307 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $62.99 | | | | | $62.99 |
| Yang, Lily<br>15 Perkins Square #8<br>Boston, MA 02130 | 17308 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Stanisel, Julia<br>1019 E Washington Ave<br>Santa Ana, CA 92701 | 17309 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $599.62 | | | | | $599.62 |
| Chhim, Sotath<br>1402 Bay St<br>Santa Monica, CA 90405 | 17310 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Chang, Hoseak<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 17311 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Arnold, Marsha<br>717 34th Street<br>Sacramento, CA 95816 | 17312 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $27.00 | | | | | $27.00 |
| Alpuche, Dale<br>2531 Mesa Verde Terrace<br>Henderson, NV 89074 | 17313 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $465.46 | | | | | $465.46 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, National Association, as Indenture Trustee Reed Smith LLP Attn: Eric A. Schaffer 225 Fifth Avenue Suite 1200 Pittsburgh, PA 15222 | 17314 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $521,617,777.78 | | | | | $521,617,777.78 |
| City of Antioch Finance Department PO Box 5007 Antioch , CA 94531 | 17315 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $75.33 | | | | | $75.33 |
| Hamar (Household Main Member), Cody 14902 Old Redmond Road Redmond, WA 98052 | 17316 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $221.42 | | | | | $221.42 |
| Huang, Judy 16745 Rocky Knoll Road Hacienda Heights, CA 91745 | 17317 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Harriott, Maureen 3360 Baychester Avenue, Apt 1 Bronx, NY 10475 | 17318 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $896.99 | | | | | $896.99 |
| Salindong, Rodolfo P 34746 Comstock Common Fremont, CA 94555 | 17319 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $466.36 | | | | | $466.36 |
| Chu, Kenny Kwokyam 858 Kenyon Ave San Leandro, CA 94577 | 17320 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Huntington South Center, LLC LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. Eve H. Karasik, Jeffrey S. Kwong 10250 Constellation Blvd. Suite 1700 Los Angeles, CA 90067 | 17321 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cordoba, Pedro Jose 7620 49th Ave W Mukilteo, WA 98275 | 17322 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $220.00 | | | | | $220.00 |
| Veras, Cindy 1120 Fox Street Bronx, NY 10459 | 17323 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ngo, Mui 4238 Alief Village Dr. Houston, TX 77072 | 17324 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tieu, Shannon 25234 Weston Road Torrance, CA 90505 | 17325 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Cormier, Sharon 38704 Fuller Drive Palm Desert, CA 92260 | 17326 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Sherrill, Roslyn 3920 6th Avenue Los Angeles, CA 90008 | 17327 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ting, Kelly<br>993 Hillcrest Blvd<br>Millbrea, CA 94030 | 17328 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $243.00 | | | | | $243.00 |
| QMEHR, FARAAZ<br>5708 ROBERTSON AVE<br>CARMICHAEL, CA 95608 | 17329 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ventana Property Services, Inc. on behalf of The Masha Grupp Trust II et al. (see attachment)<br>Binder & Malter LLP<br>Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara, CA 95050 | 17330 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Cate, Liz<br>33422 SE 192nd Ave SE, Unit 60<br>Auburn, WA 98092 | 17331 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $219.99 | | | | | $219.99 |
| Poon, Pauline<br>1050 N High Knoll Lane<br>Walnut, CA 91789 | 17332 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Willis, Raymond E.<br>3243 N. Pinewood St<br>Orange, CA 92865 | 17333 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $94.08 | | | | | $94.08 |
| Starr, Kristin J<br>PO Box 1356<br>Poteau, OK 74953 | 17334 | 9/22/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| BETELAK, SANDRA<br>2521 E 16TH ST<br>BROOKLYN, NY 11235 | 17335 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $228.00 | | | | | $228.00 |
| GriffinHolst, Justin<br>75 Ralph Ave., Apt. 5G<br>Brooklyn, NY 11221 | 17336 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $159.98 | | | | | $159.98 |
| Cygal, Danielle<br>372 Mt. Vernon Dr.<br>San Gabriel, CA 91775 | 17337 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Ding, Bryan<br>4521 Park Blvd Apt E<br>San Diego, CA 92116 | 17338 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $495.12 | | | | | $495.12 |
| Sierra, Cindy<br>2840 Morningmist Lane<br>Dickinson, TX 77539 | 17339 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $37.57 | | | | | $37.57 |
| Ong, Jerry<br>168 N Hall Dr<br>Sugar Land, TX 77478 | 17340 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $7,212.44 | | | | | $7,212.44 |
| Cogswell-Paschall, Melody<br>660 Allen Road<br>Coppell, TX 75019 | 17341 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Kavanagh, Courtney<br>129 Dartmouth Trail, Apt. 5<br>Fort Collins, CO 80525 | 17342 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $266.75 | | | | | $266.75 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haro, Trinidad<br>200 Burnett Ave Spc 160<br>Morgan Hill, CA 95037 | 17343 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hallman, Daniel<br>16727 Open View Road<br>Ramona, CA 92065 | 17344 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Garcia Macias, Alan M<br>2719 46th Street<br>San Diego, CA 92105 | 17345 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | $0.00 | | $250.00 |
| Davis, Yvonne M.<br>208 Mica Drive<br>Vallejo, CA 94589 | 17346 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Raub, Constance<br>2750 Black Canyon Road<br>Colorado Springs, CO 80904 | 17347 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,255.40 | | | | | $1,255.40 |
| THOMAS, EARL<br>29 SOUTH 17TH STREET<br>EAST ORANGE, NJ 07018 | 17348 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Smith, Taylor<br>8337 SW 160th Ave<br>Beaverton, OR 97007 | 17349 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Oboh, Ghaha<br>890 NW 213 Lane.#105<br>Miami, FL 33169 | 17350 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| MURRAY CITY UTILITIES, UT<br>P.O. BOX 57919/UTILITY BILLING<br>MURRAY, UT 84157-0919 | 17351 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,737.24 | | | | | $3,737.24 |
| Taylor, Craig R.<br>1010 Palm Ave. #203<br>West Hollywood, CA 90069 | 17352 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Nelson, Walter E<br>16309 NE 96th St<br>Vancouver, WA 98682 | 17353 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Kapoor, Shashwat<br>777 W Middlefield Rd<br>Apt 84<br>Mountain View, CA 94043 | 17354 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zagarella, John<br>2941 Unicornio St, Unit D<br>Carlsbad, CA 92009 | 17355 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Harrison, Alrad<br>G. Dallas Horton & Associates<br>4435 South Eastern Ave.<br>Las Vegas, NV 89119 | 17356 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Glazing Concepts<br>Attn: Pamela Carrera<br>150 Business Center Drive<br>Corona, CA 92880 | 17357 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hashimoto, Shinji<br>250 Ohua Ave. #12A<br>Honolulu, HI 96815 | 17358 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $164.87 | | | | | $164.87 |
| Dominguez, Moises Uzcategui<br>5017 Santa Clara Dr<br>Orlando, FL 32837 | 17359 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $483.74 | | | | | $483.74 |
| Toohey, Elena<br>710 St. Mary's Road<br>Lafayette, CA 94549 | 17360 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,127.98 | | | | | $1,127.98 |
| Miu, Cong Ly<br>15 Crown Ter<br>Fremont, CA 94536 | 17361 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Plamadeala, Eugeniu<br>1130 S Michigan Ave, Apt 2615<br>Chicago, IL 60605 | 17362 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $161.00 | | | | | $161.00 |
| Laney, Margaret<br>1021 Parkhill Drive<br>Costa Mesa, CA 92627 | 17363 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kotwal, Sujit<br>11528 Rock Spring Court<br>Cupertino, CA 95014 | 17364 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $5,343.99 | | | | | $5,343.99 |
| East Bay Municipal Utility District (EBMUD)<br>PO Box 24055<br>Oakland, CA 94623 | 17365 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $10,067.26 | | | | | $10,067.26 |
| Giannandrea, Jacob M<br>7007 NE 165th Ave<br>Vancouver, WA 98682 | 17366 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $487.79 | | | | | $487.79 |
| Portocarrero, Nestor<br>3608 22 street SE<br>Puyallup, WA 98374 | 17367 | 9/23/2020 | 24 San Francisco LLC | $92.30 | | | | | $92.30 |
| Richardson, Ryan<br>2244 Maplecrest Dr<br>Little Elm, TX 75068 | 17368 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Bhowmik, Anjana<br>2910 Shamrock Ave<br>Brea, CA 92821 | 17369 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $1,399.98 | | | | | $1,399.98 |
| Jones, Gabriel A<br>3400 Portola Dr. #13<br>Santa Cruz, CA 95062 | 17370 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $125.00 | | | | | $125.00 |
| Venkataramanan, Rathnasabapathy<br>8162 Richmond Ave #1603<br>Houston, TX 77063 | 17371 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $386.52 | | | | | $386.52 |
| Grimm & Chen Structural Engineering, Inc.<br>Attn: Jeff Chen & Maria Meza<br>17500 Redhill Avenue, Suite 240<br>Irvine, CA 92614 | 17372 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $9,577.74 | | | | | $9,577.74 |
| Burton, Cynthia<br>6226 Hermosa St.<br>Sacramento, CA 95822 | 17373 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $144.00 | | | | | $144.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cuaresma, Delmira Silva<br>24444 Plummer Court<br>Hayward, CA 94545 | 17374 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Thompson, Anneke<br>3042 E. 3rd St. #7<br>Long Beach, CA 90814 | 17375 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $545.99 | | | | | $545.99 |
| Rodriguez, Juan Rene<br>37126 Dutra Way<br>Fremont, CA 94536 | 17376 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $433.99 | | | | | $433.99 |
| Orcutt, Keenan C<br>3535 County Rd 141<br>Ramah, CO 80832 | 17377 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $984.00 | | | | | $984.00 |
| Barbosa, Carlene<br>11588 Yorba Avenue<br>Chino, CA 91710 | 17378 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Simmons, Linda<br>2218 River Run Drive #109<br>San Diego, CA 92108 | 17379 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Pearce, Danielle<br>16118 Hitching Post Ct.<br>Cypress, TX 77429 | 17380 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $431.15 | | | | | $431.15 |
| Glanbia Performance Nutrition (NA), Inc.<br>Glanbia Business Services<br>Attn: Angie Muhlig<br>4255 Meridian Parkway<br>Aurora, IL 60504 | 17381 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $560,514.68 | | | | | $560,514.68 |
| ANDRANGO, GLADYS<br>PALERMO LAW PLLC<br>1300 VETERANS MEMORIAL HIGHWAY<br>HAUPPAUGE, NY 11788 | 17382 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Montelongo, Dominic E<br>8243 West 83rd street<br>Playa Del Rey, CA 90293 | 17383 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Jamme, Sandra<br>3307 Kimberly Way<br>San Mateo, CA 94403 | 17384 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $169.38 | | | | | $169.38 |
| Mannarino, Anthony<br>2521 E 16 St<br>Brooklyn, NY 11235 | 17385 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $46.00 | | | | | $46.00 |
| Thomas, James B<br>10942 1/2 Hortense St.<br>North Hollywood, CA 91602 | 17386 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $79.71 | | | | | $79.71 |
| Novick, Irina<br>8-20 Morlot Ave.<br>Fair Lawn, NJ 07410 | 17387 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,914.00 | | | | | $2,914.00 |
| Hooper, Kenneth<br>10101 DeSoto Ave. Apt. 1<br>Chatsworth, CA 91311 | 17388 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| St. Clair, Ashley Christina<br>310 E 43rd Street<br>Austin, TX 78751 | 17389 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $875.98 | | | | | $875.98 |
| Fresch, Troy David<br>354 S. Spring St. #903<br>Los Angeles, CA 90013 | 17390 | 9/23/2020 | 24 San Francisco LLC | $250.01 | | | | | $250.01 |
| Shuster, Hannah<br>3408 Deep Willow Ave<br>Baltimore, MD 21208 | 17391 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $320.43 | | | | | $320.43 |
| Soria, Andriana<br>1746 Cortez Ave<br>San Jose, CA 95122 | 17392 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Villanueva, Purnima<br>2533 Molinaro Way<br>Dublin, CA 94568 | 17393 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Wu, Lili<br>60 Ave D, Apt. #5G<br>New York, NY 10009 | 17394 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,472.00 | | | | | $1,472.00 |
| Walker, Stephaine L.<br>9936 Placer St. Apt F<br>Rancho Cucamonga, CA 91730 | 17395 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Alderson, Inger<br>15846 Eagle Rd<br>Fontana, CA 92337 | 17396 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Mobile Repair Services<br>5930 Running Hills Ave<br>Livermore, CA 94551 | 17397 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $72,950.00 | | | | | $72,950.00 |
| Johnson, Daren P<br>1837 West 79th Street<br>Los Angeles, CA  90047 | 17398 | 9/28/2020 | 24 New York LLC | $250.01 | | | | | $250.01 |
| Jimenez, Irsia<br>327 Wiklund Ave<br>Stratford, CT 06614 | 17399 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tejada, Ryan<br>5337-B Welland Ave<br>Temple City, CA  91780 | 17400 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Morgan, Kevin<br>8561 De Soto Ave. #258<br>Canoga Park, CA 91304 | 17401 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $217.00 | | | | | $217.00 |
| Flores, David<br>6455 Clybourn Ave.<br>North Hollywood, CA 91606 | 17402 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lochow, William<br>2226 Morning Sun Ct<br>Encinitas, CA | 17403 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $486.00 | | | | | $486.00 |
| Panasyuk, Viktoriya<br>1286 E Hamilton Ave<br>Campbell, CA 95008 | 17404 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Craig, Billy<br>3199 Painted Lake Circle, Apt 301<br>The Colony, TX 75066 | 17405 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $165.40 | | | | | $165.40 |
| Wempe, Ben<br>3008 Napa Dr<br>Austin, TX 78738 | 17406 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $205.21 | | | | | $205.21 |
| Yamashita, Kristy<br>95-1058 Ainamakua Dr Apt E<br>Mililani, HI 96789 | 17407 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $366.48 | | | $0.00 | | $366.48 |
| Rodela, Matthew<br>13013 Los Nietos Road STE C<br>Santa Fe Springs, CA 90670 | 17408 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bolivar, Leydi Johanna<br>3452 E 18th St<br>Oakland, CA 94601 | 17409 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Du, Li<br>837 Winding Brook Ln<br>Walnut, CA 91789 | 17410 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $269.00 | | | | | $269.00 |
| Litt, Amanda<br>1778 Westwind Way<br>McLean, VA 22102 | 17411 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Langstaff, Chris<br>302 W Carter Ave.<br>Sierra Madre, CA 91204 | 17412 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Luo, Fanguang<br>5222 Hanneck Valley Ln<br>Katy, TX 77450 | 17413 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $66.50 | | | | | $66.50 |
| DeFoe, Michael<br>4400 The Woods Drive Unit 1224<br>San Jose, CA 95136 | 17414 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Liles, Joseph<br>34603 Jimmy Lane<br>Pinehurst, TX 77362 | 17415 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $86.59 | | | | | $86.59 |
| Simmons, Christine<br>2701 Dawn Spring<br>Little Elm, TX 75068 | 17416 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $70.24 | | | | | $70.24 |
| Caprarelli, Renee<br>5615 Ladybird Lane<br>La Jolla , CA 92037 | 17417 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $128.56 | | | $0.00 | | $128.56 |
| Thompson, Thomas  R.<br>2 Pinache Court<br>Sacramento, CA 95838-4810 | 17418 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $756.00 | | | | | $756.00 |
| Dave, Chhaya<br>230 Warwick Ave<br>South Pasadena, CA 91030 | 17419 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| ARN, ANTHONY E<br>1010 N. Kings Road, #216<br>West Hollywood, CA 90069 | 17420 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $734.39 | | | | | $734.39 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WM Corporate Services, Inc. 2625 W Grandview Rd Ste 150 Phoenix, AZ 85023 | 17421 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $9,183.14 | | | | | $9,183.14 |
| Alxanarani, Aladin 2719 Brighton Willow Way Katy, TX 77494 | 17422 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $458.00 | | | | | $458.00 |
| Jamet, Cecile 6 Drackert Lane Ladera Ranch, CA 92694 | 17423 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $74.97 | | | | | $74.97 |
| Estrada-Mendoza, Naomi 17411 Vista Street Hesperia, CA 92345 | 17424 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| De Leon, Armando 10101 Calvin Avenue Northridge, CA 91324 | 17425 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Stewart, Harrison 17701 Loch Linnhe Loop Pflugerville, TX 78660 | 17426 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $81.95 | | | | | $81.95 |
| Martinez, Dennis R 6317 Granton Ave North Bergen, NJ 07047 | 17427 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Pham, Trung 11768 Summerwood Ct Fountain Valley, CA 92708 | 17428 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Lisenbee, Jeffrey Robert 332 Promontory Drive West Newport Beach, CA 92660 | 17429 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Morshed, Tamanna 15626 Brewer Lane Fontana, CA 92336 | 17430 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Truong, Sheena 636 Mclellan Drive South San Francisco, CA 94080 | 17431 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Jimenez, Cesar J. 8214 Janis St. Riverside, CA 92504 | 17432 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Ruiz Hidalgo, Susan L 202 S Raymond Avenue, 508 Pasadena, CA 91105 | 17433 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $209.95 | | | | | $209.95 |
| Noble, David 3250 Larchmont Drive Stockton, CA 95219 | 17434 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Garzon, Jose David 18022 SW 153rd PL Miami, FL 33187 | 17435 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $132.13 | | | | | $132.13 |
| Hughes, Kathy 102 Lincoln Avenue Wood-Ridge, NJ 07075 | 17436 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arias, Carolyn<br>2668 Great Highway<br>San Francisco, CA 94116 | 17437 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Lee, Daeho<br>18428 S Denker Ave.<br>Gardena, CA 90248 | 17438 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $470.84 | | | | | $470.84 |
| Lochow, Linda<br>2226 Morning Sun Ct<br>Encinitas, CA 92024 | 17439 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $211.26 | | | | | $211.26 |
| Elumba, Joseph R.<br>28 Style Drive<br>Aliso Viejo, CA 92656 | 17440 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Korman, Teresa<br>2517 Vanderbilt Lane #C<br>Redondo Beach, CA 90278 | 17441 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hegi, Bo<br>450 W Cool Dr Apt. 340<br>Oro Valley, AZ 85704 | 17442 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $199.67 | | | | | $199.67 |
| Garzon, Jose D<br>18022 SW 153rd Pl<br>Miami, FL 33187 | 17443 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $132.13 | | | | | $132.13 |
| Brown, Annastasia<br>2080 Lucretia Ave Apt 101<br>San Jose, CA 95122-3313 | 17444 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 17445 | 9/22/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Miller, Anton<br>4238 Rickeys Way<br>Unit A<br>Palo Alto, CA 94306 | 17446 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $84.98 | | | | | $84.98 |
| Shah, Vishal<br>58 Pin Oak Drive<br>North Brunswick, NJ 08902 | 17447 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $159.42 | | | | | $159.42 |
| Palmer, Laura<br>9116 Costa De Oro Ct<br>Las Vegas, NV 89131 | 17448 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $547.00 | | | | | $547.00 |
| Katahira, Lyn<br>1425 Ward Avenue #8W<br>Honolulu, HI 96822 | 17449 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $210.52 | | | | | $210.52 |
| Tong, Geneva<br>7006 Hollow Lake Way<br>San Jose, CA 95120 | 17450 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $690.00 | | | | | $690.00 |
| Snowbarger, Kimberly Anne<br>4890 W. 116th Court<br>Westminster, CO 80031 | 17451 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Borland, John<br>98-1204 Kuawa St<br>Aiea, HI 96701 | 17452 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lawton, George<br>PO Box 24914<br>Oakland Park, FL 33307 | 17453 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $1,549.97 | | | | | $1,549.97 |
| Mihara, Richard<br>7719 SE 140th Dr.<br>Portland, OR 97236 | 17454 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |
| Bonavich, John<br>8525 Ravendale Rd<br>San Gabriel , CA 91775 | 17455 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rodriguez-Cooper, Sylvia<br>3205 Merrill Dr Unit 16<br>Torrance, CA 90503 | 17456 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lind, Coby Jay<br>2223 103rd St SE<br>Everett, WA 98208 | 17457 | 9/23/2020 | RS FIT NW LLC | $116.42 | | | | | $116.42 |
| Wong, Dianna<br>PO Box 304<br>San Gabriel, CA 91778 | 17458 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| ZULUETA, ANNA MARIE<br>20657 LONDELIUS STREET<br>WINNETKA, CA 91306 | 17459 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Lee, John<br>3308 Egerer Place<br>Fullerton, CA 92835 | 17460 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Feldman, Kenneth<br>2390 Crenshaw Blvd. #121<br>Torrance, CA 90501-3300 | 17461 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Ho, Michael<br>6618 Hawaii Kai Dr.<br>Honolulu, HI 96825 | 17462 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| James, Kathleen<br>63 Fairmount Ave<br>Chatham,, NJ 07928 | 17463 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Rozo, Alex<br>4614 Halliday Ave<br>Austin, TX 78725 | 17464 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $59.64 | | | | | $59.64 |
| Shadwick, Virginia Ann Greer<br>483 Andover Drive<br>Pacifica, CA 94044 | 17465 | 9/21/2020 | 24 San Francisco LLC | $990.00 | | | $0.00 | | $990.00 |
| Son, Lyna<br>4525 Coppola Circle<br>Elk Grove, CA 95757 | 17466 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $357.50 | | | | | $357.50 |
| LOPEZ, SOL<br>18406 JAKES WAY APT 202<br>SANTA CLARITA, CA 91387 | 17467 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Silver Lake Merchant Association<br>PO Box 1393<br>Yakima, WA 98907-1393 | 17468 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $18,699.54 | | | | | $18,699.54 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Feng, Yuexin<br>511 Flynn Ave<br>Redwood City, CA 94063 | 17469 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mercado, Jennifer<br>6040 Huxley Ave. #3W<br>Bronx, NY 10471 | 17470 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Noble, Sharon<br>15 Calvin Drive<br>Orinda, CA 94563 | 17471 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $599.92 | | | | | $599.92 |
| shieh, raymond<br>19741 Louise Ct<br>Castro Valley, CA 94546 | 17472 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Newbury, Chantelle-Marie<br>1433 S Helena Cir<br>Aurora, CO 80017 | 17473 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Collins, Naomi Jean<br>13008 Haas Avenue<br>Gardena, CA 90249 | 17474 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ceryes, Carrie C.<br>443 West Lexington Drive<br>Glendale, CA 91203 | 17475 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $56.14 | | | | | $56.14 |
| Outler, Miguelina<br>5637 Hazeltine Ave #119<br>Van Nuys, CA 91401 | 17476 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| G&I VIII Piedmont Plaza LLC<br>Richard DiChiara, Jr./ Associate General<br>Counsel Woolbright Development, Inc., Property<br>Manager for G&I VIII Piedmont Plaza LLC<br>3200 North Military Trail, Suite 400,<br>Boca Raton, FL 33431 | 17477 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ali, Moustafa<br>68 4th Avenue<br>Westwood, NJ 07675 | 17478 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Limes, Fotini<br>10977 Dornoch Castle Street<br>Las Vegas, NV 89141 | 17479 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Ali, Mary Beth<br>68 4th Avenue<br>Westwood, NJ 07675 | 17480 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Kimbrough, Keir<br>8020 Alton Drive<br>Lemon Grove, CA 91945 | 17481 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Cavicchi, Bruce<br>935 Mower Ct.<br>Thousand Oaks, CA 91362 | 17482 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Beltran, Alicia<br>1507 Leonard Avenue<br>Santa Rosa, CA 95405 | 17483 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glessner, Daniel Brian<br>1194 Pimento Avenue<br>Sunnyvale, CA 94087 | 17484 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | $0.00 | | $3,000.00 |
| Hath, Manoja<br>935 Mower Court<br>Thousand Oaks, CA 91362 | 17485 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rankin, Jeff<br>PO Box 4220<br>Oakland, CA 94614 | 17486 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $29.00 | | | | | $29.00 |
| Ali, Kareem<br>68 4th Avenue<br>Westwood, NJ 07675 | 17487 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Negendank, Robert<br>6227 Riviera Circle<br>Long Beach, CA  90815 | 17488 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rakestraw, Estella<br>661 Joliet Place<br>Oxnard, CA 93030 | 17489 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Maeng, Koy<br>2318 Capital Ave Apt 5<br>Sacramento, CA 95816 | 17490 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Mejia, Marlon Martin<br>10587 Sheerhead Drive<br>Bloomington, CA 92316 | 17491 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cai, Yu<br>1612 Wheatley Place<br>San Jose, CA 95121 | 17492 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Williams, Paige A.<br>248 Lilac Lane<br>Azle, TX 76020 | 17493 | 9/22/2020 | 24 Hour Fitness United States, Inc. | | $354.72 | | | | $354.72 |
| Stamp, Saren<br>8420 Falcon View Dr.<br>Antelope, CA 95843 | 17494 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| ZULUETA, ALYONNA<br>20657 LONDELIUS STREET<br>WINNETKA, CA 91306 | 17495 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Hong, Cactus<br>3610 S. Dover Ct<br>Rowland Heights, CA 91748 | 17496 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nunes, Peter & Regina<br>430 Falcon Court<br>Tracy, CA 95376 | 17497 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Sawall, Miranda<br>2244 Maplecrest Dr.<br>Little Elm, TX 75068 | 17498 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Poirier, Suzanne J.<br>3502 Geneva Dr<br>Santa Clara, CA 95051 | 17499 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marin, Elizabeth 190 Cleaveland Road Apt 25 Pleasant Hill, CA 94523 | 17500 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $233.33 | | | | | $233.33 |
| Estrella, Redie Rose 843 Jefferson Ct San Mateo, CA 94401 | 17501 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Wu, Dosanna 1729 North 1st St., Apt 10416 San Jose, CA 95112 | 17502 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $291.66 | | | | | $291.66 |
| Slotterbeck, Astrid 16551 Grunion Ln #107 Huntington Beach, CA 92649 | 17503 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Meyer, Scott 18743 Niles Drive Hesperia, CA 92345-7539 | 17504 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Raleigh, Sean 2657 West Kelly Road Newbury Park, CA  91320 | 17505 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Holden, William P.O. Box 1742 Thousand Oaks, CA 91358 | 17506 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Vargas, Joanna Iris 280 Diamond St San Francisco, CA 94114 | 17507 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Tanayan, John 300 S Ivy St Apt 19 Escondido, CA 92025 | 17508 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | | | $145.00 |
| Murad, Grace 15051 Moorpark St #219 Sherman Oaks, CA 91403 | 17509 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $25.48 | | | | | $25.48 |
| KASARAVALLI, VISHWANATH 33609 PACK HORSE ST FREMONT, CA 94555 | 17510 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $554.04 | | | | | $554.04 |
| Grigoryan, Izabella 5738 whitsett ave 306 Valley village, CA 91607 | 17511 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Branham, Carson 856 Woodland Way Kent, WA 98030 | 17512 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Black II, Kenneth Harris Cook, LLP c/o Melinda Barlow 1309-A West Abram Arlington, TX 76013 | 17513 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Lu, Brian 309 Tradewinds Dr Apt 2 San Jose, CA 95123 | 17514 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schiffman, Scott<br>1171 Ocean Pkwy<br>Apt 6J<br>Brooklyn, NY 11230 | 17515 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Young, Carol<br>7712 S.Columbine St.<br>Centennial, CO 80122 | 17516 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $178.49 | | | | | $178.49 |
| Forster, Thomas<br>PO Box 900621<br>Sandy, UT 84090-0621 | 17517 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Panwar, Aishy<br>104 Alley Way<br>Mountain View, CA 94040 | 17518 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Winters, Gina<br>31372 Via Santa Maria<br>San Juan Capistrano, CA 92675 | 17519 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,032.00 | | | | | $1,032.00 |
| Gizaw, Simeneh<br>4342 Santo Tomas Dr<br>Apt D<br>Los Angeles, CA 90008 | 17520 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Gillaspie, Shawn<br>3522 E ALLINGTON ST<br>LONG BEACH, CA 90805-3902 | 17521 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rajabi, Fida<br>5137 Rain Cloud Dr.<br>Richmond, CA 94803-2618 | 17522 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $66.73 | | | | | $66.73 |
| Cortez, Valerie Marie<br>5932 Roosevelt Dr.<br>Fontana, CA 92336 | 17523 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Huang, James<br>6250 Marguerite Dr<br>Newark, CA 94560 | 17524 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lehr, John<br>5426 Los Feliz Blvd.<br>Los Angeles, CA 90027 | 17525 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Jackson, William<br>2062 S Helena St. Apt G<br>Aurora, CO 80013 | 17526 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jimenez, Joanna<br>14274 Rosewood Ave.<br>Hesperia, CA 92344 | 17527 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Fajardo, Cristina<br>5703 Ensign Ave.<br>North Hollywood, CA 91601 | 17528 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| George, Jobin<br>12 Gerlach Drive<br>New City, NY 10956 | 17529 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Palen, William Robert<br>3224 Trevolle<br>Dallas, TX 75204 | 17530 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mahbub, Farihah<br>15626 Brewer Lane<br>Fontana , CA 92336 | 17531 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Morshed, Sazid<br>15626 Brewer Lane<br>Fontana , CA 92336 | 17532 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bardez, Bing<br>1137 Amador Ave<br>Berkeley, CA 94707 | 17533 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,047.00 | | | | | $1,047.00 |
| Baysa, Kaipo D.<br>517 Evelyn Avenue<br>Albany, CA 94706 | 17534 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $103.68 | | | | | $103.68 |
| Jammal, Anthony<br>1601 Dana Way<br>Roseville, CA 95661 | 17535 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Morshed, Talukder<br>15626 Brewer Lane<br>Fontana, CA 92336 | 17536 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Linh<br>2839 Dune Circle<br>Hayward, CA 94545 | 17537 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $199.00 | | | | | $199.00 |
| Rodger, Margaret<br>5354 S Cimarron Road<br>Littleton, CO 80123 | 17538 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $874.29 | | | | $874.29 |
| Jones, Jason<br>38 Virginia Ave<br>San Francisco, CA 94110 | 17539 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |
| Alger, April<br>8182 SW Shenandoah Way<br>Tualatin, OR 97062 | 17540 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| DeCambre, Tracia M<br>10736 Jefferson Blvd, #1006<br>Culver City, CA 90230 | 17541 | 9/28/2020 | 24 Hour Fitness United States, Inc. | | $75.00 | | | | $75.00 |
| Munguia, Alexa<br>190 Canyon Drive<br>Daly City, CA 94014 | 17542 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Thurmond, Mr. Lee<br>2731 Night Jasmine Dr.<br>Simi Valley, CA 93065 | 17543 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |
| Ma, Jade<br>1184 Cherrybrooke Cmns.<br>San Leandro, CA 94578-1980 | 17544 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Dalman, Casey<br>21308 Derby Day Ave<br>Pflugerville, TX 78660 | 17545 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | $0.00 | | $45.45 |
| Park, Jeremy<br>41453 Millenium Ter<br>Fremont, CA 94538 | 17546 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watkins, Laurie<br>27773 380th Ave SE<br>Trail , MN 56684 | 17547 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Sandhu, Gurcharan<br>4457 Ladner Street<br>Fremont, CA 94538 | 17548 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nemeh, Jessie<br>155 South Court Ave 2705<br>Orlando, FL 32801 | 17549 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | | | $899.00 |
| Rotenberg, Ronnie<br>30469 Via Victoria<br>Rancho Palos Verdes, CA 90275 | 17550 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Lemus, Brenda<br>151 W. 126th St.<br>Los Angeles, CA 90061 | 17551 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Gomez, Lilia<br>1024 South Hobart Blvd.<br>Los Angeles, CA 90006 | 17552 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Yu, Linyun<br>41308 Kathlean Street<br>Fremont, CA 94538 | 17553 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $128.17 | | | | | $128.17 |
| Lara, Armando<br>4515 4th Street, Unit 8<br>La Mesa, CA 91941 | 17554 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Wiebelhaus, Jospeh<br>1438 Legend Circle<br>Vallejo, CA 94591 | 17555 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Alvarado, Israel<br>1024 S Castlegate Ave<br>Compton, CA 90221 | 17556 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Inman, Chris<br>20702 El Toro Rd Apt 466<br>Lake Forest, CA 92630 | 17557 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Alvarado, Israel<br>1024 S Castlegate Ave<br>Compton, CA 90221 | 17558 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $247.71 | | | | | $247.71 |
| NAKAMOTO, WAYNE<br>2228 HOOHAI STREET<br>PEARL CITY, HI 96782 | 17559 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,740.16 | | | | | $1,740.16 |
| May, Edward<br>14759 E Wagontrail Pl<br>Aurora, CO 80015 | 17560 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $686.42 | | | | | $686.42 |
| Chang, Chia Chen<br>10685B Hazelhurst Dr. #24518<br>Houston, TX 77043 | 17561 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Waezzadah, Hashim<br>8354 La-Riviera Drive<br>Sacramento, CA 95826 | 17562 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carlson, Carol<br>405 Rockefeller; Unit 704<br>Irvine, CA 92612 | 17563 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $148.00 | | | | | $148.00 |
| Mahaffey, Craig<br>1693 Los Padres Blvd<br>Santa Clara, CA 95050-4042 | 17564 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Ritchie, Tamara<br>5246 W. Bellfort St<br>Houston, TX 77035 | 17565 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Miller, Scott M<br>1992 S Cherry St<br>Denver, CO 80222 | 17566 | 9/23/2020 | 24 Denver LLC | $60.00 | | | | | $60.00 |
| Boggs, Kathryn L<br>342 Avila Road<br>San Mateo, CA 94402 | 17567 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $679.00 | | | | $679.00 |
| Saavedra, Jose J<br>5730 NW 38 St Apt 16<br>Virginia Gardens, FL 33166 | 17568 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Lee, Margaret H<br>3308 Egerer Place<br>Fullerton, CA 92835 | 17569 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Lam, Rex<br>7567 Maywood Dr.<br>Pleasanton, CA 94588 | 17570 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $260.00 | | | | | $260.00 |
| Russo, Anthony<br>17 South Belair Ave<br>Cedar Knolls , NJ 07927 | 17571 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100.20 | | | | | $100.20 |
| Huynh, Nghi<br>1933 Linda Jean Lane<br>Manteca, CA 95337 | 17572 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wilson, Shelia Rae<br>13218 W Spanish Garden Drive<br>Sun CIty West, AZ 85375 | 17573 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Williams, Victor<br>12052 S Broadway<br>Los Angeles, CA 90061 | 17574 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| LAVOIE, KARA MICHELLE<br>4270 MUSTIC WAY<br>MATHER, CA 95655 | 17575 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hughes, Kathy<br>102 Lincoln Ave<br>Wood-Ridge, NJ 07075 | 17576 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $749.90 | | | | $0.00 | $749.90 |
| Elite Entrances, LLC<br>Lovein Ribman, P.C.<br>Haven Massey<br>1225 S. Main St. Suite 200<br>Grapevine, TX 76051 | 17577 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $362,436.68 | | $0.00 | | | $362,436.68 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez-Gallagher, Esmeralda Levenbaum Trachtemberg 3500 W. Olive Suite 300 Burbank, CA 91505 | 17578 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Elizabeth 169 Iron Horse Lane Santa Rosa, CA 95407 | 17579 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $580.13 | | | | | $580.13 |
| Michau, Michael 8548 Comolette St. Downey, CA 90242 | 17580 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Petry, Reginald 4356 NE 33rd Ave. Portland, OR 97211-7721 | 17581 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Thomas, Ira 400 W. Orangethorpe Ave. Apt. 301A Fullerton, CA 92832 | 17582 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $50,000.00 | | | | | $50,000.00 |
| Lopez, Oscar 346 W Center Street Ventura, CA 93001 | 17583 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $408.33 | | | | | $408.33 |
| Heimbach, Judith 32 Rockwood Dr. Rockaway, NJ 07866 | 17584 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| DU, QIAN 3209 POPLAR BLVD ALHAMBRA, CA 91803 | 17585 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Las Vegas Valley Water District Timothy A. Lukas Holland & HArt LLP 5441 Kietzke Lane, Second Floor Reno, NV 89511 | 17586 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $8,226.07 | | | | | $8,226.07 |
| Coastal Serhoe PO Box 1393 Yakima, WA 98907-1393 | 17587 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $172,149.41 | | | | | $172,149.41 |
| Knight, Deborah 6804 Fisk Avenue San Diego, CA 92122 | 17588 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $1,080.00 | | | | | $1,080.00 |
| Osborn, Jonas 2233 Hayloft Drive Folsom, CA 95630 | 17589 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Azani, Ariel 195 Willoughby Ave Apt. 704 Brooklyn, NY 11205 | 17590 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $1,253.99 | | | | | $1,253.99 |
| Azani, Assaf 465 West End Ave, Apt 8C New York, NY 10024 | 17591 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $650.45 | | | | | $650.45 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Su, Clement<br>39712 Placer Way<br>Fremont, CA 94538 | 17592 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| ACRE Investment Company, LLC<br>Hanson Bridgett LLP<br>Attn: Nancy J. Newman<br>425 Market Street, 26th Floor<br>San Francisco, CA 94105 | 17593 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $2,297,986.28 | | | | | $2,297,986.28 |
| Waynick, Margaret Ann<br>382 Apollo Dr.<br>Vista, CA 92084 | 17594 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ahmed, Mohammed<br>P.O Box 504<br>Folsom, CA 95763 | 17595 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Almaden Fitness, LP<br>Smith, Gambrell & Russell, LLP<br>Anne K. Edwards<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 17596 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ngo, Pauline<br>4040 Hoosier Lawn Way<br>Yorba Linda, CA 92886 | 17597 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rowe, Sherry<br>1367 W Diane Drive<br>Taylorsville , UT 84123 | 17598 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,031.10 | | | | | $1,031.10 |
| Casiello, Jianna<br>3277 Breckenridge Way<br>Riva, MD 21140 | 17599 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $803.98 | | | | | $803.98 |
| Rojas, Daniel<br>500 Tealridge Lane<br>Desoto, TX 75515 | 17600 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Syed, Wali<br>26 W Merrick Road<br>Valley Stream, NY 11580 | 17601 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $2,112.00 | | | | | $2,112.00 |
| Austin, Bobby<br>1113 Washington Drive<br>Centerport, NY  11721 | 17602 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Spencer Kenneth<br>4707 Morris Thomas Road<br>Hermantown, MN 55811 | 17603 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $344.00 | | | | | $344.00 |
| Reed, Michael<br>135-10 Grand Central Parkway<br>Apt 509<br>Jamaica, NY 11435 | 17604 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| BURBIDGE, MARY A<br>513 COOL WIND WY<br>Sacramento, CA 95831 | 17605 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,616.00 | | | | | $2,616.00 |
| Cox, Casey Andrew<br>85 Lancelot Drive<br>Palm Coast, FL 32137 | 17606 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $3,626.56 | | | | $3,626.56 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fowler, Linda<br>PO Box 1273<br>Little Elm, TX 75068-1273 | 17607 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Raines, Kenneth A<br>1324 Lorenzo Dr<br>Fallbrook, CA 92028 | 17608 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |
| Wheeler, AJ<br>11359 Trebol Street<br>San Diego, CA 92126 | 17609 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| Fitch, James<br>3506 Russell Thomas Lane<br>Davidsonville, MD 21035 | 17610 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $244.77 | | | | | $244.77 |
| Wisniewski, Gregory<br>123 Parnnassus Circle<br>Oceanside, CA 92054 | 17611 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gonzalez, Israel<br>938 Rosewood ave<br>Inglewood , CA 90301 | 17612 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Davis, Yvonne M.<br>208 Mica Drive<br>Vallejo, CA 94589 | 17613 | 9/22/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Chang, Esther<br>371 Castle Dr<br>Englewood Cliffs, NJ 07632 | 17614 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Turtel, Scott<br>3538 211th Pl SE<br>Sammamish, WA 98075<br>USA | 17615 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,199.91 | | | | | $1,199.91 |
| Vaughan, Jim<br>6412 Mesa Ridge Dr<br>Fort worth, TX 76137 | 17616 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pun, Mary<br>25619 Gold Ridge Dr.<br>Castro Valley, CA 94552 | 17617 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sinelnikov, Oleg<br>230 174 Street, Apt 1102<br>Sunny Isles Beach, FL 33160 | 17618 | 9/22/2020 | 24 New York LLC | $150.00 | | | $0.00 | | $150.00 |
| Austin, Bobby<br>1113 Washington Drive<br>Centerport, NY 11721 | 17619 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ramirez, Daniel<br>200 Grapevine Road #23<br>Vista, CA 92083 | 17620 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Anthony, Andrea<br>2550 Independence Avenue, Apt. 8T<br>Bronx, NY 10463 | 17621 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $647.00 | | | | | $647.00 |
| ONE RING NETWORKS, INC<br>P.O. BOX 1360<br>ATHENS, TX 75751 | 17622 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $506.49 | | | $0.00 | | $506.49 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beal, David<br>2017 Megan creek drive<br>Little elm, TX 75068 | 17623 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $243.14 | | | | | $243.14 |
| Advani, Sangeetika Rahul<br>200 Westchester Drive<br>Los Gatos, CA 95032 | 17624 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $203.00 | | | | | $203.00 |
| HAGENS, JEFF<br>401 GALLAND ST<br>PETALUMA, CA 94952 | 17625 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $389.00 | | | | | $389.00 |
| Staples<br>Staples Technology/Attn:Daneen Lotsey<br>1096 East Newport Center Drive Ste 300<br>Deerfield Beach, FL 33442 | 17626 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $85,188.73 | | | | | $85,188.73 |
| Phillips, Stacey<br>1010 Whimbrel Court<br>Carlsbad, CA 92011 | 17627 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $537.00 | | | | | $537.00 |
| Somers, Celia<br>Cohen & Marzban, Law Corp<br>Cynthia E. Allred, Esq<br>16000 Ventura Blvd #701<br>Encino, CA 91436 | 17628 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sims, Jacob<br>10619 NE 174th PL<br>Bothell, WA 98011 | 17629 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Georgi, Teresa<br>1523 Fern St Sw<br>Olympia, WA 98502 | 17630 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $1,447.75 | | | | $1,447.75 |
| Obiadazie, Victoria  Ezinwa<br>6565 McCallum Blvd Apt 161<br>Dallas, TX 75252 | 17631 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,218.51 | | | | | $1,218.51 |
| Larsell, Dyan<br>45-680 Apuakea Street<br>Kaneohe, HI 96744 | 17632 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $762.30 | | | | | $762.30 |
| Dodder, Richard<br>1426 Prefumo Canyon Rd.<br>San Luis Obispo, CA 93405 | 17633 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Hanson, Rebecca<br>PO Box 465<br>Camarillo, CA 93011-0465 | 17634 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $450.87 | | | | | $450.87 |
| Byer, Gregory W<br>2206 Birchdale Dr<br>Thousand Oaks, CA 91362 | 17635 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Pope, Amity<br>1300 Chapelwood Lane<br>Capitol Height's, MD 20743 | 17636 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Plotnikova, Ksenia<br>1439 Ocean Ave. Apt. D10<br>Brooklyn, NY 11230 | 17637 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.18 | | | | | $99.18 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Handfinger, Patricia<br>4501 W. Channel Islands Blvd<br>Space 82<br>Oxnard, CA 93035 | 17638 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,076.92 | | | | | $2,076.92 |
| Morales, Alison<br>9392 Waterfront Drive<br>Huntington Beach , CA 92646 | 17639 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Lohrmeyer, Kelly<br>1921 2nd Ave<br>San Diego, CA 92101 | 17640 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $34.71 | | | | | $34.71 |
| Ballard, Timothy<br>18981 West 60th drive<br>Golden, CO 80403 | 17641 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Friedman, Mark Lewis<br>1616 Esplanade #4<br>Redondo Beach, CA 90277 | 17642 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Welch, Sean<br>13008 Nightfall Terrace<br>San Diego, CA 92128 | 17643 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| May, Kimberly Danielle<br>1651 Sun Ridge Dr.<br>Apopka, FL 32703 | 17644 | 9/22/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Meyers, Peter<br>17 Frederick Street<br>Moonachie, NJ 07074 | 17645 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Shah, Nandini R<br>19505 219th Ave NE<br>Woodinville, WA 98077 | 17646 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $87.42 | | | | | $87.42 |
| Torres, Edith<br>1024 S Castlegate Ave<br>Compton, CA 90221 | 17647 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $247.71 | | | | | $247.71 |
| Hanson, Rebecca<br>P.O. Box 465<br>Camarillo, CA 93011-0465 | 17648 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $749.00 | | | | | $749.00 |
| Truesdell, Roxanne<br>39 San Pablo Ave<br>San Rafael, CA 94903 | 17649 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Vellotti Jr., Michael J.<br>9041 Galena Crossing St<br>Las Vegas, NV 89123-3225 | 17650 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Soe, Garson<br>1630 Riviera Ave<br>Walnut Creek, CA 94596 | 17651 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Temnogorod, Yulia<br>135 Bay 26th St.<br>Apt 3A<br>Brooklyn, NY 11214 | 17652 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $105.00 | | | | | $105.00 |
| Mejia, Emma Marie<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 17653 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kurzenski, Davis<br>244 Mondrian Ct<br>El Dorado Hills, CA 95762 | 17654 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Romberger, Ashlee<br>242 Ambling Drive<br>Brea, CA 92821 | 17655 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $432.00 | | | | | $432.00 |
| Daniel, Jasmine<br>43815 Encanto Way<br>Lancaster, CA 93536 | 17656 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Kaseebhatla, Aditya<br>429 Monte Vista<br>Irvine, CA 92602 | 17657 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Kruk, Henry<br>557 C Giuffrida Avenue<br>San Jose, CA 95123 | 17658 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $6,597.60 | | | | | $6,597.60 |
| Kerrigan, JoAan<br>9813 Ridge Creek Place<br>Las Vegas, NY 89134 | 17659 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $39.00 | | | | | $39.00 |
| Katz, Bruce<br>2571 Diamond Street<br>San Francisco , CA 94131 | 17660 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Antonio Mendoza, Jose Erick<br>Lena's Halian Kitchen<br>551 Second Ave<br>New York, NY 10016 | 17661 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $137.18 | | | | | $137.18 |
| Bligen, Linda<br>15640 St Thomas Church Rd<br>Upper Marlboro, MD 20772 | 17662 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $543.98 | | | | | $543.98 |
| Patel, Raj<br>7077 Crystalline Dr<br>Carlsbad, CA 92011 | 17663 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Shadwick, Virginia Ann Greer<br>483 Andover Drive<br>Pacifica, CA 94044 | 17664 | 9/21/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| G&I VIII Piedmont Plaza LLC<br>Woolbright Development, Inc., Property Manager<br>Richard DiChiara, Jr. I Associate General Counsel<br>3200 North Military Trail, Suite 400<br>Boca Raton, FL 33431 | 17665 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lee, Min<br>12609 Ondara Dr.<br>Austin, TX 78739 | 17666 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Mejia, Maria Emma<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 17667 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| ONE RING NETWORKS INC<br>411 EAST CLINTON AVENUE<br>ATHENS, TX 75751 | 17668 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $506.49 | | | $0.00 | | $506.49 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoting, Sharon Kay<br>11 Fortuna West<br>Irvine, CA 92620-1848 | 17669 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,240.00 | | | | | $1,240.00 |
| Hall, Jayelyn<br>5129 Montair Avenue<br>Lakewood, CA 90712 | 17670 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | $0.00 | | | $41.99 |
| Cogburn, Alexandra A<br>1525 Bellnap Dr<br>Allen, TX 75013 | 17671 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $3,700.00 | | | | | $3,700.00 |
| Rosen, Jennifer<br>1255 B De Haro Street<br>San Francisco, CA 94107 | 17672 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $145.25 | | | | | $145.25 |
| Limburg, Christopher<br>909 S. Peoria St Apt 111N<br>Aurora, CO 80012 | 17673 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lapitan, Romelito<br>4675 Forestdale Drive<br>Fairfax, VA 22032 | 17674 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $84.08 | | | | | $84.08 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 17675 | 9/22/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Dahn, Robbie<br>9813 RIdge Creek Place<br>Las Vegas, NV 89134 | 17676 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $39.00 | | | | | $39.00 |
| Davis, Yvonne M.<br>208 Mica Drive<br>Vallejo, CA 94589 | 17677 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sosa, Omar<br>4620 Encino Ave<br>Encino, CA 91316 | 17678 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $124.42 | | | | | $124.42 |
| Leshinski, Eddie<br>3380 Braun Road<br>Golden, CO 80401 | 17679 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $138.39 | | | | | $138.39 |
| Davis, Yvonne  M.<br>208 Mica Drive<br>Vallejo, CA 94589 | 17680 | 9/22/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Batina, Lawrence Jeffrey<br>12342 S Northgate Ave<br>Portland, OR 97219 | 17681 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Freyer, Bret  E<br>19220 Marlin Ct<br>Lake Oswego, OR 97035 | 17682 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| Esparza, Ovet<br>9084 Golf Canyon Dr<br>Patterson, CA 95363 | 17683 | 9/24/2020 | 24 Hour Fitness Holdings LLC | $1,200.00 | | $0.00 | | | $1,200.00 |
| Starks, Timothy D<br>20910 Westfield Grove Place<br>Katy, TX 77449 | 17684 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raco, Merlyn E.<br>800 Durham Street<br>La Habra, CA 90631 | 17685 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| One Ring Networks Inc<br>P.O. Box 1360<br>Athens, TX 75751 | 17686 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $607.99 | | | $0.00 | | $607.99 |
| Bryan, Mark<br>2815 Yelm Highway, SE<br>Olympia, WA 98501 | 17687 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Hickok, Bette D.<br>120 Perraud Dr.<br>Folsom, CA 95630 | 17688 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $332.98 | | | | | $332.98 |
| Ramos, Stella<br>1810 No. Willowspring Dr<br>Encinitas, CA 92024 | 17689 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $187.49 | | | | $187.49 |
| Morgan, Sally S<br>19156 Arminta St<br>Reseda, CA 91335 | 17690 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Kimball, Greg<br>2292 Catalpa Way<br>Hayward, CA 94545 | 17691 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| CMJN AVT<br>ATTN: CHRIS BURBANO<br>1314 BALBOA WAY<br>LIVERMORE, CA 94550-5515 | 17692 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $420.00 | | | | | $420.00 |
| Jones, Michael<br>2056 Lohengrin St.<br>Los Angeles, CA 90047 | 17693 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Heck, Darren<br>290 Esteban Way<br>San Jose, CA 95119 | 17694 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sims, William<br>10619 NE 174th PL<br>Bothell, WA 98011 | 17695 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Hargrow, Eunice<br>2430 Fair Oaks Blvd #130<br>Sacramento, CA 95825 | 17696 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $203.00 | | | | | $203.00 |
| Eve, Gail<br>913 El Dorado Way<br>Sacramento, CA 95819-3507 | 17697 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $312.50 | | | | | $312.50 |
| McLellan, Charles Hugh<br>1001 15th St, Apt 302<br>Sacramento, CA 95814 | 17698 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Yang, Peggy<br>5041 St. Garrett Ct.<br>Concord, CA 94521 | 17699 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Freyer, Amy Patricia<br>19220 Marlin Ct<br>Lake Oswego, OR 97035 | 17700 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gajula, Yash<br>1212 Olivera Terrace<br>Sunnyvale, CA 94087 | 17701 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ferrara, Giovanni<br>405 Davis Crt<br>Apt 601<br>San Francisco, CA 94111 | 17702 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $64.82 | | | | | $64.82 |
| Fung, Phillip<br>65 Linden Ln<br>Temple City, CA 91780 | 17703 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Dale, Andrew J<br>1467 136th Avenue<br>San Leandro, CA 94578 | 17704 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gonzalez, Robert<br>6108 Dunn Ave<br>San Jose, CA 95123 | 17705 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $158.12 | | | | | $158.12 |
| Weber, Sheena<br>593 Continental Drive<br>Lewisville, TX 75067 | 17706 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | $0.00 | | $150.47 |
| Carrillo, Susana<br>475 W Hammond Street<br>Pasadena, CA 91103 | 17707 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cieslinski , Emily<br>840 Monroe St<br>Apt 103<br>Annapolis, MD 21403 | 17708 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Chang, Chialin<br>21723 Lake Vista Dr.<br>Lake Forrest, CA 92630 | 17709 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $124.97 | | | | | $124.97 |
| TAYLOR, JOE<br>341 FOREST ST<br>DENVER, CO 80220 | 17710 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Chen, Betty<br>539 W. 219th St.<br>Carson, CA 90745 | 17711 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Peleneagra, Romeo<br>108 Lupine Lane<br>Pleasant Hill, CA 94523 | 17712 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Leyva, Miguel<br>211 S Santa Cruz St.<br>Ventura, CA 93001 | 17713 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Nguyen, Tung<br>PO BOX 479<br>Garden Grove, CA 92843 | 17714 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Angela J. Hundhausen & Randy L. Latta<br>27610 Myrtle Lake Ln.<br>Katy, TX 77494-8588 | 17715 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $145.98 | | | | | $145.98 |
| Hollister, Jim<br>9473 Briar Bush Way<br>Elk Grove, CA 95758-1115 | 17716 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karra, Manasa<br>1334 The Alameda, #390<br>San Jose, CA 95126 | 17717 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $248.96 | | | | | $248.96 |
| HERRERA, AMOS<br>3760 W. MCFADDEN AVE. # B-157<br>SANTA ANA, CA 92704 | 17718 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | | | $899.00 |
| An, Choong Shik<br>343 W. Amerige Ave #306<br>Fullerton, CA 92832 | 17719 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Hankins, Adrienne<br>807 Dodd Court<br>Bay Point, CA 94565 | 17720 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Makarevich, Yury<br>2483 West 16th Street Apt 10 A<br>Brooklyn, NY 11214 | 17721 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Schwartz, Judy<br>1106 Hunter's Creek Drive<br>Cedar Park, TX 78613 | 17722 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $124.98 | | | | | $124.98 |
| Ramesh, Subha<br>41095 Corriea Court<br>Fremont, CA 94539 | 17723 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Crane Court, LLC<br>C/o Nazareth Enterprises, Inc.<br>800 South B Street, Suite 100<br>San Mateo, CA 94401 | 17724 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Davis, Yvonne M.<br>208 Mica Drive<br>Vallejo, CA 94589 | 17725 | 9/22/2020 | 24 Hour Fitness Holdings LLC | $199.00 | | | | | $199.00 |
| Malonzo, Robert<br>10258 Corkwood Ct<br>Rancho Cucamonga, CA 91737 | 17726 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $154.38 | | | | | $154.38 |
| Morin, Michael<br>1215 Pigeon Forge Rd<br>Pflugerville, TX 78660 | 17727 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| TATSUTA, MAYUMI<br>8873 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | 17728 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $1,540.00 | | | | | $1,540.00 |
| Sherman, Malgorzata<br>30 E Hartsdale Ave Apt 6G<br>Hartsdale, NY 10530 | 17729 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $740.00 | | | | | $740.00 |
| Murkes, Sarit<br>1386 Fisherhawk Drive<br>Sunnyvale, CA 94087 | 17730 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $304.30 | | | | | $304.30 |
| Rosenfeld, Karen<br>34-02 Linwood Road<br>Fair Lawn, NJ 07410 | 17731 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $4,464.00 | | | | | $4,464.00 |
| Lasell, Mathew<br>45-680 Apuakea Street<br>Kaneohe, HI 96744 | 17732 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vale, Elaine S.<br>2925 SE Carlton Street<br>Portland, OR 97202 | 17733 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Rada, Laurie<br>145 North Ave<br>Westport, CT 06880 | 17734 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $644.00 | | | | | $644.00 |
| Schwartzer, Michael J.<br>Lenard E. Schwartzer<br>2850 S Jones Blvd., Suite 1<br>Las Vegas, NV 89146 | 17735 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Baize, Michael<br>143-31 228th Street<br>Laurelton, NY 11413 | 17736 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Nazareth Retail Holdings, LLC<br>c/o Nazareth Enterprises, INC.<br>800 South B Street, Suite 100<br>San Mateo, CA  94401 | 17737 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Allison, Sonny<br>2480 E. Willamette Lane<br>Greenwood Village, CO 80121 | 17738 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Christensen, Michelle<br>131 Megan Court<br>Alamo, CA 94507 | 17739 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kupski, John Matthew<br>1110 Winged Foot Court<br>Livermore, CA 94551 | 17740 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,165.00 | | | | | $2,165.00 |
| Danan, Cynthia<br>13573 Wilbur Ave<br>Chino, CA 91710 | 17741 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| LaVere, Brian James<br>9357 SE Scott Part Circle<br>Happy Valley, OR 97086 | 17742 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |
| Ekeke, Charity<br>4405 Sepulveda Blvd.<br>Torrance, CA 90505 | 17743 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |
| Montgomery, Morgan<br>305 Turquoise Trade Dr<br>La Marque, TX 77568 | 17744 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $920.00 | | | | | $920.00 |
| Mehta, Natasha<br>1812 Trinity Ave Apt 122<br>Walnut Creek, CA 94596 | 17745 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Nelson, Susan<br>1606 Esplanade Apt B<br>Redondo Beach, CA 90277 | 17746 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | $0.00 | | $71.98 |
| Yee, Vanessa<br>135 Southbrook<br>Irvine, CA 92604 | 17747 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $26.68 | | | | | $26.68 |
| McDonald Jr, David<br>124 Avis Ct<br>Salinas, CA 93905 | 17748 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pedraza, Irma<br>1224 Kingston Lacy Blvd.<br>Pflugerville, TX 78660 | 17749 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $996.00 | | | | | $996.00 |
| Cuaresma, Rauyl Corrales<br>24444 Plummer Court<br>Hayward, CA 94545 | 17750 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Larsen, Melinda Ann<br>9353 Aizenberg Circle<br>Elk Grove, CA 95624 | 17751 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Singletary, Keith N<br>13402 Katrinka Drive<br>Bowie, MD 20720-4757 | 17752 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $48.00 | | | | $48.00 |
| Gahrahmat Family Limited Partnership II, L.P.<br>Julie H. Rome-Banks<br>Binder & Malter, LLP<br>2775 Park Ave.<br>Santa Clara, CA 95050 | 17753 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hull, Karen<br>3505 Monmouth Court<br>Richardson, TX 75082 | 17754 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Sanchez, Diane<br>1250 Ironwood St<br>La Habra, CA 90631 | 17755 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $851.40 | | | | | $851.40 |
| Perdomo, Henry<br>4345 Imperial Avenue<br>San Diego, CA 92113 | 17756 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $780.00 | | | | | $780.00 |
| Secretary of Labor, on behalf of 24 Hour Fitness USA, Inc Employee Benefit Program (see atch.)<br>US DOL-EBSA Attn: Mercedeh Ghorab<br>90 7th Street, Suite 11300<br>San Francisco, CA 94103 | 17757 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Miraglia, Theresa<br>16971 Hoskins Ln. Apt 6<br>Huntington Beach, CA 92649 | 17758 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $217.00 | | | | | $217.00 |
| Hughes, Kathleen M<br>102 Lincoln Ave<br>Wood-Ridge, NJ 07075 | 17759 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Torres, Tiffany Nicole<br>323 Wind Flower Way<br>Oceanside, CA 92057 | 17760 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $75.81 | | | $0.00 | | $75.81 |
| Reece, Angel | 17761 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Spencer, Bret<br>610 Harvard Ave E # 603<br>Seattle , WA 98102<br>USA | 17762 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road, W4W.R47<br>Janesville, WI 53546 | 17763 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $317,228.26 | | | | | $317,228.26 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moran, Bill<br>4915 Dana Ct<br>Livermore, CA 94550-3787 | 17764 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Tucker Jr, Charles Aaron<br>4127 Barnwell Dr<br>Houston, TX 77082 | 17765 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $490.00 | | | | | $490.00 |
| Carmelli, Guy<br>2323 Wandering Ridge Dr<br>Chino Hills, CA 91709 | 17766 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| LeVecchio, Donna J<br>1706 Carmel Drive<br>Plano, TX 75075 | 17767 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Foley, William<br>1442 Caspian Way<br>Oxnard, CA 93035 | 17768 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |
| Leung, Benjamin L.<br>2102A Gallows Road, Suite 200<br>Vienna, VA 22182 | 17769 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $866.62 | | | | | $866.62 |
| Elder, Lisa<br>615 Enterprise Drive<br>Rohnert Park, CA 94928 | 17770 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $634.68 | | | | | $634.68 |
| Sarino, Lord<br>149 Sanctuary<br>Irvine, CA 92620 | 17771 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Haile, Meron<br>2060 132nd Ave SE Unit 606<br>Bellevue, WA 98005 | 17772 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Tie, Ryan<br>18691 Newsom Ave<br>Cupertino, CA 95014-3881 | 17773 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Antwerp, Migna<br>900 Saint Charles Pl Apt L2<br>Pembroke Pines, FL 33026-3355 | 17774 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Doliner, Aleksandra<br>2463 15th Ave<br>San Francisco , CA 94116 | 17775 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $104.00 | | $0.00 | | | $104.00 |
| Ochoa, Antonio<br>42872 Fontainebleu Pk. Ln.<br>Fremont, CA 94538 | 17776 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $19.00 | | | | | $19.00 |
| Judge, Taylor Mae<br>1215 N Courthouse Road, Apt 300<br>Arlington, VA 22201 | 17777 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Pinto, Carin<br>9331 Bankside Dr.<br>Houston, TX 77031 | 17778 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $109.08 | | | | | $109.08 |
| Bouche, Layne<br>4201 East 4th Plain Boulevard<br>Vancouver, WA 98661 | 17779 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tepedino, Francis J.<br>4544 Calle de Vida<br>San Diego, CA 92124 | 17780 | 9/22/2020 | RS FIT CA LLC | $100.00 | | | | | $100.00 |
| Lewis, Jackie<br>4357 Latigo Circle<br>Fort Worth, TX 76244 | 17781 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $101.74 | | | | | $101.74 |
| Pineda, Mario<br>8739 Rowley St<br>Littlerock, CA 93543 | 17782 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Tuon, Malina<br>3390 Robert Ave NE<br>Salem, OR 97301 | 17783 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | $0.00 | | $82.00 |
| Carmelli, Orna<br>2323 Wandering Ridge Dr<br>Chino Hills, CA 91709 | 17784 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Talbott, Autumn<br>1204 De Altura Commons<br>San Jose, CA 95126 | 17785 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $16,800.00 | | | | | $16,800.00 |
| Molinaro, Matthew<br>22 Richard Street<br>Parsippany, NJ 07054 | 17786 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| Gill, David<br>33649 Railroad Ave<br>Union City, CA 94587 | 17787 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,700.00 | | | | | $2,700.00 |
| Hosch, David<br>25425 Via De Anza<br>Laguna Niguel , CA 92677 | 17788 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Danan, Cydnie<br>13573 Wilbur Ave<br>Chino, CA 91710 | 17789 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tsao, Steven<br>384 Ludeman Ln<br>Millbrae, CA 94030 | 17790 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Rodger, Margaret<br>5354 S Cimarron Road<br>Littleton, CO 80123 | 17791 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Behal, Manjesh & Fanny<br>11 Dahlia Court<br>Piscataway, NJ 08854 | 17792 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Mongole, Laura<br>4216 Harvest Point Drive<br>Carrollton, TX 75010 | 17793 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $19.43 | | | | | $19.43 |
| Acosta, Don<br>4813 South Pt<br>Discovery Bay, CA 94505 | 17794 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Ordin, Adam<br>4 Acacia Ave<br>San Rafael, CA 94901 | 17795 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivas, Virginia<br>3034 Albany Crescent<br>Apt 1D<br>Bronx, NY 10463 | 17796 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| AKINS, LOUISCREAS<br>5064 SILHOUETTE AVE<br>LAS VEGAS, NV 89142 | 17797 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | $0.00 | | $1,500.00 |
| Lee, Joyce<br>6151 Wycliffe Way<br>Sacramento, CA 95831 | 17798 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $12.24 | | | | | $12.24 |
| BMS Realty Company LLC<br>Joel M. Shafferman, Esq<br>Sahn Ward Coschignano, PLLC<br>333 Earle Ovington Boulevard, Suite 601<br>Uniondale, NY 11553 | 17799 | 9/24/2020 | 24 New York LLC | $456,590.00 | | | | | $456,590.00 |
| Shelton, Lisa<br>1208 E Phillips Drive<br>Littleton, CO 80122 | 17800 | 9/24/2020 | 24 Denver LLC | $699.99 | | | | | $699.99 |
| Frakes, Joyce<br>2660 S University Blvd.<br>Unit L<br>Denver, CO 80210 | 17801 | 9/24/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| Florestal, Marie<br>3017 Gates Court<br>Morris Plains, NJ 07950 | 17802 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,583.99 | | | | | $1,583.99 |
| PARK, DEBORAH H | 17803 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $50.56 | | | | | $50.56 |
| Amador, Rebecca<br>3725 SW 1st Avenue<br>Miami, FL 33145 | 17804 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $277.79 | | | | | $277.79 |
| Mojarrad, Fatemeh<br>8741 Brook Rd.<br>Mclean , VA 22102 | 17805 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $2,159.92 | | | | | $2,159.92 |
| Mckay, Carol<br>3043 Ave X, 6B<br>Brooklyn, NY 11235 | 17806 | 9/24/2020 | 24 New York LLC | $252.00 | | | | | $252.00 |
| Syed, Tabrez<br>3404 Cedar St<br>Austin, TX 78705 | 17807 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $187.47 | | | | | $187.47 |
| Baldonado, Raymond Louis<br>43612 Lively Ave<br>Lancaster, CA 93536 | 17808 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Valencia, Richard<br>113 Doris Drive<br>Pleasant Hill, CA 94523 | 17809 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Castronova, Gerard<br>17 Roberts Rd.<br>New Brunswick, NJ 08901 | 17810 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rising Sail Westlake, LLC c/o Kell C. Mercer, PC 1602 E. Cesar Chavez Street Austin, TX 78702 | 17811 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $1,146,500.55 | | | | | $1,146,500.55 |
| Rising Sail Westlake, LLC c/o Kell C. Mercer, PC 1602 E. Cesar Chavez Street Austin, TX 78702 | 17812 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Bogue, Johna 9 Valente Irvine, CA 92602 | 17813 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Oxford Plumbing LLC 171 Dwight Street Brooklyn, NY 11231 | 17814 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $41,884.00 | | | | | $41,884.00 |
| IGNACIO, ALI 3154 SAN ANGELO WAY UNION CITY, CA 94587 | 17815 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $262.50 | | | | | $262.50 |
| Patel, Nidhi 12323 Crewe St. Norwalk,, CA 90650 | 17816 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $260.00 | | | $0.00 | | $260.00 |
| AAP Trust and LaSalle, LP* (Landlords) GREENFIELD LLP Attn: Bernard S. Greenfield/Edward T. Colbert 55 S. Market Street, Suite 1500 San Jose, CA 95113 | 17817 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Router, Victoriya 3025 Ocean Ave Apt. 3N Brooklyn, NY 11235 | 17818 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $49.60 | | | | | $49.60 |
| Acuna, Erik 1707 Anapuni St #3 Honolulu, HI 96822 | 17819 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Rafayana, Claudius 1415 Broadway, Apt. 343 Alameda, CA 94501-5521 | 17820 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Diel, Larry Frank 2418 Denmead St Lakewood, CA 90712 | 17821 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $640.00 | | | | | $640.00 |
| 24 Fit, LLC c/o NIBS Management, Inc. 14310 Ventura Boulevard Suite 300 Sherman Oaks, CA 91423 | 17822 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Shen, Huiming 7898 Whitlocks Mill Ave Las Vegas, NV 89147 | 17823 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| FENG, ZEQUAN 511 FLYNN AVE REDWOOD CITY, CA 94063 | 17824 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BMS Realty Company LLC<br>Joel M. Shafferman, Esq.<br>Sahn Ward Coschignano, PLLC<br>333 Earle Ovington Boulevard, Suite 601<br>Uniondale, NY 11553 | 17825 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lane, Steven M<br>2910 La Cresta Circle<br>Minden, NV 89423 | 17826 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| Angeles, Norman<br>434 Bonnie Street<br>Daly City, CA 94014 | 17827 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $290.00 | | | | | $290.00 |
| Hancock Fitness, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles , CA 90071 | 17828 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Brown, Victoria<br>10402 Lowemont St.<br>Bellflower, CA 90706 | 17829 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | $0.00 | | $50.00 |
| Bai, Qingrui<br>11638 Pavia Dr.<br>Rancho Cucamonga, CA 91701 | 17830 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Feng, Zequan<br>511 Flynn Ave<br>Redwood City, CA 94063 | 17831 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Montgomery, Daria<br>3553 Brighton Point Dr<br>Salt Lake City, UT 84121 | 17832 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hsu, Kai Hua<br>210 - 1/2 Rose St<br>San Francisco, CA 94102 | 17833 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Wharton, Patricia R<br>3970 Mallard Drive<br>Highlands Ranch, CO 80126 | 17834 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hsu, KaiHua<br>210-1/2 Rose st<br>San Francisco, CA 94102 | 17835 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Fishler, Rose Modica<br>8017 Willys Court<br>Sacramento, CA 95828 | 17836 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Srivastava, Shweta<br>3766 Oxford Cmn<br>Fremont, CA 94536 | 17837 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Narayan, Abhinesh<br>207 Boardwalk Ave Apt F<br>San Bruno, CA 94066 | 17838 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ng, David<br>125 Tenby Terrace<br>Danville, CA 94506 | 17839 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilkins, Ashlee N<br>23910 2nd St. Apt. #3<br>Hayward, CA 94541 | 17840 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Arisola, Lawanda<br>32415 Stonewood Way<br>Lake Elsinore, CA 92530 | 17841 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $234.13 | | | | | $234.13 |
| Feng, Cynthia<br>2516 Tampico Dr<br>Bay Point, CA 94565 | 17842 | 9/24/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Rivera, Everardo Gutierrez<br>297 S. Crocker Ave<br>Ventura, CA 93004 | 17843 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Blake, Bryan<br>7751 Liberty Dr #3<br>Huntington Beach, CA 29647 | 17844 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Schaeffer, Diane<br>1806 Green Lane<br>Redondo Beach, CA 90278 | 17845 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $119.48 | | | | | $119.48 |
| Zhen Tan, Shu<br>15308 Churchill St<br>San Leandro, CA 94579 | 17846 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $420.00 | | | $0.00 | | $420.00 |
| Orozco, Mary E<br>4129 232nd Ave NE<br>Redmond, WA 98053 | 17847 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $51.69 | | | | | $51.69 |
| Mamidanna, Pooja<br>931 Gomes Ln<br>Milpitas, CA 95035 | 17848 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $602.00 | | | | | $602.00 |
| Gonzalez, Jenelle<br>2019 Bedford St<br>Santa Rosa, CA 95404 | 17849 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Misiti, Kat<br>2004 Red Oak Cr<br>Round Rock, TX 78681 | 17850 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $193.32 | | | | | $193.32 |
| Truong, Huy N<br>7467 Sonora Lane<br>Highland , CA 92346 | 17851 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Lawson, Margaret Waddell<br>1398 Wright Ave<br>Sunnyvale, CA 94087 | 17852 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Reed, Clifton<br>4504 Salisbury Drive<br>Carlsbad, CA 92010 | 17853 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Fiorenza, Sandra<br>2828 Grande Camino<br>Walnut Creek, CA 94598 | 17854 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $499.00 | | | | | $499.00 |
| Sill, Ricky S.<br>2241 Trapp Ave<br>Miami, FL 33133 | 17855 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $149.98 | | | | | $149.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simmonds, MD, Harris Filgate<br>18 Turnagain Rd<br>Kentfield, CA 94904 | 17856 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Cosentino, Erin Marie<br>7500 Shadowridge Run #16<br>Austin, TX 78749 | 17857 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Rajaei, Ali<br>3564 S Pitkin Circle<br>Aurora, CO 80013 | 17858 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $144.99 | | | | | $144.99 |
| Torres, Vasiliki Hallas<br>511 West 235th Street 7C<br>Bronx, NY 10463 | 17859 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Morrow, Steven E<br>7923 Costa Mesa St<br>Ventura, CA 93004 | 17860 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Criss, Miles A<br>2411 S. Baldwin Ave. Unit E<br>Arcadia, CA 91007 | 17861 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Chalajour, Fariba<br>3820 Park Blvd Apt 21<br>Palo Alto, CA 94306 | 17862 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $374.94 | | | | | $374.94 |
| Salcido, Alfredo H<br>717 Morado Pl<br>Oxnard, CA 93030 | 17863 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Yanez, Roman<br>4152 Windspring St<br>Corona, CA 92883 | 17864 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Ng, Winnie<br>125 Tenby Terrace<br>Danville, CA 94506 | 17865 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Settle, Cheryl L.<br>8711 Majesty Ln.<br>Richmond, TX 77469 | 17866 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Strauss, Aaron<br>88N Main St<br>Iselin, NJ 08830 | 17867 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| W.W. Grainger Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 17868 | 9/22/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Hoft, Ryan<br>P.O Box 201<br>S. Pasadena, CA 91031 | 17869 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Sharbutt, David P.<br>13512 Murphy Hill Drive<br>Whittier, CA 90601 | 17870 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Lauderdale, Dennis A.<br>18203 Coltman Ave<br>Carson, CA 90746 | 17871 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $149.00 | | | | | $149.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| W.W. Grainger, Inc. 401 South Wright Road W4W.R47 Janesville, WI 53546 | 17872 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yang, Christine 29208 Marshbrook Dr. Hayward, CA 94545 | 17873 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $311.47 | | | | | $311.47 |
| Wade, Marcia 532 W. Hyde Park Blvd., Unit 3 Inglewood, CA 90302-7521 | 17874 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $672.00 | | | | | $672.00 |
| Domagala, Malgorzata PO Box 6264 Laguna Niguel, CA 92606 | 17875 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Thomas, Reginald 5064 Silhouette Ave Las Vegas, NV 89142 | 17876 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Higbee, Don M. 10309 Hamilton St. Rancho Cucamonga, CA 91701 | 17877 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Dixon, Tiana 38625 25th St. E. #1 Palmdale, CA 93550 | 17878 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Rowe, John 1367 W Diane Dr Taylorsville, UT 84123 | 17879 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Holtzman, Razelle 209-25 18th Ave. #4B Bayside, NY 11360 | 17880 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $252.00 | | | $0.00 | | $252.00 |
| Heckman, Martha 2011 Edgegate Dr San Jose, CA 95122 | 17881 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Spiegel, Euna 4552 Arbor Glen Way Oceanside, CA 92057 | 17882 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kouba, Jeff 26381 Las Alturas Ave Laguna Hills, CA 92653 | 17883 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $1,548.00 | | | | $1,548.00 |
| Burgess, Lee PO Box 81134 Las Vegas, NV 89180-1134 | 17884 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ventura, Wander Sano Law Offices of Fiorella Rivas Demaria, P.C. 18345 Ventura Blvd. Suite 416 Tarzana, CA 91356 | 17885 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Romero, Jessica Rae 432 Everglades Lane Livermore, CA 94551 | 17886 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $47.24 | | | | | $47.24 |
| Matevosyan, Stepane 3033 Coney Island Ave Apt 3J Brooklyn, NY 11235 | 17887 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Selv Enterprises L.L.C. c/o Kye Law Group, P.C. 201 Old Country Road, Suite 120 Melville, NY 11747 | 17888 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $389,665.08 | | | | | $389,665.08 |
| Skinner, Marianne 7501 Derby Lane Cotati, CA 94931 | 17889 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Aronheim, Nhi 10931 E. Progress Ave. Englewood, CO 80111 | 17890 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Helms, Shirley L. 7679 Ameswood Road Houston, TX 77095 | 17891 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,920.00 | | | | | $1,920.00 |
| Pham, Trinh Nguyen Dang 18422 Goodwin Ln Huntington Beach, CA 92646 | 17892 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Stooksberry, Jonell 1622 143rd Ave San Leandro, CA  94578 | 17893 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Forman, Daniel 95-2053 Punkan St. Mililani, HI 96789 | 17894 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $950.00 | | | | | $950.00 |
| Gemmell, Alice 1426 So. Joplin St. Aurora, CO 80017-4021 | 17895 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Drummond, Kris 116 Saint Joseph Avenue, Unit A Long Beach, CA 90803 | 17896 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Office Depot Bankruptcy Processing 6600 N Military Trail Boca Raton, FL 33496 | 17897 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $5,228.66 | | | | | $5,228.66 |
| Mazahreh, Ayed 1804 Maxine ave San Mateo, CA 94401 | 17898 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Vanam, Archana 6050 Audrey Ct Pleasanton, CA 94588 | 17899 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $969.00 | | | | | $969.00 |
| Lehman, Megan 1422 S Pecan St Arlington, TX 76010 | 17900 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dicken, Brad 6151 Potomac St. San Diego, CA 92139 | 17901 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Shiflet, Billy 98-1850 Nahele Street Aiea, HI 96701 | 17902 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,551.86 | | | | | $1,551.86 |
| Lane, Nancy  F 2910 La Cresta Circle Minden, NV 89423 | 17903 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mendez, Victor<br>27492 Freedom Ln<br>Menifee, CA 92584 | 17904 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |
| Mejia Son, Marlon Alois<br>10587 Steerhead Drive<br>Bloomington , CA 92316 | 17905 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Leach, Thomas J<br>2654 Kadema Dr<br>Sacramento, CA 95864 | 17906 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Reddy, Jai<br>2162 Jackam Way<br>San Diego, CA  92139 | 17907 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Spath, Thomas J.<br>116 N. Wetherly Drive #301<br>Los Angeles, CA 90048 | 17908 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $62.00 | | | | | $62.00 |
| Jaser, Jennifer<br>7548 Sutton Lane<br>Dublin, CA 94568 | 17909 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $119.81 | | | | | $119.81 |
| Keener, Michael L<br>17326 San Franciscan Dr.<br>Castro Valley, CA 94552-1619 | 17910 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Luhn, Kevin S<br>43201 NW 15th Ave<br>Woodland , WA  98674 | 17911 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $426.00 | | | | | $426.00 |
| Lee, May<br>830 Arguello Dr.<br>San Leandro, CA 94578 | 17912 | 9/24/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| DiTomaso, Rita<br>4844 Crisp way<br>San Diego, CA 92117 | 17913 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Vicuna, Joey<br>10714 Whittier Blvd.<br>Whittier, CA 90606 | 17914 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Hughes, Chris<br>2817 Regatta Circle<br>Fairfield, CA 94533 | 17915 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | $0.00 | | $49.00 |
| Dougherty, Philip<br>208 Vanshire Road East<br>Lakeside, TX 76108-9463 | 17916 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $173.15 | | | | | $173.15 |
| Sharma, Yashi<br>402 Chives Way<br>Walnut Creek, CA 94595 | 17917 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Nie, Jing<br>34786 Locke Ave<br>Fremont, CA 94555 | 17918 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Galeon Gatapia, Joie Laurie<br>19153 Community St<br>Northridge, CA 91324 | 17919 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $422.97 | | | | | $422.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ripani, Robert Allen<br>11039 Orleans River CT.<br>Rancho Cordova, CA 95670 | 17920 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $190.00 | | | | | $190.00 |
| Secretary of Labor, on behalf of 24 Hour Fitness Savings and Investment Plan<br>US DOL-EBSA<br>Attn: Mercedeh Ghorab<br>90 7th Street, Suite 11300<br>San Fransico, CA 94103 | 17921 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rogers, Betty J<br>4200 N Teneya Way,  #235<br>Las Vegas, NV 89129 | 17922 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Fryer, Andrew<br>1418 Wickerhill Way<br>Katy, TX 77494 | 17923 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $2,016.00 | | | | | $2,016.00 |
| Oda-Hollister, Karen<br>9473 Briar Bush Way<br>Elk Grove, CA 95758-1115 | 17924 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |
| Joseph, John<br>1837 Ringtail Dr<br>Little Elm, TX 75068 | 17925 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Dang, Lana<br>251 E Warren Cmn<br>Fremont, CA 94539 | 17926 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $86.91 | | | | | $86.91 |
| Trevino, Kristi<br>2119 Savanna Ct S<br>League City, TX 77573 | 17927 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $21.65 | | | | | $21.65 |
| Xin, Jeffrey<br>2516 Tampico Dr<br>Bay point, CA 94565 | 17928 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $524.00 | | | | | $524.00 |
| Luhn, Janet N<br>43201 NW 15th Ave<br>Woodland, WA 98674 | 17929 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Cu, Vy<br>555 Mission Rock St Unit 533<br>San Francisco, CA 94158 | 17930 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Mulligan, Paul F<br>6420 Waterway Dr<br>Falls Church, VA 22044 | 17931 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Robert Phan<br>1601 S. Douglas St.<br>Santa Ana, CA 92704 | 17932 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $48.04 | | | | | $48.04 |
| Yip, Saridyn<br>7812 Garvalia Avenue<br>Rosemead, CA 91770 | 17933 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Martin, Kathleen M<br>2112 E Street<br>Sacramento, CA 95816 | 17934 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $994.00 | | | | | $994.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, ANTHONY<br>268 Franciscan Dr<br>Vallejo, CA 94589 | 17935 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| ROSS, DENNIS<br>309 E HILLCREST BLVD<br>INGLEWOOD, CA 90301-2405 | 17936 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mullahey, Kevin<br>2 Tudor Rose Terrace<br>Mahwah, NJ 07430 | 17937 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $359.88 | | | | | $359.88 |
| Chan, Karen B.<br>381 N. Bellarose Way<br>Anaheim, CA 92805 | 17938 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| Zhang, Ruyun<br>318 Morengo Way<br>Fremont, CA 94539 | 17939 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $550.00 | | | | | $550.00 |
| Liu, Jialei<br>34786 Locke Ave<br>Fremont, CA 94555 | 17940 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ramaila, Kim<br>127 10th St<br>Seal Beach, CA 90740 | 17941 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Tamura, Janice C<br>216 Memphis Ave<br>Huntington Beach, CA 92648 | 17942 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Zhai, Yao<br>1639 Duvall Drive | 17943 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Gasparyan, Armine Jennifer<br>640 West 4th Street Unit # 107<br>Long Beach, CA 90802 | 17944 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Shelton, Laurence H.<br>613 Morrell St.<br>Baytown, TX 77520 | 17945 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 17946 | 9/22/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Ho, Siu Hang<br>17558 SE 188th Pl<br>Renton, WA 98058 | 17947 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez-Gallagher, Esmeralda<br>Levenbaum Trachtemberg<br>3500 W. Olive<br>Suite 300<br>Burbank, CA 91505 | 17948 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Recology Sonoma Marin<br>3400 Standish Ave<br>Santa Rosa, CA 95407 | 17949 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $38,618.99 | | | | | $38,618.99 |
| Thielen, Laurie<br>4242 East Orchard Pl<br>Centennial, CO 80121 | 17950 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $410.00 | | | | | $410.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buckner, David<br>1906 N Mission Circle<br>Friendswood, TX 77546 | 17951 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $161.29 | | | | | $161.29 |
| Gale, Timothy<br>8117 Elden Avenue<br>Whittier, CA 90605 | 17952 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hamad, Hamed<br>9910 Nicholas Ave<br>Cleveland, OH 44102 | 17953 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $293.93 | | | | $293.93 |
| Aronheim, Jeffrey<br>10931 E. Progress Ave<br>Englewood, CO 80111 | 17954 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Perry, Michael<br>17098 La Vesu Rd.<br>Fontanba, CA 92337 | 17955 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Helene Nieman, Guardian<br>27110 Grand Central Pkwy Apt 30N<br>Floral Park, NY 11005-1230 | 17956 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Dunbar, Philip<br>267 Columbus Avenue<br>Apt. 1<br>Hasbouck Heights, NJ 07604 | 17957 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $138.15 | | | | | $138.15 |
| Langer, Julia<br>10722 Beaver Creek Drive<br>Bakersfield, CA 93312 | 17958 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,060.92 | | | | | $1,060.92 |
| Wiles, Matilde<br>Veronica Parsons<br>150 East 77th St. Apt 11G<br>New York, NY 10075 | 17959 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $1,845.00 | | $0.00 | | $1,845.00 |
| Diamond Communications, Inc.<br>Attn: Diana Cowan<br>P.O. Box 328<br>Madera, CA 93639 | 17960 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,966.90 | | | | | $2,966.90 |
| Phan, Alan<br>11250 Beach Blvd Spc1<br>Stanton, CA 90680 | 17961 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $81.00 | | | $0.00 | | $81.00 |
| Gurung, Sabina<br>2019 Parrott Dr Apt 7<br>San Mateo, CA 94402 | 17962 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Panek, Anthony Michael<br>1084 Cedar Ridge Road<br>Sandy, UT 84094 | 17963 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $197.07 | | | | | $197.07 |
| Threadgill, Javona Todd<br>5535 Ackerfield Ave. #50<br>Long Beach, CA 90805 | 17964 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Martinez, Albert<br>14841 Riata St.<br>Midway City, CA 92655 | 17965 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Cheryl 108 Bryant Street #12 Mountain View, CA 94041 | 17966 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $82.66 | | | | | $82.66 |
| Mata, Gloria Bill 12270 Telestar Ave Victorville, CA 92395 | 17967 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Mililani Shopping Center, LLC Saul Ewing Arnstein & Lehr LLP Mark Minuti, Esq. 1201 N. Market Street, Suite 2300 P.O. Box 1266 Wilmington, DE 19899 | 17968 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Chung, Jason 9142 Ardendale Ave San Gabriel, CA 91775 | 17969 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $749.99 | | | | | $749.99 |
| RAPANAN, LOLITA 3113 203 RD ST SW LYNNWOOD, WA 98036 | 17970 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Le, Patrick 15561 Highcliff St Westminster, CA 92683 | 17971 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Umscheid, Neil 27266 Delemos Mission Viejo, CA 92692 | 17972 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Pen, Sopheak 1822 Mulberry St. #B Alameda, CA 94501 | 17973 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Millpitas Chamber of Commerce 828 N. Hillview Drive Milpitas, CA 95035 | 17974 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Campos, David 111 Euclid Ave San Bruno, CA 94066 | 17975 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.60 | | | | | $99.60 |
| Coddaire, Johnny 22349 Lavender Bell Lane Woodland Hills, CA 91367 | 17976 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $34.99 | | | | | $34.99 |
| Vakili, Hassan Moses 4758 Serra Avenue Fremont, CA 94538 | 17977 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hoang, Mindy 26001 Corriente Ln Mission Viejo, CA 92691 | 17978 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $150.42 | | | | | $150.42 |
| Choi, Henry 1708 Irvin St Vienna, VA 22182 | 17979 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Gangavarapu, Ashok Kumar 46905 Fernald Cmn Fremont, CA 94539 | 17980 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alarid, Kristi<br>6114 S. Kelly Avenue<br>Portland, OR 97239 | 17981 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $12.61 | | | | | $12.61 |
| Marston, Melissa<br>1431 Crestwood Drive<br>South San Francisco, CA 94080 | 17982 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Moreen, Dennis<br>2415 Porter Ave<br>Altadena, CA 91001 | 17983 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Dongray, Mona L<br>3263 Mackenzie Pl<br>Fremont, CA 94536 | 17984 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tran, Khanh<br>1589 Mount Pleasant Drive<br>San Jose, CA 95127 | 17985 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | $0.00 | | | $288.00 |
| Nilsson, Annica<br>2131 E 1st Street<br>No 202<br>Long Beach, CA 90803 | 17986 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Wightman, Brice<br>943 Dutton Ave.<br>San Leandro, CA 94577 | 17987 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $36.25 | | | | | $36.25 |
| Delia, Laura<br>4256 Calle del Vista<br>Oceanside, CA 92057 | 17988 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,333.00 | | | | | $1,333.00 |
| Brandt, Drew<br>38 Sunlight<br>Irvine, CA 92603 | 17989 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $139.08 | | | | | $139.08 |
| Wicks, Kristen<br>2207 Delaney Ave<br>Orlando, FL 32806 | 17990 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Van Diepen, Malia<br>2720 East Street<br>Oceanside, CA 92054 | 17991 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $17.96 | | | | | $17.96 |
| Saucerman, Justin<br>1340 Roselawn Ave.<br>Thousand Oaks, CA 91362 | 17992 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Podzimek, Joseph<br>17119 Merit Ave<br>Gardena, CA 90247 | 17993 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Brock, Matthew<br>15055 Fairfield Meadows Drive<br>Ste 130#108<br>Cypress, TX 77433 | 17994 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Wang, Sandy<br>2115 Lockwood Ave<br>Fremont, CA 94539 | 17995 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| HE, JINXIA<br>511 FLYNN AVE<br>REDWOOD CITY, CA 94063 | 17996 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Faruqi, Aisha<br>1140 Castro Street<br>Apt 20<br>Mountain View, CA 94040 | 17997 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Ortiz, Bernadette Ramona<br>9412 Gamba Ct.<br>Vienna, VA 22182 | 17998 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Graham, Mark<br>68 E Hartsdale Ave, Apt 5H<br>Hartsdale, NY 10530 | 17999 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,747.24 | | | | | $1,747.24 |
| Castro, Steve<br>3200 Panorama Drive<br>Bakersfield, CA 93306 | 18000 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $468.00 | | | | | $468.00 |
| Hopper, Mary<br>2705 Loyaga Dr<br>Round Rock, TX 78681 | 18001 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $106.15 | | | | | $106.15 |
| Dizon, Michelle<br>4135 Greenland Terrace<br>FREMONT, CA 94555 | 18002 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Palmeri, Marcy<br>Westerburg & Thornton, P.C.<br>Steven Thornton<br>10440 N. Central Expy, Suite 800<br>Dallas, TX 75231 | 18003 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $108.24 | | | | | $108.24 |
| Huang, Jia Qi<br>17558 SE 188th Pl<br>Renton, WA 98058 | 18004 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jackson, Edward-Kevin Lee<br>PO Box 20517<br>Riverside, CA 92516 | 18005 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $452.70 | | | | | $452.70 |
| Schmeidler, Dan<br>1214 Lodi Place, Apt. 212<br>Los Angeles, CA 90038 | 18006 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vizzotto-Pryor, Tatiana<br>2605 Reagan Trail<br>Lake Mary, FL 32746 | 18007 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $38.51 | | | | | $38.51 |
| Bedsole, Cynthia S.<br>4930 Lake Sharp Drive<br>Orlando, FL 32817 | 18008 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Fowler, Brad<br>PO Box 1273<br>Little Elm, TX 75068-1273 | 18009 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Tuohy, Dianne<br>9291 Lavell St<br>La Mesa, CA 91941 | 18010 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,245.00 | | | | | $1,245.00 |
| Chovatia, Tapan<br>7 Fielding Place<br>Edison, NJ 08820 | 18011 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056.00 | | | | | $1,056.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beacham, Stephen<br>PO Box 551088<br>South Lake Tahoe, CA 96155 | 18012 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $34.71 | | | | | $34.71 |
| Pagac, Dean<br>3620 Via De Leoni Ave.<br>Henderson, NV 89052 | 18013 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $276.05 | | | $0.00 | | $276.05 |
| Gonzalez, Leticia<br>6552 Oxford Drive<br>Huntington Beach, CA 92647 | 18014 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Taylor, Windel<br>1781 Water Rock Drive<br>Apopka, FL 32712 | 18015 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $188.38 | | | | | $188.38 |
| Frisk, Cheyla<br>305 E Clark St<br>Yacolt, WA 98675 | 18016 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $487.79 | | | | | $487.79 |
| Phoenix Metro Center Fitness, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 18017 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lopez, Kristina<br>9132 NW 35th Place<br>Sunrise, FL 33351 | 18018 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Ortiz, Ramses<br>2418 Beaumont Ave Apt 2B<br>Bronx, NY 10458 | 18019 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $366.00 | | | | | $366.00 |
| Ortiz, Ramses<br>2418 Beaumont Ave Apt 2B<br>Bronx, NY 10458 | 18020 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shetrit, Daniel<br>1119 Ocean Parkway 2M<br>Brooklyn, NY 11230 | 18021 | 9/25/2020 | 24 New York LLC | $70.00 | | | | | $70.00 |
| Clue-Garrison, Nicole<br>117 Royal Drive<br>Apt 484<br>Piscataway, NJ 08854 | 18022 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $736.09 | | | | $736.09 |
| Lyon, Adam<br>5000 NE 72nd Ave Apt C11<br>Vancouver, WA 98661 | 18023 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $161.23 | | | | | $161.23 |
| Entezari, Zahra<br>116 Horn Ct.<br>Folsom, CA 95630 | 18024 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Choi, Harry<br>333 Fountainhead<br>Irvine, CA 92618 | 18025 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| DeLuca, Jane<br>3 Sheridan Sq. 9D<br>New York, NY 10014 | 18026 | 9/25/2020 | 24 Denver LLC | $514.98 | | | | | $514.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hwa Kim, Myung<br>1497 Berry Creek Pl.<br>Chula Vista, CA  91913 | 18027 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $612.00 | | | | | $612.00 |
| Qaqish, Suha<br>1170 N. Glendora Avenue<br>Covina, CA 91724 | 18028 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Masek, Matthew<br>5706 E Mockingbird Ln<br>Box 145<br>Dallas, TX 75206 | 18029 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Johnson, Cynthia<br>2204 Eastern Avenue<br>Sacramento, CA 95864 | 18030 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Thomsen, Robert<br>1330 N Orange Dr<br>#203<br>Los Angeles, CA 90028 | 18031 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $88.19 | | | | | $88.19 |
| Bradshaw, Kevin<br>28004 Whitestone Court<br>Hayward, CA 94542 | 18032 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ofenheim, Walter<br>Boris Ofenheim<br>3985 Gouverneur Ave #6F<br>Bronx, NY 10463 | 18033 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Turetsky, Gerald<br>30 East Hartsdale Avenue<br>Apartment 5A<br>Hartsdale, NY 10530 | 18034 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $7,409.00 | | | | | $7,409.00 |
| Robie, Julia<br>19418 Winged Foot Circle<br>Porter Ranch, CA 91326 | 18035 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $93.98 | | | | | $93.98 |
| BHATIA, RAJESH<br>27 VIENNE<br>IRVINE, CA 92606 | 18036 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $24,150.00 | | | | | $24,150.00 |
| Elumba, Anne Alpuerto<br>28 Style Drive<br>Aliso Viejo, CA 92656 | 18037 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ngueyn, Thuey<br>2200 Homecraft Lane<br>Bedford, TX 76021 | 18038 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Hodson, Stephen H<br>6224 29th Street N<br>Arlington, VA  22207 | 18039 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $364.00 | | | | | $364.00 |
| Everage, Debbie<br>19408 Eddington Dr.<br>Carson, CA 90746 | 18040 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Wendt, Bradley<br>19807 Parkwater Cir.<br>Katy, TX 77450 | 18041 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tucker, Irene<br>249 North Arbor Sun Terrace #1175<br>Salt Lake City, UT 84116 | 18042 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Water Slope Water District<br>PO Box 25140<br>Portland, OR 97298-0140 | 18043 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,654.98 | | | $0.00 | | $1,654.98 |
| Washington, Lisa  D<br>5440 Jacinto Ave<br>Sacramento, CA  95823 | 18044 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Leon, Ana<br>2022 Waycross Rd<br>Fremont, CA 94539 | 18045 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Ashurov, Boris<br>2000 Kings Highway, 5A<br>Brooklyn, NY 11229 | 18046 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Mendoza, Ambrose<br>17411 Vista Street<br>Hesperia, CA 92345 | 18047 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Mitchell, Katherine Althea<br>1907 Sunray Court<br>West Linn, OR 97068 | 18048 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Halliday, Alexa Jean<br>2854 Walnut Bend Ln<br>#2854<br>Houston, TX  77042 | 18049 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Glatz, Amber L<br>8712 Oconnell Ct<br>Elk Grove, CA 95624 | 18050 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | $0.00 | | $1,500.00 |
| Willis, Renee<br>184 S. Idaho St.<br>La Habra, CA 90631 | 18051 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Mendoza, Juventino<br>17411 Vista Street<br>Hesperia, CA 92345 | 18052 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Vang, Mao T<br>4712 Westlawn Ct se<br>Salem, OR 97317 | 18053 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| SCOTT, KENNETH ANTHONY<br>PO BOX 210423<br>CHULA VISTA, CA 91921-0423 | 18054 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| SANDOVAL, EMANUEL<br>231 WATERFORD LANE<br>FILLMORE, CA 93015 | 18055 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 18056 | 9/22/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Lake, Julie<br>18337 Tallgrass Prairie Drive<br>Pflugerville, Texas 78660 | 18057 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $171.93 | | $0.00 | | | $171.93 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| James, Avalon<br>184 S. Idaho St.<br>La Habra, CA 90631 | 18058 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Repetski, Jacqueline<br>506 Avery Dr<br>Sugar Land, TX 77479 | 18059 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $168.22 | | | | | $168.22 |
| Garcia, Rebecca<br>2440 Curlew St<br>San Diego, CA 92101 | 18060 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wesner, Kathleen<br>359 Church Street<br>San Francisco, CA 94114-1718 | 18061 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Sia, Ellena<br>3-12 Berdan Ave.<br>Fair Lawn, NJ 07410 | 18062 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Mirandilla, Magan Renee<br>2606 N. Spring Dr.<br>Spring, TX 77373 | 18063 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $1,317.96 | $1,317.96 | | $0.00 | | $2,635.92 |
| Weaver, Mark<br>4249 Oakwood Avenue<br>La Canada Flintridge, CA 91011 | 18064 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Zeng, Jia<br>37766 Goldenrod Drive<br>Newark, CA 94560 | 18065 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Zhang, Stella<br>411 W. Seaside Way, Unit 703<br>Long Beach, CA 90802 | 18066 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dolan, Carissa<br>1220 Rosecrans St.<br>PMB 458<br>San Diego, CA 92106 | 18067 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $321.75 | | | | | $321.75 |
| Green, Gertrud<br>3013 Manor Green Blvd<br>Euless, TX 76039 | 18068 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Kirkwood Missouri Fitness, LP<br>Smith, Gambrell & Russell, LLP<br>Anne K. Edwards<br>444 South Flower Street<br>Suite 1700<br>Los Angeles, CA 90071 | 18069 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $133,461.82 | | | | | $133,461.82 |
| Minnehan, Andra<br>201 Calle Salida<br>San Clemente, CA 92672 | 18070 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Patel, Minitaj<br>7077 Crystalline Dr<br>Carlsbad, CA 92011 | 18071 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| DiBrito, Francesca<br>526 Illinois, Unit 1<br>El Segundo, CA 90245 | 18072 | 9/22/2020 | RS FIT CA LLC | $1,168.00 | | | | | $1,168.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lamprecht, Lance 4228 111th Street SE Everett, WA 98208 | 18073 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Buser, Joseph 509 Forest Road Riva, MD 21140 | 18074 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Sedeh, Mehrab 15875 SW Falcon Drive Beaverton, OR 97007-8195 | 18075 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Santiago, Charles 125 Tobin Ct Vallejo, CA 94589 | 18076 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| McKee, Kathleen R. 10322 Centinella Dr La Mesa, CA 91941-7056 | 18077 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $811.75 | | | | | $811.75 |
| Anthony (Tony) H Daysog, Carolyn (Carrie) Monks, 912 Broadway Alameda, CA 94501 | 18078 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Koko Marina Holdings, LLC c/o Sofos Realty Corporation 600 Kapiolani Blvd., Suite 200 Honolulu, HI 96813 | 18079 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Roberts, Morgan 2600 W 7th 1311 Fort Worth, TX 76107 | 18080 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fontana Water Company, a division of San Gabriel Valley Water Company San Gabriel Valley Water Company 11142 Garvey Avenue El Monte, CA 91733 | 18081 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $58.81 | | | | | $58.81 |
| NORTHEAST FITNESS SOLUTIONS INC ATTN: VINCE LEONARD 1370 WELSH ROAD NORTH WALES, PA 19454 | 18082 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $314,256.10 | | | | | $314,256.10 |
| Yan, Qingwen 6008 Tillman Ct Pleasanton, CA 94588 | 18083 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bhakta, Sulma 2411 Speidel Drive Pflugerville, TX 78660 | 18084 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Garcia, Elena 4820 Marion Ave Baldwin Park, CA 91706 | 18085 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $57.75 | | | | | $57.75 |
| Vin-Teri Electric, Inc. Ryan A. Mahoney Blitch Westley Barrette, S.C. 1550 Spring Road, Suite 120 Oak Brook, IL 60523 | 18086 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $127,172.67 | | $0.00 | | | $127,172.67 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Irene<br>5312 Delta Dr<br>Rocklin, CA 95765 | 18087 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| A, Ma Guadalupe<br>1429 Firestone Loop<br>San Jose, CA 95116 | 18088 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| DeLucchi, Claire J<br>865 Kensington Dr<br>Fremont , CA 94539-4586 | 18089 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $792.00 | | | | | $792.00 |
| Lewis, Dena<br>P.O. Box 1111<br>Fresno, TX 77545 | 18090 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Torres, Ceasar David<br>323 Wind Flower Way<br>Oceanside, CA 92057 | 18091 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $175.53 | | | $0.00 | | $175.53 |
| Bross, Jorge<br>668 Del Mar Ave.<br>Chula Vista, CA 91910 | 18092 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Gagnon, Daniel Thomas<br>868 Morton Way<br>Folsom, CA 95630 | 18093 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $4,460.28 | | | | $4,460.28 |
| Hinojosa, Elia<br>9818 Estrella Drive<br>Spring Valley, CA 91977 | 18094 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $101.47 | | | | | $101.47 |
| Johnston, Stephen<br>36163 Fremont Blvd Apt 90<br>Fremont, CA 94536 | 18095 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sia, Roemil<br>3-12 Berdan Ave<br>Fair Lawn , NJ 07410 | 18096 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Lumibao, Dean B<br>P.O. Box 5046<br>Orange, CA 92863 | 18097 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $41.00 | | | | | $41.00 |
| Sapozhnikova, Sosya<br>10909 Fondern Apt 603<br>Houston, TX 77074 | 18098 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| RoofCo, Inc.<br>Richard A. Soll<br>Mahoney & Soll LLP<br>150 W. First St, Suite 180<br>Claremont, CA 91711 | 18099 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |
| Wang, Alexander<br>4317 Holt St.<br>Bellaire, TX 77401 | 18100 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rocklein, Ruth<br>PO Box 446<br>Duarte, CA 91009 | 18101 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Vaknine, Ellen<br>797 Flanders Drive<br>Valley Stream, NY 11581 | 18102 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50.31 | | | | | $50.31 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dodson, Rhonda L<br>12008 Cherie Drive<br>Austin, TX 78758 | 18103 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $357.50 | | | | | $357.50 |
| Fossati, Luisa<br>11716 Exposition Blvd<br>Los Angeles, CA 90064 | 18104 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mitchell, Mark<br>18337 Tallgrass Prairie Drive<br>Pflugerville, TX 78660 | 18105 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $182.00 | | | | $182.00 |
| Hanley, Jaye D.<br>9025 Hillery Dr.<br>San Diego, CA 92126 | 18106 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,640.00 | | | | | $1,640.00 |
| Bhatia, Kush Raj<br>27 Vienne<br>Irvine, CA 92606 | 18107 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| W.W. Gainger, Inc.<br>401 Sout Wright Road W4W.R47<br>Janesville, WI 53546 | 18108 | 9/22/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Butcher, Kelly<br>10117 NW Chamberlains Fields Pl<br>North Plains, OR 97133-8133 | 18109 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Lancho, Juan<br>759 Pennsylvania Ave<br>Lyndhurst, NJ 07071 | 18110 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |
| Addulhalim, Ban<br>7648 Scarlet View Trail<br>Fort Worth, TX 76131 | 18111 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $72.72 | | | | | $72.72 |
| Chu, Jacob<br>16702 Loch Maree Lane<br>Dallas, TX 75248 | 18112 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Britton, Kendrick Hargrow<br>5811 Hillsdale Blvd<br>Sacrmento, CA 95842 | 18113 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| W.W. Grainger. Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 18114 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Morales, Michaela<br>59 Fletcher Street<br>Kennebunk , ME 04043 | 18115 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $149.00 | | | | | $149.00 |
| Smith, Rosalyne<br>6331 Bluebell Ave<br>Valley Glen, CA 91606 | 18116 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| King, Kodeesha<br>Livingston Flowers Law Firm<br>Joel B. Flowers, III<br>1900 Saint James Place, Ste. 480<br>Houston, TX 77056 | 18117 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Alleman, Thomas  B.<br>5101 Streamwood Lane<br>Plano, TX 75093 | 18118 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lathigara, Pravin<br>615 Spring Hill Drive<br>Morgan Hill, CA 95037 | 18119 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Samim, Lila<br>3550 Lebon Drive, Unit 6421<br>San Diego, CA 92122 | 18120 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Newhouse, Sharon<br>9132 Vista Creek Dr<br>Dallas, TX 75243 | 18121 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Foley, Norah<br>30625 120th CT SE<br>Auburn, WA 98092 | 18122 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $1,794.94 | | | | | $1,794.94 |
| Ridge, Marva<br>6082 Old Quarry Loop<br>Oakland, CA 94605 | 18123 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Draper, Casey<br>3875 Pecan Circle<br>Laporte, TX 77571 | 18124 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nei, Gina<br>8321 Beckford Ave.<br>Northridge, CA 91324 | 18125 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Robertson, Keir<br>8915 Great Rock Circle<br>Sacremento, CA 95842 | 18126 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Phillips, Tori<br>6318 Turtle Creek Drive<br>Pasadena, TX 77505 | 18127 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $86.59 | | | | | $86.59 |
| Palomino, Tanna<br>4849 State St #20<br>Salem , OR 97301 | 18128 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $57.00 | | | | | $57.00 |
| Eilzalde, Noemi<br>P.O. Box 3072<br>San Bernardino, CA 92413 | 18129 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $199.98 | | | | | $199.98 |
| Mueller, Lolita<br>c/o Joseph Hunt, Attorney for Creditors<br>Hunt Law Offices, PLLC<br>407 1/2 N. 45th Street<br>Seattle, WA 98103 | 18130 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $50,000.00 | | | | | $50,000.00 |
| Carrick-Hall, Pam<br>633 Bayside Drive<br>Newport Beach, CA 92660 | 18131 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Liu, Yuexiao<br>18304 Sordello St.<br>Rowland Heights, CA 91748 | 18132 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Matevosyan, Alyona<br>3033 Coney Island Ave Apt 3J<br>Brooklyn, NY 11235 | 18133 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hudson, Nancy<br>463 Riverview Dr<br>Totowa, NJ 07512 | 18134 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| W.W. Grainger, Inc. 401 South Wright Road W4W.R47 Janesville, WI 53546 | 18135 | 9/22/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Garfield, Makayla C 5453 S Capitol Reef Dr Taylorsville, UT 84129 | 18136 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Shaw, Shirley Jean 531 Avenida Del Verdor San Clemente, CA 92672 | 18137 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Zhu, Zheng 1545 Trimingham Dr Pleasanton, CA 94566 | 18138 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $582.00 | | | | | $582.00 |
| Rolon, Nayomy 5151 Loma Vista Cir. Building 5 Apt. 115 Oviedo, FL 32765 | 18139 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $1,051.45 | | | | | $1,051.45 |
| PCW Properties LLC c/o Corey E. Taylor, APC 629 Camino de los Mares Suite 305 San Clemente, CA 92673 | 18140 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Castillo, Angelica 2900 E. Lincoln Ave., Apt. 221 Anaheim, CA 92806 | 18141 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $82.53 | | | | | $82.53 |
| De Ville, Kimberlee 1601 Barton Rd Apt # 3903 Redlands, CA 92373 | 18142 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hammeral, Christian 4201 Maple Ave Oakland, CA 9402-4046 | 18143 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $372.00 | | | | | $372.00 |
| Canter, Rhoda 6319 Nicholson Street Falls Church, VA 22044 | 18144 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,162.00 | | | | | $1,162.00 |
| Calderon, Angelica Dupont 212 Sunhaven Dr Fairfield, CA 94533 | 18145 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Price, Sarah 330 Park View Ter Apt 107 Oakland, CA 94610 | 18146 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Wen, Michelle 820 Boar Cir Fremont, CA 94539 | 18147 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Lin, Yeong 37766 Goldenrod Drive Newark, CA 94560 | 18148 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ball, Kathleen A 2713 Cormorant Ct Union City, CA 94587 | 18149 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $28.60 | | | | | $28.60 |
| Floyd, Jesse | 18150 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | $0.00 | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jensen, Tyna 1777 Indian Valley Road Novato, CA 94947-4223 | 18151 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Trujillo, Eddie 1358 McPrince Lane Brentwood, CA 94513 | 18152 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| ABLAO, NOLY 1397 OLD JANAL RANCH RD. CHULA VISTA, CA 91915 | 18153 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| MAGTEK INC ATTN: TRACI MCNAMEE 1710 Apollo Court Seal Beach, CA 90740 | 18154 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $21,596.15 | | | | | $21,596.15 |
| Radoslovich, Michael P.O. Box 2736 Toluca Lake, CA 91610 | 18155 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Farrell, Mary 541 Anderson Avenue Wood-Ridge, NJ 07075 | 18156 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $229.02 | | | | | $229.02 |
| Schoenberg, Arthur 6175 E. Palo Alto Drive Anaheim, CA 92807 | 18157 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,168.00 | | | | | $1,168.00 |
| Bookbinder, Ronald B. 855 N. Liberty St. Arlington, VA 22205 | 18158 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $5,976.36 | | | | | $5,976.36 |
| Lamb, Richard S. 7731 Jayhawk Dr Riverside, CA 92509 | 18159 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| LaJeunesse, Robert M 409 S Virginia Ave Jersey City, NJ 07304 | 18160 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Kirk, Gordon M 6582 E 135th Ave Thornton, CO 80602 | 18161 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $167.88 | | | | | $167.88 |
| Goss Foundations, Inc. Cohen Seglias Pallas Greenhall & Furman, PC Mary Catherine Emert, Esq. 30 South 17 Street 19th Floor Philadelphia, PA 19103 | 18162 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $184,490.66 | | | $0.00 | | $184,490.66 |
| Hansen, Mary Frances 960 Patrick Circle Folsom, CA 95630 | 18163 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Fowler, Brad PO Box 1273 Little Elm, TX 75068-1273 | 18164 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $787.00 | | | | | $787.00 |
| Ford, William B. 2527 Woodgate Way Roseville, CA 95747 | 18165 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trotman, Sarah<br>3943 Arlington Square Drive<br>Apt. 364<br>Houston, TX 77034 | 18166 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Safar, Rosemary<br>5070 Clifton Way<br>Buena Park, CA 90621 | 18167 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Davis, Kahlil<br>10307 Silkwood Court<br>Springdale, MD 20774 | 18168 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Davis, Kristal<br>10307 Silkwood Court<br>Springdale, MD 20774 | 18169 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Ochoa, Rosa<br>555 El Capitan Way<br>Santa Rosa, CA 95407 | 18170 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Bernhardt, Carole<br>P.O. Box 1331<br>Ferndale, WA  98248 | 18171 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $46.64 | | | | | $46.64 |
| Jones, Joyce<br>15990 Wagner Street<br>San Lorenzo, CA 94580 | 18172 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| INTERIOR PLANT DESIGN<br>ATTN: PAUL SCHMIDT<br>1950 MONTEREY RD<br>SAN JOSE, CA 95112-6118 | 18173 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $4,940.53 | | | | | $4,940.53 |
| Pfeffer, Joshua P.<br>3700 Ketch Ave.<br>Apt. #312<br>Oxnard, CA 93035-3036 | 18174 | 9/26/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| RODRIGUEZ, CHRISTOPHER<br>2939 OCEAN WAY<br>LEAGUE CITY , TX 77573 | 18175 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $98.45 | | | | | $98.45 |
| Zhang, Liqin<br>1870 Socorro Way<br>Oxnard, CA 93030 | 18176 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Logan, Laura<br>6913 Big Wichita Drive<br>Fort Worth, TX 76179 | 18177 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $67.86 | | | | | $67.86 |
| Mitchell, Dorothy<br>4930 El Paraiso Ave 93<br>Sacramento, CA 95824 | 18178 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pauchey, Lori<br>606 Narcissus Ave<br>Corona del Mar, CA 92625-2417 | 18179 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,118.00 | | | | | $1,118.00 |
| Carlton, Bonnye J<br>2021 SE Waldron<br>Milwaukie, OR 97222 | 18180 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bach, Jonathan 5636 1/2 Woodman Ave Van Nuys, CA 91401 | 18181 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $173.98 | | | | | $173.98 |
| Sasaki, Deyvn 755 Rialto St. Oxnard, CA 93035 | 18182 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bracco, Bill 211 Gambier St San Francisco, CA 94134 | 18183 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Corbett, Felicia 256 Norcia Loop Liberty Hill, TX 78642 | 18184 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brandt, Drew 38 Sunlight Irvine, CA 92603 | 18185 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $69.54 | | | | | $69.54 |
| DeLugach, Sanford Floyd 541 Boulevard Way Piedmont, CA 94610 | 18186 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,019.64 | | | | | $1,019.64 |
| Baltazar, Isabel 463 Carneros Ave 1 Sunnyvale, CA 94086 | 18187 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Garrison, Bruce 7122 summit Lane Shawnee, KS 66216 | 18188 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bhattarai, Jasmine 5509 Montclair Drive Colleyville, TX 76034 | 18189 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Gallardo, Guadalupe 14600 S. Inglewood Ave. #33 Lawndale, CA 90260 | 18190 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Martin, Abby 1334 East 8th Street Brooklyn, NY 11230 | 18191 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |
| Coleman, Derrick 15 Westport Irvine, CA 92620 | 18192 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $67.11 | | | | | $67.11 |
| Reyes-Putich, Faye 3359 Louis Paul Way San Jose, CA 95148 | 18193 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $240.00 | | | | | $240.00 |
| Magidin, Alex 405 91st Street Apt.21 Daly City, CA 94015 | 18194 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Wang, Lin Elizabeth 811 W Michelle st West Covina, CA 91790 | 18195 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Tello, Esteban 9040 Fremontia Ave Fontana, CA 92335 | 18196 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lo, Tesia<br>1500 Bluehaven Drive<br>Rowland Heights, CA 91748 | 18197 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | $0.00 | | | $250.01 |
| Intermountain Rural Electric Association<br>5496 North U.S. Highway 85<br>Sedalia, CO 80135 | 18198 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Fearn, Richard<br>200 W Walnut Ave<br>El Segundo, CA 90245 | 18199 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $664.00 | | | | $664.00 |
| Pillatzke, Veronica<br>3062 Mirado Court<br>@Sunrise Villas #6<br>Las Vegas, NV 89121 | 18200 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Sudakow, Robert<br>11 Fortuna West<br>Irvine, CA 92620-1848 | 18201 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,240.00 | | | | | $1,240.00 |
| Winch, Diane<br>24106 SE 20th St<br>Sammamish, WA 98075 | 18202 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $147.73 | | | | | $147.73 |
| Kirshner, Michael C.<br>3 Victory Road<br>Montebello, NY 10901 | 18203 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.82 | | | | | $1,847.82 |
| TISCHLER, ZITA<br>PO BOX 621883<br>LITTLETON, CO  80162 | 18204 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Wesson, Therese<br>5905 Renneberger Rd<br>Falcon, CO 80831 | 18205 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zhang, Huijie<br>7035 Alicent Place<br>Mclean, VA 22101 | 18206 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Sakhrani, Gulu<br>34257 Xanadu Terrace<br>Fremont, CA 94555 | 18207 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Wattman, Deborah Ann<br>3703 Claburn Drive<br>Austin , TX 78759-8233 | 18208 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Galindo, Judith S<br>1429 Lassen Ave<br>Milpitas, CA 95035 | 18209 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gill, Kal<br>13819 Naomi Hollow Ln<br>Houston, TX 77082 | 18210 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Suarez, Kathryn<br>381 N. Bellarose Way<br>Anaheim, CA 92805 | 18211 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |
| Ernst, Jon<br>7302 115th St. Ct. E<br>Puyallup, WA 98373 | 18212 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $369.20 | | | | | $369.20 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rutman, Irina Bulkina<br>3030 Emmons Ave Apt 4S<br>Brooklyn , NY 11235 | 18213 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Liberty Mutual Insurance Company<br>Attn: K. Potvin<br>100 Liberty Way<br>Dover, NH 03820 | 18214 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Smith, Deborah<br>P.O. Box 1111<br>Fresno, TX 77545 | 18215 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Bressler, Steve<br>3 Brookhaven Court<br>Nanuet, NY 10954 | 18216 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $96.84 | | | | | $96.84 |
| Boyd, Bruce<br>507 Ladin Lane<br>Lakeway, TX 78734 | 18217 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jiang, Peng<br>3209 Poplar Blvd<br>Alhambra, CA 91083 | 18218 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Laterrial, Ortiz A<br>4256 Alta Vista Court<br>Oceanside, CA 92057 | 18219 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hambarsoonian, Maria<br>2001 Dublin Drive<br>Glendale, CA 91206 | 18220 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Abrams, Alison Jean<br>180 Mountain St<br>Ellington, CT 06029 | 18221 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Row, Chuck<br>9200 Madison Ave Apt 210<br>Orangevale, CA 95662 | 18222 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Li, Vivian<br>12995 Waterlily Way<br>Chino, CA 91710 | 18223 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Wang, Yining<br>1326 Mountain Ave, Apt G<br>Duarte, CA 91010 | 18224 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Behrendt, Marilyn<br>13101 W. Washington Blvd., #407<br>Los Angeles, CA 90066 | 18225 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hordes, Emily<br>14385 SW Equestrian Ln<br>Beaverton, OR 97008 | 18226 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Laube, Michael B<br>24325 Crenshaw Blvd<br>PBM 112<br>Torrance, CA 90505 | 18227 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $73.73 | | | | | $73.73 |
| Lam, Tania<br>1900 Santa Anita Avenue<br>Sierra Madre, CA 91024 | 18228 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aranda, Abigail Vitia<br>727 North Gunther Street,<br>Santa Ana, CA 92703 | 18229 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Bright, Arthur A.<br>6560 NE Rosebay Drive<br>Hillsboro, OR 97124-5023 | 18230 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,432.00 | | | | | $2,432.00 |
| Shen, Quan<br>1216 S Palmetto Ave<br>Ontario, CA 91762 | 18231 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| LA, ANH HOANG<br>PO BOX 6083<br>CONCORD, CA 94524 | 18232 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Draper, Scott<br>3875 Pecan Circle<br>Laporte, TX 77571 | 18233 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Williams IV, Nelson<br>3066 Holyrood Drive<br>Oakland, CA 94611 | 18234 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Diaz, Adalee<br>1700 Market Ave Apt 2<br>San Pablo, CA 94806 | 18235 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Barba, Yanet Cortez<br>219 Loma Ave, APT #4<br>Long Beach, CA 90803 | 18236 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | $0.00 | | $649.99 |
| Chin, Nadine<br>751 Laurel Street #205<br>San Carlos, CA 94070 | 18237 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Ramirez, Adriana<br>9021 NW Lewis Drive<br>Vancouver, WA 98662 | 18238 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | $0.00 | | $600.00 |
| Yefremenkova, Victoria<br>7205 Offield Ct<br>Sacramento, CA 95842 | 18239 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Phan, Allan<br>13906 Anita Pl<br>Garden Grove, CA 92843 | 18240 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Saleh, Aurian<br>4375 Benhurst ave<br>San Diego, CA 92122 | 18241 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Jimenez, Felecia<br>27906 Bradford Ridge Drive<br>Katy, TX 77494 | 18242 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| AYALA, JORDAN<br>16954 TUDOR WAY<br>FONTANA, CA 92337 | 18243 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Walker, Michael<br>516 Fisher Circle<br>Folsom, CA 95630 | 18244 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gioia, Matthew<br>5113 Mill Road<br>Ronkonkoma, NY 11779 | 18245 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $383.88 | | | | | $383.88 |
| Dam, Lan<br>14221 4th Pl W<br>Everett, WA 98208 | 18246 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Davies, Brian<br>680 Carlson Drive<br>Colorado Springs, CO 80919 | 18247 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $820.00 | | | | | $820.00 |
| Morgan, Renae<br>17800 Colima Rd.<br>Apt 375<br>Rowland Heights, CA 91748 | 18248 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $235.10 | | | | | $235.10 |
| Pennington, Paul<br>4315 Waynesboro Drive<br>Houston, TX 77035 | 18249 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Andrango, Gladys<br>Palermo Law PLLC<br>1300 Veterans Memorial Highway<br>Hauppauge, NY 11788 | 18250 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Berger, Geri<br>3141 Clubhouse Road<br>Merrick, NY 11566 | 18251 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $141.78 | | | | | $141.78 |
| Chen, Felicia<br>1150 Columbus Avenue, Apt. #201<br>San Francisco, CA 94133 | 18252 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $151.03 | | | | | $151.03 |
| Emanoil, Guy<br>5160 SW 40th Ave Apt. 24D<br>Fort Lauderdale, FL 33314 | 18253 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $79.16 | | | | | $79.16 |
| Leon, Nancy W<br>2005 Breezway Bend Ln<br>League City, TX 77573 | 18254 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $255.85 | | | | | $255.85 |
| Wong, Bessy Chui<br>2201 Cromwell Dr.<br>Arlington, TX 76018 | 18255 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ramirez, Edwin<br>4761 Picturesque Dr<br>Colorado Springs, CO 80917 | 18256 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| WILSON, TRUDY<br>188 SANTA MARIA CT<br>VISTA, CA 92083 | 18257 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Dela Cruz, Carlo Cesar<br>5617 Bayview Avenue<br>Richmond, CA 94804 | 18258 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bansal, Shilpi<br>2 Flagstone, Apt #441<br>Irvine , CA 92606 | 18259 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Satterfield, Necola Denise<br>120 Casals Place #18k<br>Bronx, NY 10475 | 18260 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $145.50 | | | | | $145.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rubin, Yuriy<br>To the credit card attached to the membership account.<br> | 18261 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $159.01 | | | | | $159.01 |
| Claim docketed in error<br> | 18262 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Kakar, Omar<br>289 Carlow<br>Irvine, CA  92618 | 18263 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hodzic, Alma<br>14110 Greenfield Loop<br>Parker, CO 80134 | 18264 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Eguiluz, Angela<br>9140 SW 123 Court, Q-203<br>Miami, FL 33186 | 18265 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | $0.00 | | $1,632.00 |
| Sathya, Vyas<br>22023 Baxley Ct<br>Cupertino, CA 95014-4744 | 18266 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jones, Aasha<br>708 Quail Dr<br>Saginaw, TX 76131 | 18267 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Lee, Bryant<br>1038 Ingerson ave<br>San Francisco, CA 94124 | 18268 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wang, Qiaogan<br>867 Lansdown Ct.<br>Sunnyvale, CA 94087 | 18269 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chiao, Scott<br>scott chiao<br>544 Flannery Street<br>Santa Clara, CA 95051 | 18270 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Moretto, Cathy<br>772 Cypress Street<br>Manteca, CA 95336-2702 | 18271 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Newhouse, John<br>9132 Vista Creek Drive<br>Dallas, TX 75243 | 18272 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Pak, Kyong Pae<br>6056 Gaines St<br>San Diego, CA 92110 | 18273 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Frickman, Narvin<br>3311 W. 114th Cir. Unit C<br>Westminster, CO 80031 | 18274 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Zhang, Lea<br>2186 50th Ave<br>Oakland, CA 94601 | 18275 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Vo, Kevin<br>5979 N. Hanover Street<br>Denver, CO 80238 | 18276 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vartanian, Henrick Glickman & Glickman, ALC Steven C. Glickman, Esq. 9460 Wilshire Blvd., Suite 330 Beverly Hills, CA 90212 | 18277 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $150,000.00 | | | | | $150,000.00 |
| Ledesma, Zachary Clay 7504 Vol Walker Drive Austin, TX 78749 | 18278 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $120.42 | | | | | $120.42 |
| Delaney, Stephanie | 18279 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $70.99 | | | | | $70.99 |
| Righter, William J 8341 N Dickens St. Portland, OR 97203 | 18280 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Anaya, Eduardo 1129 W 39th Pl Los Angeles, CA 90037 | 18281 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Merritt, Quinn 7605 Normandy The Colony, TX 75056 | 18282 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $30.00 | | | | | $30.00 |
| Harmon, Adam 2016 Crystal Ave Salt Lake City, UT 84109 | 18283 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $147.90 | | | | | $147.90 |
| Matevosyan, Maria 3033 Coney Island Ave Apt 3J Brooklyn, NY 11235 | 18284 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $24.99 | | | | | $24.99 |
| Minich, Ryan 803 N Juanita Ave Unit B Redondo Beach, CA 90277 | 18285 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Salazar, Mireya 13403 Kirkwood Dr. Victorville, CA 92392 | 18286 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,116.00 | | | | | $2,116.00 |
| Richiedei, Susan S 6224 29th Street N Arlington, VA 22207 | 18287 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $455.00 | | | | | $455.00 |
| Spokaeski, James 51 Elm Street Englewood Cliffs, NJ 07632 | 18288 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.22 | | | | | $105.22 |
| LEE, SEONGMIN 811 SYCAMORE DRIVE PALO ALTO, CA 94303 | 18289 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chui, Helen Yang 2201 Cromwell Dr Arlington, TX 76018 | 18290 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kim, Hwayoung 945 W Carson St Apt 323 Torrance, CA 90502 | 18291 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Kurzenski, Heather 244 Mondrian Ct El Dorado Hills, CA 95762 | 18292 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STICHTER, INGRID<br>1367 VIA BELLEZA<br>SAN MARCOS, CA 92069 | 18293 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Kim, Warren<br>3785 Crow Canyon Rd<br>San Ramon, CA 94582 | 18294 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Fisher, James W.<br>855 N Liberty St<br>Arlington, VA 22205 | 18295 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $653.00 | | | | | $653.00 |
| Beck, Karen<br>116 Academy Street<br>Annapolis, MD 21401 | 18296 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,377.00 | | | | | $1,377.00 |
| Hansen, Laura<br>24361 Welby Way<br>West Hills, CA 91307 | 18297 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,016.00 | | | | | $2,016.00 |
| Shen, Jeffrey<br>20725 Seine Avenue Apt G<br>Lakewood, CA 90715 | 18298 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Reynolds, Emily<br>322 Garrison Street Apt 107<br>Oceanside, CA 92054 | 18299 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Sofer, Roslyn<br>8111 Glenwood Road<br>Brooklyn, NY 11236 | 18300 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Shamis, Marina<br>1170 Brighton Beach Avenue, #4A<br>Brooklyn, NY 11235 | 18301 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $147.98 | | | | | $147.98 |
| Abesamis, Ria<br>5617 Bayview Avenue<br>Richmond, CA 94804 | 18302 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yee, Wellington<br>10078 Cosby Way<br>Elk Grove, CA 95757 | 18303 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $440.87 | | | | | $440.87 |
| Hansen, Russ<br>960 Patrick Circle<br>Folsom, CA 95630 | 18304 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Zou, Quan<br>14016 NE 63rd Ct<br>Redmond, WA 98052 | 18305 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Cameron, Michael B<br>159 Ebony Ave<br>Imperial Beach, CA 91932 | 18306 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Nguyen, Sarah Phuong Vi Minh<br>1051 Bradford Dr.<br>Glendora, CA 91740 | 18307 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Crowbridge, Anne<br>7607 Redmont Drive<br>Arlington, TX 76001 | 18308 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,016.00 | | | | | $1,016.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gallizzi, Dolly<br>123 S Kendall Way<br>Covina, CA 91723 | 18309 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chu, Monica<br>4025 Porte De Palmas<br>Unit 75<br>San Diego, CA 92122 | 18310 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gupta, Bindiya<br>213 Goldenwood Circle<br>Simi Valley , CA 93065 | 18311 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Fox, Darolyn<br>1825 GALINDO ST<br>APT 101<br>CONCORD, CA 94520-2450 | 18312 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hargrow, Danielle<br>5811 Hillsdale Blvd<br>Sacramento, CA 95842 | 18313 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Kennedy, Chuck<br>1684 Decoto Rd #159<br>Union City, CA 94587 | 18314 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| lakshmanan, vaishnavi Janakiraman<br>938 Falcon Dr<br>Allen, TX 75013 | 18315 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $228.23 | | | | | $228.23 |
| Guishard, Samuel V<br>6126 Rickwood Dr<br>Huntsville, AL 35810 | 18316 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Matson, Daniel Keith<br>44 Via Zaragoza<br>San Clemente, CA 92672 | 18317 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Chiu, Samuel<br>725 Lorraine Blvd #B<br>Los Angeles, CA 90005 | 18318 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kuang, Jonathan<br>558 E. Saint Andrews Street<br>Ontario, CA 91761 | 18319 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $275.20 | | | | | $275.20 |
| Perlberg, Brian<br>1104 N Sycamore St<br>Falls Church, VA 22046 | 18320 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Martinez, Michael J. L.<br>914 Sapphire Circle<br>Ventura, CA 93004-4005 | 18321 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $106.37 | | | | | $106.37 |
| Bryand, Darlene<br>198 Ulupau Circle<br>Bastrop, TX 78602 | 18322 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ramirez, Maria Cristina<br>714 Vessona CIR<br>Folsom, CA 95630 | 18323 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| SEICAREANU, ANTONIU D<br>15001 CONDON AVE APT 15<br>LAWNDALE, CA 90260 | 18324 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glasgow, Lya<br>PO Box 1383<br>Rialto, CA 92377 | 18325 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Stephens, Paul<br>4467 Campus Bluffs Ct<br>Colorado Springs, CO 80918 | 18326 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,904.00 | | | | | $1,904.00 |
| Gorshkov, Yakov<br>450 CENTRAL WAY<br>Unit 2503<br>KIRKLAND, WA 98033-4572 | 18327 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $57.72 | | | | | $57.72 |
| Leung, Candy<br>706 E. Camillia Way<br>Azusa, CA 91702 | 18328 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| LEE, JAMES T.<br>3491 VENTURE DRIVE<br>HUNTINGTON BEACH, CA 92649 | 18329 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| CIPRES, ARACELI<br>1067 NORMANDY TER<br>CORONA, CA 92878-3719 | 18330 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $412.87 | | | | | $412.87 |
| Aliano, Phillip<br>7649 Island Rail Dr.<br>North Las Vegas, NV 89084-2473 | 18331 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Green, William<br>250 Dorland Street  Apt 2<br>San Francisco, CA 94114-2067 | 18332 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $362.25 | | | | | $362.25 |
| Bressler, Eileen<br>3 Brookhaven Court<br>Nanuet, NY 10954 | 18333 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $49.34 | | | | | $49.34 |
| Lakeram, Brianda<br>2747 University Ave #2<br>Bronx, NY 10468 | 18334 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $143.88 | | | | | $143.88 |
| Wagner, Virginia<br>2801 NE 195th st. Unit 5<br>Lake Forest Park, WA 98155 | 18335 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| madison, logan j<br>3020 Ostrom ave<br>Long Beach, CA 90808 | 18336 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Oku, Patty<br>Box 227<br>Tomales, CA 94971 | 18337 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Copeland, Dawn<br>7032 Sample Dr<br>The Colony, TX 75056 | 18338 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| HARTMAN, JEFF<br>3336 BALDWIN PARK BLVD.<br>BALDWIN PARK, CA 91706 | 18339 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Lindsey, John C<br>12416 Willow Hill Dr.<br>Moorpark, CA 93021 | 18340 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olivera, Carlos<br>3190 Oak Rd #218<br>Walnut Creek, CA 94597 | 18341 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Mandel, Denise<br>2844 Via Florentine St<br>Henderson, NV 89074-1404 | 18342 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| The Irvine Company LLC<br>Ernie Zachary Park<br>13215 E. Penn St.<br>Suite 510<br>Whittier, CA 90602 | 18343 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Berman, Howard<br>Paramount Assets<br>45 Academy Street, 5th Floor<br>Newark, NJ 07102 | 18344 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,456.00 | | | | | $1,456.00 |
| Paulsen, Barbara<br>5518 W. 141 St.<br>Hawthorne, CA 90250 | 18345 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,480.00 | | | | | $1,480.00 |
| Khoury, Samir<br>12 NE Fremont St<br>Portland, OR 97212-1166 | 18346 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $996.00 | | | | | $996.00 |
| Sterrett, Renate<br>21660 Cabrini Blvd<br>Golden, CO 80401 | 18347 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Gregory Maggio T/A LaRosa Construction Company<br>333 Edgemere Drive<br>Annapolis, MD 21403 | 18348 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,549.88 | | | | | $1,549.88 |
| Seymour, Susan K.<br>2468 Torrejon Place<br>Carlsbad, CA 92009 | 18349 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Alvarado, Cathy<br>5440-106 Baltimore Dr.<br>La Mesa, CA 91942 | 18350 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $199.98 | | | | | $199.98 |
| Wu, Zijie<br>1135 Rexford Ave<br>Pasadena, CA 91107 | 18351 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Grondona, Connie<br>114 Club Terrace<br>Danville, CA 94526 | 18352 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Broadmoor Towne Center, LLC<br>c/o Luke Klinker, Fraser Stryker PC LLO<br>500 Energy Plaza<br>409 S. 17th St.<br>Omaha, NE 68102 | 18353 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| McDonald, Chelsea<br>4515 Briar Hollow Place<br>Apt 312<br>Houston, TX 77027 | 18354 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $62.56 | | | | | $62.56 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| de la Fuente, Anna-Maria<br>1727 Harbor Ave. SW Unit N301<br>Seattle, WA 98126 | 18355 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Scoville, Richard<br>2022 Waycross Rd<br>Fremont, CA 94539 | 18356 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Snyder, Jillynn<br>11300 Danube Ave<br>Granada Hills, CA 91344 | 18357 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $607.95 | | | | | $607.95 |
| Hall, Michael<br>5129 Montair Avenue<br>Lakewood, CA 90712 | 18358 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $79.97 | | | | | $79.97 |
| Webb, Don<br>340 Old Mill Rd, SPC 172<br>Santa Barbara, CA 93110 | 18359 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| RoofCo, Inc.<br>Richard A. Soll<br>Mahoney & Soll LLP<br>150 W. First St., Suite 180<br>Claremont, CA 91711 | 18360 | 9/25/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Olsen, Matthew<br>1331 Miller Dr<br>Santa Rosa, CA 95403 | 18361 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $116.97 | | | | | $116.97 |
| Elattrache, Michael<br>P.O Box 572332<br>Tarzana, CA 91357 | 18362 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $3,900.00 | | | | | $3,900.00 |
| Wang, Hui Ying<br>3609 Dartmouth Circle<br>Plano, TX 75075 | 18363 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | | | $150.47 |
| Orozco, Rita<br>561 Victor Ave Apt B<br>Barstow, CA 92311 | 18364 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Nunez, Rudy<br>14541 Autumn Place<br>Fontana, CA 92337 | 18365 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Kalra, Sherry<br>601 1st st #3<br>Hermosa Beach, CA 90254 | 18366 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Camenisch, Marci<br>1358 McPrince Lane<br>Brentwood,, CA 94513 | 18367 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Johnson, Justin<br>12614 NE 25th Way<br>Vancouver, WA 98684 | 18368 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lee, William<br>8017 Divernon Ave.<br>Las Vegas, NV 89149 | 18369 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ZHENG, JIANRUI<br>1 TUCKER AVE<br>SAN FRANCISCO, CA 94134 | 18370 | 9/26/2020 | 24 San Francisco LLC | $162.00 | | | | | $162.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivera, Ivan<br>10166 Pombal Court<br>Elk Grove, CA 95757 | 18371 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| McPhaul-Smith, Darlene<br>100 Tuscan Grove Ct.<br>Roseville, CA 95747 | 18372 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $272.00 | | | | | $272.00 |
| Wang, Crystal<br>5324 Patrick Henry St<br>Bellaire, TX 77401 | 18373 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | | | $366.95 |
| Pallanch, Christopher<br>6914 SE 19th Avenue<br>Portland,, OR 97202 | 18374 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Li, Ming<br>19507 Stevens Creek Blvd Unit 102<br>Cupertino, CA 95014 | 18375 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Dacanay, Stephanie<br>25252 E Lenox Cir<br>Punta Gorda, Fl 33950 | 18376 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Martin, Elizabeth<br>7333 Birchcreek Road<br>San Diego, CA 92119 | 18377 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Bard, Michael R<br>2315 SE Lincoln St<br>Portland, OR 97214 | 18378 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chen, Wayne<br>1704 Crested Butte Drive<br>Austin, TX 78746 | 18379 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Vela, Manuel H.<br>19431 Branding Iron Rd<br>Walnut, CA 91789 | 18380 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Ginsberg-Brown, Claudia<br>27836 Emerald<br>Mission VIejo, CA 92691 | 18381 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Roldan, Monica<br>1424 St. Georges Ave<br>Avenel, NJ 07001 | 18382 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $242.56 | | | | | $242.56 |
| Nicholson, Michael<br>6010 Arizona Dr<br>Vancouver , WA 98661 | 18383 | 9/27/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Lindsey, John C.<br>12416 Willow Hill Dr.<br>Moorpark, CA 93021 | 18384 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stern, Joshua<br>916 W. Burbank Blvd. C #125<br>Burbank, CA 91506 | 18385 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Gerrard, Laurie<br>945 Alyssum Road<br>Carlsbad, CA 92011 | 18386 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dungca, David<br>1140 Millbrae Ave<br>Millbrae, CA 94030 | 18387 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $122.58 | | | | | $122.58 |
| Daly, Patrick<br>20605 SE 159th St<br>Renton, WA 98059 | 18388 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Nagy, Michael  A<br>10322 Centinella Dr<br>La Mesa, CA 91941-7056<br>USA | 18389 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $382.00 | | | | | $382.00 |
| Karsten, Ronald  F<br>16400 Stoltz<br>Oregon City, OR 97045-7208 | 18390 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $199.92 | | | | | $199.92 |
| Blue, Robert<br>531 Avenida Del Verdor<br>San Clemente, CA 92672 | 18391 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Wong, Bessy Chui<br>2201 Cromwell Dr.<br>Arlington, TX 76018 | 18392 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lee, George<br>32932 Regents Blvd<br>Union City, CA 94587 | 18393 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Bardales Jr, Mario E<br>9583 Sage Ranch Court<br>Elk Grove, CA 95624 | 18394 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Spillman, Denise E<br>4867 Faust Ave<br>Lakewood, CA 90713 | 18395 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Gutierrez, Diana<br>11472 Kensington Rd<br>Rossmoor, CA 90720 | 18396 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,139.00 | | | | | $2,139.00 |
| Tang, Rong<br>3738 Ronald Ct<br>Freemont, CA 94538 | 18397 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,169.00 | | | | | $1,169.00 |
| Nam, Won Hee<br>604 SE Peacock Lane<br>Portland, OR 97214 | 18398 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $71.70 | | | | | $71.70 |
| Dennis, Wayne Alan<br>2347 Masonwood Way<br>Round Rock, TX 78681 | 18399 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $257.92 | | | | | $257.92 |
| Wong, Bessy Chui<br>2201 Cromwell Dr,<br>Arlington, TX 76018 | 18400 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lee, Cynthia<br>3756 Hughes Ave. Apt. 7<br>Los Angeles, CA 90034 | 18401 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Kent, Kari<br>PO Box 20065<br>Fountain Valley, CA 92728 | 18402 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $571.50 | | | | | $571.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yeddanapudi, Rajeev<br>12081 World Trade Dr., Unit 3<br>San Diego, CA 92128 | 18403 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lanora, Carolann<br>2132 Stewart Avenue<br>Walnut Creek, CA 94596 | 18404 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| Kubo, Sayaka<br>12614 NE 25th Way<br>Vancouver, WA 98684 | 18405 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| LI, GANZHANG<br>19 RANCHO JURUPA PL<br>POMONA, CA 91766 | 18406 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Mazahreh, Yazid<br>804 Maxine Ave<br>San Mateo, CA 94401 | 18407 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Liang, Erica<br>39313 Logan Dr<br>Fremont, CA 94538 | 18408 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Hirshorn, Rebecca<br>1104 N Sycamore St<br>Falls Church, VA 22046 | 18409 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Molas Jr, Baltazar<br>675 Evans Road<br>Dixon, CA 95620 | 18410 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $450.81 | | | | | $450.81 |
| LaFeir, Kevin<br>11161 W. 17th Ave<br>#9-106<br>Lakewood, CO 80215 | 18411 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Floyd, Shanita | 18412 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | $0.00 | | | $250.00 |
| Silver, David M.<br>2925 SE Carlton Street<br>Portland, OR 97202 | 18413 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $1,064.00 | | | | | $1,064.00 |
| Velacruz, Soledad<br>2704 Clarion Ct<br>San Jose, CA  95148 | 18414 | 10/25/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | $0.00 | $700.00 |
| Wang, Zhun<br>1216 S Palmetto Ave<br>Ontario, CA 91762 | 18415 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Brandt, Drew<br>38 Sunlight<br>Irvine, CA 92603 | 18416 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hawkins, Shani<br>11620 S. Van Ness Avenue<br>Hawthorne , CA 90250 | 18417 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dervisefendic, Azra<br>12805 Hill Branch Dr.<br>Houston, TX 77082 | 18418 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Che, Phuc<br>3427 Burton Avenue<br>Rosemead, CA 91770 | 18419 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| James A Black Estate<br>Sheryl Stanerson<br>Executor<br>12520 N La Canada Drive<br>Oro Valley , AZ 85755 | 18420 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Matevosyan, Seda<br>3033 Coney Island Ave Apt 3J<br>Brooklyn, NY 11235 | 18421 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Goforth, PH.D., Jeremy B.<br>2815 Bonnie Lane<br>Stockton, CA 95204-4411 | 18422 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $29,478.03 | | | | | $29,478.03 |
| Vazquez, Elizabeth<br>49 Jasper Ave<br>Teaneck, NJ 07666 | 18423 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Lawrence, Anne<br>6129 SE 13th Avenue<br>Portland, OR 97202 | 18424 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $67.71 | | | | | $67.71 |
| Daly , Leanna( Lianna)<br>20605 SE 159th St<br>Renton , WA 98059 | 18425 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kim, Hyunsuk<br>12609 Ondara Dr<br>Austin, TX 78739 | 18426 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Taylor, Camelia<br>30510 Bogart Place<br>Temecula, CA 92591 | 18427 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rasmussen, Kyle A<br>11736 Briar Glen Ln<br>Sandy, UT 84092 | 18428 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $160.98 | | | | | $160.98 |
| Derian, Daniel<br>1417 Raymond Ave<br>Glendale, CA 91201 | 18429 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Wiener, Mark<br>6316 Falston Circle<br>Old Bridge, NJ 08857 | 18430 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Randall, Ruby<br>1802 Avenida La Posta<br>Encinitas, CA 92024 | 18431 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| CITY OF FULLERTON<br>303 W. COMMONWEALTH AVE<br>FULLERTON, CA 92832 | 18432 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $47.35 | | | | | $47.35 |
| Tronto-Arneman, Eloise<br>11002 Valle Vista Road<br>Lakeside, CA 92040 | 18433 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,506.00 | | | | | $1,506.00 |
| Patterson, Claudia Ann<br>332 Monte Cristo Dr<br>Dayton, NV 89403 | 18434 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Jennifer Thieu 15886 Dubesor St. La Puente, CA 91744 | 18435 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| DONG, ELAINE 7491 SUMMERWIND WAY SACRAMENTO, CA 95831-5217 | 18436 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chu, Joseph 16702 Loch Maree Lane Dallas, TX 75248 | 18437 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Stein, Mark 6 Cottonwood Road Morristown, NJ 07960 | 18438 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,949.99 | | | | | $1,949.99 |
| Crawford, Dorelene 2502 Island Drive NW Olympia, WA 98502 | 18439 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $655.80 | | | | | $655.80 |
| Foster, April 918 E Central Ave Apt D Redlands, CA 92374 | 18440 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Hoover, Chip 250 Dorland Street Apt 2 San Francisco , CA 94114-2067 | 18441 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $316.90 | | | | | $316.90 |
| Rico, Gary 5736 Adelaide Ave San Diego, CA 92115 | 18442 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pezely, Anna Marie 1901 South 500 East Salt Lake City, UT 84105 | 18443 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $372.08 | | | | | $372.08 |
| Gayaldo, Jill 3810 Diamond Court Rocklin, CA 95677 | 18444 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Lee, Stewart 1285 Rexford Ave Pasadena, CA 91107 | 18445 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Driscoll, Michelle 764 Walker Ave #102 Oakland, CA 94610 | 18446 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| PINKERNELL, DONA R 1749 MORNING TERRACE DR CHINO HILLS, CA 91709 | 18447 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $434.00 | | | | | $434.00 |
| Morgan, Tyler B. 8108 Auberge Circle San Diego, CA 92127 | 18448 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Gabel, Heidi L 244 Mondrian Ct El Dorado Hills, CA 95762 | 18449 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Farahnaz Akhavan for Paya Farahanchi 3369 Avenida Magoria Escondido, CA 92029 | 18450 | 9/24/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smtih Mentz, Pam<br>1621 33rd Ave<br>Seattle, WA 98122 | 18451 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $287.61 | | | | | $287.61 |
| LaManna, Karla Kae<br>12120 174th Ave SE<br>Renton, WA 98059 | 18452 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $11.35 | | | | | $11.35 |
| Bishnoi, Mukul<br>263 Nebula Rd<br>Piscataway, NJ 08854 | 18453 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $124.72 | | | | | $124.72 |
| Collaco, Christine<br>285 E Oakwood Blvd<br>Redwood City, CA 94061 | 18454 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Zeng, Lynn<br>5616 Golden West Ave.<br>Temple City, CA 91780 | 18455 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Purdy, Ethan<br>164 N Plum Ave<br>Ontario, CA 91764 | 18456 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Weaver, Cherry<br>3688 North 1270 West<br>Pleasant Grove, UT 84062 | 18457 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| White, Kelly<br>2800 W. Piper Sonoma Ct.<br>Round Rock, TX 78665 | 18458 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $547.58 | | | | | $547.58 |
| Flores, Eddie<br>4423 Kevinkay Dr<br>Houston, TX 77084 | 18459 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $115.00 | | | | | $115.00 |
| Erhardt, Larry D.<br>3610 Fieldcrest Dr<br>Garland, TX 75042 | 18460 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Javier<br>5005 Worthing Dr.<br>Garland, Texas 75043 | 18461 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $54.61 | | | | | $54.61 |
| Arambula, Veronica<br>533 North 900 West<br>Salt Lake City, UT 84116 | 18462 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Manalang, Lesley Sean<br>2418 East Gloria Street<br>West Covina, CA 91792 | 18463 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $130.51 | | | | | $130.51 |
| Caviness, Ebony<br>1442 E. Lincoln Ave.<br>Unit #263, Orange CA 92865 | 18464 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $243.74 | | | | | $243.74 |
| Gupta, Ajay<br>807 Brevins Loop<br>San Jose, CA 95125 | 18465 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Cui, Yongzai<br>540 Glen Ave Apt B<br>Palisades Park, NJ 07650 | 18466 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sakounkhou, Mickey<br>1113 W Porter Ave Apt 6<br>Fullerton, CA 92833-4142 | 18467 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $5,966.74 | | | | | $5,966.74 |
| Devarajan, Shanu<br>2309 Rock Street Apt 9<br>Mountain View , CA 94043 | 18468 | 9/28/2020 | 24 San Francisco LLC | $800.00 | | | | | $800.00 |
| Tito, Zohar<br>16703 Moorpark St.<br>Encino, CA 91436 | 18469 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Huang, James<br>6250 Marguerite Drive<br>Newark, CA 94560 | 18470 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Espinosa, Adina Patrice<br>PO Box 98<br>Christiansted,, VI 00821 | 18471 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $310.46 | | | | | $310.46 |
| Pang, Lan Fong Yuen<br>310 Eastmoor Ave<br>Daly City, CA 94015 | 18472 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Cuadra, Teresa<br>PO Box 761<br>Yonkers, NY 10703 | 18473 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Daigre, Alexandra<br>41-30 46th Street<br>Apt 3F<br>Sunnyside, New York 11104 | 18474 | 9/29/2020 | 24 Hour Fitness Holdings LLC | | $448.00 | | | | $448.00 |
| Harris, Cheryl<br>26619 Cottage Cypress Lane<br>Cypress, TX 77433 | 18475 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $107.17 | | | | | $107.17 |
| Hill, Eric<br>1403 Patriot Way<br>Eastampton Township, NJ 08060-9711 | 18476 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Do, Mary H.<br>2339 Pio Pico Dr.<br>Carlsbad, CA 92008 | 18477 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $69.37 | | | | | $69.37 |
| Johnson, Sonna<br>701 Marshall St Apt 201<br>Redwood City, CA 94063-1595 | 18478 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chacon, Carlos<br>209 Camperdown Elm Dr<br>Austin, TX 78748 | 18479 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Sunarto, David<br>14488 Brittania Drive<br>Chesterfield, MO 63017 | 18480 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $799.33 | | | | | $799.33 |
| Potts, Jason<br>3150 Wilshire Blvd<br>Apt. #1217<br>Los Angeles, CA 90010 | 18481 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $689.58 | | | | | $689.58 |
| Tidler, D Pauline<br>3501 N. Tamarind Ave<br>Rialto, CA 92377 | 18482 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $552.00 | | | | | $552.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murray, Carmela<br>3000 Canyon Crest Drive #9<br>Riverside, CA 92507 | 18483 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | $0.00 | | | $125.97 |
| Hernandez-Reyes, Daniel<br>4016 Bryson Dr<br>Frisco, TX 75035 | 18484 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $108.37 | | | | | $108.37 |
| Hamblin, Alicia<br>107 Verde Mesa Dr<br>Danville, CA 94526 | 18485 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bloom, Joyce<br>12101 Chaucer<br>Los Alamitos, CA 90720 | 18486 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Forzano, Dan<br>3797 Jenkins Ave.<br>San Jose, CA 95118 | 18487 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $511.00 | | | | | $511.00 |
| ANDRANGO, GLADYS<br>PALERMO LAW PLLC<br>1300 VETERANS MEMORIAL HIGHWAY<br>HAUPPAUGE, NY 11788 | 18488 | 9/23/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Kweller, Amy<br>7519 Northcrest Boulevard<br>Austin, TX 78752 | 18489 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $107.77 | | | | | $107.77 |
| Garfield, Olivia  M<br>5453 S Capitol Reef Dr<br>Taylorsville, UT 84129 | 18490 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Curry, Alex<br>875 Baum Street Unit A<br>Fort Collins, CO 80524 | 18491 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $83.65 | | | | | $83.65 |
| Ziehl, Loan Phan<br>15846 Allison Place<br>Lake Oswego, OR 97035 | 18492 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Kim, Heesook<br>1865 211th Street. #5H<br>Bayside, NY 11360 | 18493 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Watanabe, Anne<br>811 York Street #336<br>Oakland, CA 94610 | 18494 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $144.48 | | | | | $144.48 |
| Karattu Parambath, Shabeerali<br>1199 N Abbott Ave<br>Milpitas, CA  95035 | 18495 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $47.98 | | | | | $47.98 |
| Chan, Kristie H<br>10570 Parthenon Street<br>Las Vegas, NV 89183 | 18496 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $286.63 | | | | | $286.63 |
| Ives, Robin<br>2114 Valleydale Lane<br>Encinitas, CA  92024 | 18497 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $216.33 | | | | | $216.33 |
| Chorting Anne Cheng<br>1971 Trinity Way<br>West Sacramento, CA 95691 | 18498 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $21,120.00 | | | | | $21,120.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keim, Anne 516 Woodside Oaks #6 Sacramento, CA 95825 | 18499 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Bravo, Brittany | 18500 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| Holsather, Cynthia 3931 High St Everett, WA 98201 | 18501 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $125.00 | | | | | $125.00 |
| Mills, William Russell 3683 S 700 E Salt Lake City, UT 84106 | 18502 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $34.37 | | | | | $34.37 |
| Pearson, Vanessa R 28342 Camino del Rio San Juan Capistrano, CA 92675 | 18503 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Soslau, Judy 7301 Fireoak Drive Austin, TX 78759 | 18504 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $1,066.05 | | | | | $1,066.05 |
| Leung, Chu M 2832 Adeline Dr Burlingame, CA 94010 | 18505 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Jackson, Jennifer 2200 Capulet St Austin, TX 78741 | 18506 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Murrell, Kierra 2561 Sextant Ave Port Hueneme, CA 93041 | 18507 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jiang, Siyi 9609 167th Ave NE Redmond,, WA 98052 | 18508 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $599.99 | | | | | $599.99 |
| Fraga, Jessenda 5401 Chimney Rock Rd. Apt 325 Houston, TX 77081 | 18509 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $888.00 | | | | | $888.00 |
| Magosi, Refiloe 8403 Old Colony Drive South Upper Marlboro, MD 20772 | 18510 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $109.11 | | | | | $109.11 |
| Melnik, Vladimir Fedorovich 4900 Stamas Ln Apt 3 Fair Oaks, CA 95628 | 18511 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Enriquez, Ricardo 2817 G St #3 Sacramento, CA 95816 | 18512 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $47.99 | | | | | $47.99 |
| Hebert, Ryan 112 Mazza St NE Orting, WA 98360 | 18513 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Kern, Andrew 14 Julie Ln St. Peters, MO 63376 | 18514 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $7,923.70 | | | | | $7,923.70 |
| Young, Amy 219 Bush Lane Mahwah, NJ 07430 | 18515 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morehouse, Laura<br>45 Tarn Drive<br>Morris Plains, NJ 07950 | 18516 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,137.12 | | | | | $1,137.12 |
| Zahorik, Cythia Lynn<br>2511 Rikkard Drive<br>Thousand Oaks, CA 91362 | 18517 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,064.00 | | | | | $2,064.00 |
| Bard, Whitney<br>2315 se lincoln st<br>Portland, OR 97214 | 18518 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Gerasimenko, Diana<br>110 Shore Blvd. Apt. 3E<br>Brooklyn, NY 11235 | 18519 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Cardiel, Maria D<br>9227 Magnolia Way<br>Windsor, CA 95492 | 18520 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| DeHart, Melanie M<br>3450 South 3610 East<br>Salt Lake City, UT 84109 | 18521 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $184.22 | | | | $184.22 |
| Yoshimoto, Shane<br>409 E. Grand Ave<br>El Segundo, CA 90245 | 18522 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| McMonagle, Kevin<br>150 4th St #645<br>Oakland, CA 94607 | 18523 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| LaBonte, Christa<br>6121 Duet Way<br>Roseville, CA 95747 | 18524 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Zhong, Lin<br>2175 Market St. Apt.#C101<br>San Francisco, CA 94114 | 18525 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| DAMIAN, CONSTANTA ADRIANA<br>800 N. KINGS RD #214<br>W HOLLYWOOD, CA 90069 | 18526 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Stem, Martin J<br>644 Westbourne Drive<br>Apt 7<br>West Hollywood, CA 90069 | 18527 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Fitzgerald, Daniel<br>1320 Chestnut St<br>San Francisco, CA 94123 | 18528 | 9/22/2020 | 24 San Francisco LLC | $265.00 | | | | | $265.00 |
| Irvine Market Place II LLC<br>Ernie Zachary Park<br>13215 E. Penn St. Suite 510<br>Whittier, CA 90602 | 18529 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $629,566.68 | | | | | $629,566.68 |
| Gooch, Patricia Wade<br>321 Meredith Ave<br>Ventura, CA 93003 | 18530 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Armentano, Jeanette<br>3511 SE 63rd Ave<br>Portland, OR | 18531 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $161.33 | | | | | $161.33 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yuen, Philip<br>216 Eldridge Street<br>Apt 3C<br>New York, NY 10002 | 18532 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $624.98 | | | | | $624.98 |
| Kelly-Barlow, Kwame Owen<br>51-C Round Hill Rd<br>Washingtonville, NY 10992-1919 | 18533 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $14,900.00 | | | | $14,900.00 |
| Burgos, John<br>1225 Douglas Way<br>South San Francisco, CA 94080 | 18534 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | $0.00 | | $349.99 |
| Crocker, Tamara L.<br>2940 NE 32nd Place<br>Portland, OR 97212 | 18535 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $498.00 | | | | | $498.00 |
| Fish, Theresa<br>1011 N Baldwin St<br>Portland, OR 97217 | 18536 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Soto, Richard<br>650 Westbourne Drive #104<br>West Hollywood, CA 90069 | 18537 | 9/24/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, George<br>4170 via Candidiz #190<br>San Diego, CA 92130 | 18538 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Medina, Mark<br>338 Skylark Dr.<br>Bloomingdale, IL 60108 | 18539 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Bersaw, Martin<br>78 Highview Drive<br>Woodland Park, NJ 07424 | 18540 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $70.00 | | | | $70.00 |
| ANDRANGO, GLADYS<br>PALERMO LAW PLLC<br>1300 VETERANS MEMORIAL HIGHWAY<br>HAUPPAUGE, NY 11788 | 18541 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Palza, Cindy<br>5734 Clinton Ave<br>Richmond, CA 94805 | 18542 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Wilson, Laurie<br>1288 Graff Court, #2B<br>Annapolis, MD 21403 | 18543 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $69.43 | | | | | $69.43 |
| Amiri, Walid<br>5130 Yarmouth Ave #34<br>Encino, CA 91316 | 18544 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1.52 | | | | | $1.52 |
| Los Olivos Marketplace LLC<br>Ernie Zachary Park<br>13215 E. Penn St. Suite 510<br>Whittier , CA 90602 | 18545 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mock, Helen K<br>3278 Inspiration Drive<br>Colorado Springs, CO 80917 | 18546 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Susan W<br>2645 E Locust AVE<br>Orange, CA 92867 | 18547 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $876.00 | | | | | $876.00 |
| Bandin, Zyon<br>1118 Walnut St.<br>Linden, NJ 07036 | 18548 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.90 | | | | | $499.90 |
| Post, Melissa Ann<br>2695 Coventry Rd<br>Carlsbad, CA 92010 | 18549 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,691.92 | | | | | $1,691.92 |
| Morgan, Tim<br>2912 Siesta Trail<br>Grand Prairie, TX 75052 | 18550 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Dopazo, Ana<br>4381 Ventura Cyn Ave Unit 6<br>Sherman Oaks, CA 91423 | 18551 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Yingkunfu<br>6346 Fern Ct<br>Eastvale, CA | 18552 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Uzun, Yavuz<br>310 Washington Street<br>Carlstadt, NJ 07072-1110 | 18553 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dennis, Karen L.<br>2347 Masonwood Way<br>Round Rock, TX 78681 | 18554 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $164.34 | | | | | $164.34 |
| Lee, Tracy<br>21806 Amarillo Court<br>Carson, CA 90745 | 18555 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $554.14 | | | | | $554.14 |
| VILCHIS, CLAUDIA<br>614 OMELVENY AVE<br>San Fernando, CA 91340 | 18556 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Moorehead, Robert E.<br>830 Rosemount Rd<br>Oakland, CA 94610 | 18557 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $420.00 | | | | | $420.00 |
| Moorehead, Robert E<br>830 Rosemounth Rd<br>Oakland, CA 94610 | 18558 | 9/23/2020 | 24 Hour Fitness Holdings LLC | $420.00 | | | | | $420.00 |
| Pezely, Jeannie<br>1901 South 500 East<br>Salt Lake City, UT 84105 | 18559 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $372.08 | | | | | $372.08 |
| Corda, Jesica<br>917 Mace Av #1A<br>Bronx, NY 10469 | 18560 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $96.98 | | | | | $96.98 |
| Avey, Buck<br>4145 Stowe Way<br>Sacramento, CA 95864 | 18561 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $148.80 | | | | | $148.80 |
| Moorehead, Robert E.<br>830 Rosemount Rd<br>Oakland, CA 94610 | 18562 | 9/23/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ng, Jingjing<br>13902 Normandy Ct.<br>Sugar Land, TX 77498 | 18563 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Wong, Jimmy Chui<br>2201 Cromwell<br>Arlington, TX 76018 | 18564 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Shahab, Morteza<br>14 Kalmia Pl<br>Aliso Viejo, CA 92656 | 18565 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Istra Electrical Contractors Corp<br>Attn: Mary Runko<br>197-30 Jamaica Ave<br>Hollis, NY 11423 | 18566 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $8,550.00 | | | | | $8,550.00 |
| Ignatchuk, Ivan<br>4217 Gold Ridge Way<br>Antelope, CA 95843 | 18567 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| BOROWIDE RECYCLING<br>3 RAILROAD PLACE<br>MASPETH, NY 11378 | 18568 | 9/23/2020 | 24 New York LLC | $387.68 | | | | | $387.68 |
| Scotton, Louisa<br>150 Bancroft Avenue<br>Staten Island, NY 10306 | 18569 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gage, Krysten<br>4183 Tulip Park Way<br>Rancho Cordova, CA 95742 | 18570 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Rowsey, Janine<br>Home address on file with 24 Hr Fitness<br>Northglenn, CO 80233 | 18571 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Johnson, Carl E.<br>1875 Fabled Waters Dr.<br>Spring Valley, CA 91977 | 18572 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Atkins, Stephanie<br>Law Offices of Brent Duque<br>3300 Irvine Ave<br>Ste. 225<br>Newport Beach, CA 92660 | 18573 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Mondschein, Elizabeth<br>180 Garth Road, 1G<br>Scarsdale, NY 10583 | 18574 | 9/27/2020 | 24 New York LLC | $500.00 | | | | | $500.00 |
| Craig, Nancy L.<br>349 S. Sinclair Ave<br>Stockton, CA 95215 | 18575 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Zavouris, Chris<br>296 16th Place, Apt B<br>Costa Mesa, CA 92627 | 18576 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Jourdian, Keith C.<br>6211 Cheyenne Dr.<br>Westminster, CA 92683 | 18577 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $33.33 | | | | | $33.33 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Misyrlis, Michail 380 Bella Vista Way San Francisco, CA 94127 | 18578 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Lai, Mei Lan 19144 Barnhart Ave Cupertino, CA 95014 | 18579 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $138.98 | | | | | $138.98 |
| Provost III, Harry Alton C. Todd, Esquire The Law Firm of Alton C. Todd 312 S. Friendswood Drive Friendswood, TX 77546 | 18580 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lebryk, David Allen 6042 Hardwick Pl Falls Church, VA 22041 | 18581 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| ANDRANGO, GLADYS PALERMO LAW PLLC 1300 VETERANS MEMORIAL HIGHWAY HAUPPAUGE, NY 11788 | 18582 | 9/23/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Almashat, Hasan 20356 Via Urbino Porter Ranch, CA 91326 | 18583 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Ferrona, Darlene 375 Moreton Bay Lane #3 Goleta, CA 93117 | 18584 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Scroggie, Andre 536 10th AVE San Francisco, CA 94118 | 18585 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $437.49 | | | | | $437.49 |
| Zhang, Kathy 14016 NE 63RD Ct Redmond, WA 98052 | 18586 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Andrango, Gladys Palermo Law PLLC 1300 Veterans Memorial Highway Hauppauge, NY 11788 | 18587 | 9/23/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Yamakawa, Rie 13201 Legendary Drive Apt 11108 Austin, TX 78727 | 18588 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Arreola, Jorge 9801 Walnut Street Oakland, CA 94603 | 18589 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| Grenier, Arpine K. 3401 S Bentley Ave #105 Los Angeles, CA 90034 | 18590 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Sakura, Mark 155 Lucca Dr South San Francisco, CA 94080 | 18591 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hadjimobini, Mohammad 555 Pierce St Apt 1408 Albany, CA 94706 | 18592 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Medina, Marta<br>338 Skylark Dr.<br>Bloomingdale, IL 60108 | 18593 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $409.99 | | | | | $409.99 |
| Lal, Vicki<br>6102 NE 79th Ave<br>Vancouver, WA 98662 | 18594 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Rand, Keith J.<br>8623 Rugby Drive<br>West Hollywood, CA 90069 | 18595 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Brody, Jeffrey<br>4260 Via Alondra<br>Palos Verdes Estates, CA 90274-1545 | 18596 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| CITY OF FULLERTON<br>303 W. COMMONWEALTH AVE.<br>FULLERTON, CA 92832 | 18597 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $303.34 | | | | | $303.34 |
| Panek, Anthony Michael<br>1084 Cedar Ridge Road<br>Sandy, UT 84094 | 18598 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Wu, Shifan Susan<br>43162 Palm PL.,<br>Fremont, CA 94539 | 18599 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lee-Siebels, Karen<br>4936 E. Lake Pl.<br>Centennial, CO 80121 | 18600 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $224.28 | | | | | $224.28 |
| Cowan, Brianne<br>1161 NW Overton St unit 1102<br>Portland, OR 97209 | 18601 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Erhardt, Larry D<br>3610 Fieldcrest Dr<br>Garland, TX 75042 | 18602 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $404.00 | | | | | $404.00 |
| Phan, Thao<br>203 Yoakum Parkway Apt 1207<br>Alexandria, VA 22304 | 18603 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $279.99 | | | | | $279.99 |
| Kim, Eve Jooyeon<br>109 Hayseed<br>Irvine, CA 92618 | 18604 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Jelsing, Joshua<br>1146 Rancho Encinitas Dr.<br>Encinitas, CA 92024 | 18605 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $3,504.00 | | | | | $3,504.00 |
| IMPERIAL IRRIGATION DISTRICT, CA<br>333 EAST BARIONI BLVD<br>IMPERIAL, CA 92251 | 18606 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $7,489.27 | | | | | $7,489.27 |
| Lapus, Ederlita<br>1819 8th St.<br>Alameda, CA 94501 | 18607 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $391.48 | | | $0.00 | | $391.48 |
| Nowatzki, Teresa<br>8601 Antibes Way<br>Bakersfield, CA 93311 | 18608 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patel, Michael<br>2681 North Flamingo Road #1508<br>Sunrise , FL 33323 | 18609 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| WANG, YAO<br>440 Davis Court, Apt 1520<br>San Francisco, CA 94111 | 18610 | 9/27/2020 | 24 San Francisco LLC | $105.00 | | | | | $105.00 |
| Kirk, Darren<br>11075 Cannonade Drive<br>Parker, CO 80138 | 18611 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $1,717.92 | | | | | $1,717.92 |
| LORBER, FREDERICK<br>5830 TURTLE VALLEY DRIVE<br>STOCKTON, CA 95207 | 18612 | 9/24/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Kern, Valerie<br>14 Julie Ln<br>St. Peters, MO 63376 | 18613 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $15,847.00 | | | | | $15,847.00 |
| Campbell, Craig<br>433 E. Washington Ave<br>Sunnyvale, CA 94086 | 18614 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Phan, Tien<br>2804 Turnbuckle Cir<br>Elk Grove, CA 95758 | 18615 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Willie, Letrisse R<br>P.O. Box 2484<br>Fairfield, CA 94533 | 18616 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Cho, Ellie<br>32 Herbert Avenue<br>Port Washington, NY 11050 | 18617 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Meyer, Michael Shane<br>3679 S. Miller Ct<br>Lakewood, CO 80235 | 18618 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Ching Lai, Hsiao<br>19144 Barnhart Ave<br>Cupertino, CA 95014 | 18619 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $138.98 | | | | | $138.98 |
| Mehta, Ashish<br>449 Mayten Way<br>Fremont, CA 94539 | 18620 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $308.89 | | | | | $308.89 |
| Craig, Jeff A<br>349 S. Sinclair Ave<br>Stockton, CA 95215 | 18621 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Kendrick, Lisa<br>1044 Pacific Street #1<br>Santa Monica, CA 90405 | 18622 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $412.50 | | | | | $412.50 |
| Dilda, Paolo<br>2351 Powell St Apt 506<br>San Francisco, CA 94133 | 18623 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $62.93 | | | | | $62.93 |
| Siddiqi, Shahid<br>1856 Teak Court<br>Henderson, NV 89014 | 18624 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $308.00 | | | | $308.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fraser, Gayle 29 Willotta Dr. Fairfield, CA 94534 | 18625 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lettig, Cristina 1593 W Manzanita Dr Taylorsville, UT 84123 | 18626 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |
| Chen, Lizhu 3686 Kersten Dr San Jose, CA 95124 | 18627 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.00 | | | | | $93.00 |
| Walker, Phyllis Lorraine 28063 Valcour Drive Canyon Country, CA 91387 | 18628 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| Dean, Julian 1506 Bittern Dr Sunnyvale, CA 94087 | 18629 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Huang, David 6250 Marguerite Dr Newark , CA 94560 | 18630 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Wildes, Lydia 2618 Sandell Ave Kingsburg, CA 93631 | 18631 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $340.48 | | | | | $340.48 |
| Lee, Yun Kelly 15690 Corte Raposo San Diego, CA 92127 | 18632 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $55.48 | | | | | $55.48 |
| Granucci, James R. 612 Alhambra Road San Mateo, CA 94402 | 18633 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| DeVito, Kevin & Rae 1911 Camino de la Costa Suite 508 Redondo Beach, CA 90277 | 18634 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Morehouse, Mark 45 Tam Drive Morris Plains, NJ 07950 | 18635 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.33 | | | | | $1,350.33 |
| Ruth, Kibbie S 612 Alhambra Rd San Mateo, CA 94402 | 18636 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $349.00 | | | | | $349.00 |
| Wade, Jackie 11946 Centralia Rd Apt #104 Hawaiian Gardens, CA 90716 | 18637 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| SINGH, RANJEET 13819 NAOMI HOLLOW LN HOUSTON, TX 77082 | 18638 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Stuart, Robert 77 Meadow Lane Nanuet, NY 10954 | 18639 | 9/28/2020 | 24 New York LLC | $558.00 | | | | | $558.00 |
| O'Donnell, Cindy 6674 Sweetclover Lane Carlsbad, CA 92011 | 18640 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sakura, Yukari<br>115 Lucca Dr.<br>South San Francisco, CA 94080 | 18641 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hess, John<br>5303 Weston Drive<br>Fulshear, TX 77441 | 18642 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $320.00 | | | | | $320.00 |
| Reiter, John Peter<br>8728 Higdon Drive<br>Vienna, VA 22182 | 18643 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $584.26 | | | | | $584.26 |
| Ferrigno, Brent<br>531 Vista Del Robles<br>Arroyo Grande, CA 93420 | 18644 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kollmann, Terese<br>7082 SW 156th Ave.<br>Beaverton, OR 97007 | 18645 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $52.40 | | | | | $52.40 |
| Hanft, Steve<br>3356 Mentone Ave<br>Los Angeles, CA 90034 | 18646 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kunst, Kathleen<br>Robert J. Yorio<br>Carr & Ferrell LLP<br>120 Constitution Drive<br>Menlo Park, CA 94025 | 18647 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Phan, Sinjin<br>4628 Niland St.<br>Union City, CA 94587 | 18648 | 9/26/2020 | 24 San Francisco LLC | $2,189.00 | | | $0.00 | | $2,189.00 |
| Wyatt, Valentina<br>4325 West Nichols Ave<br>Sacramento, CA 95820 | 18649 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $849.00 | | | | | $849.00 |
| Colborn, Susan<br>615 Creston Road<br>Berkeley, CA 94708 | 18650 | 9/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Geddes, Chris<br>351 E Dry Creek Rd #261<br>Littleton, CO 80122 | 18651 | 9/24/2020 | 24 Denver LLC | $60.86 | | | | | $60.86 |
| Li, Li<br>2820 99th Pl SE<br>Everett, WA 98208 | 18652 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $244.00 | | | | | $244.00 |
| ELYTUS LTD<br>601 S. HIGH STREET<br>COLUMBUS, OH 43215 | 18653 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $4,324.48 | | | | | $4,324.48 |
| Hoodye, Ronald<br>5630 NE 59 Ave.<br>Portland, OR 97218 | 18654 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schwartz, Neil R<br>2304 Albion St.<br>Denver, CO 80207 | 18655 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Blizzard, Bob<br>14617 Home Trail<br>Roanoke, TX 76262 | 18656 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $88.74 | | | | | $88.74 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Capuyan, Eden<br>747 Amana Street<br>Apt 507<br>Honolulu, HI 96814 | 18657 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Case, Cecilia Monica<br>3516 Venice Dr.<br>Las Vegas, NV 89108-4774 | 18658 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| DeBerry, Angie E.<br>3700 Beacon Avenue #308<br>Fremont, CA 94538 | 18659 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| Ratliff, Charles<br>2710 Cormier Dr.<br>Bakersfield, CA 93311 | 18660 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | $99.00 | | | | $99.00 |
| Rosete, Lisa<br>304A Carl Street<br>San Francisco, CA 94117 | 18661 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Haw, Christine<br>3124 Ramada Court<br>Lafayette, CA 94549 | 18662 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Anderson, Jeffrey<br>291 Water View Way<br>Folsom, CA 95630 | 18663 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Armstrong, Keith<br>841 174th St. S.<br>Spanaway, WA 98387 | 18664 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $1,329.12 | | | $0.00 | | $1,329.12 |
| Driscoll, Pam<br>8419 Kali Cove<br>Austin, TX 78737 | 18665 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Saffir, Janice<br>4467 Campus Bluffs Ct.<br>Colorado Springs, CO 80918 | 18666 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,972.00 | | | | | $1,972.00 |
| Jaeblon, Todd D.<br>1739 Vineyard Trail<br>Annapolis, MD 21401 | 18667 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $126.87 | | | | | $126.87 |
| Brahm, Anna<br>710 Marigold Ave<br>Corona Del Mar, CA 92625 | 18668 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rakel, Daniele<br>1323 Anderson Ave<br>Apt 14<br>Fort Lee, NJ 07024-1754 | 18669 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Frallicciardi, Debbie & Richie<br>244 Norma Avenue<br>West Islip, NY 11795 | 18670 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Carvajal, Miguel<br>2540 Valentine Ave apt 4<br>Bronx, NY  10458 | 18671 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $89.49 | | | | | $89.49 |
| Chan, Paul<br>11552 180th Street<br>Artesia, CA 90701 | 18672 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sedghi, Azadeh<br>3758 Colliers Drive<br>Edgewater, MD 21037 | 18673 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $243.74 | | | | | $243.74 |
| Cirrincione, Jacklyn<br>719 Wishard ave<br>Simi Valley, CA 93065 | 18674 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Wiskerchen, Christopher Brett<br>2325 NE 62nd Ave<br>Portland, OR 97213 | 18675 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Krolikowski, Arleeta<br>5091 Goldfield Way<br>Roseville, CA 95747 | 18676 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ehinger, Jeremy<br>600 Esplanade #108<br>Redondo Beach, CA 90277 | 18677 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Zhou, Yuan<br>1903 Valentine Cir<br>La Verne, CA 91750 | 18678 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| An, Betsy<br>1817 Camino Viejo, #A<br>Rowland Hts, CA 91748 | 18679 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| LEE, HYUN-KU<br>15690 CORTE RAPOSO<br>SAN DIEGO, CA 92127 | 18680 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $113.85 | | | | | $113.85 |
| Meigher, Elizabeth<br>301 East 79th Street, 27M<br>New York, NY 10075 | 18681 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $159.98 | | | $0.00 | | $159.98 |
| Rebar, Robert  Desales<br>130 Monroe Street<br>Oceanside, CA 92057 | 18682 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Davenport, Lisa<br>2345 Emerald Lake Lane<br>Little Elm, TX  75068 | 18683 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $533.17 | | | | | $533.17 |
| Faierman, Leonardo<br>325 E. 201st Street Apt 6G<br>Bronx, NY 10458 | 18684 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $57.74 | | | | | $57.74 |
| Tang, Christopher<br>11325 Park Square Dr.<br>Apt. L206<br>Bakersfield, CA 93311 | 18685 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $71.37 | | | | | $71.37 |
| Singh, Amritpal<br>1799 S Dayton St<br>Apt 314<br>Denver, CO 80247 | 18686 | 10/1/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Sauls, Harold and Linda<br>c/o HR Chapin Attorney & Counselor PLLC<br>Attn: Hershel R. Chapin<br>4301 Alpha Rd.<br>Dallas, TX 75244 | 18687 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abrego, Galilio<br>4774 Glendale Ave NE<br>Salem, OR 97305 | 18688 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Murray, Teshana<br>13821 Long Shadow Dr<br>Manor, TX 78653 | 18689 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Bressler, Eileen<br>3 Brookhaven Court<br>Nanuet, NY 10954 | 18690 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $96.84 | | | | | $96.84 |
| Bard, Linda<br>2315 SE Lincoln St.<br>Portland, OR 97215 | 18691 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lane-Roberts, Austen<br>6095 Loynes Dr.<br>Long Beach, CA 90803 | 18692 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $322.49 | | | | | $322.49 |
| Zaccaro, Isabella Alina<br>15 Minnehaha Path<br>Lincoln Park, NJ | 18693 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $88.00 | | | | | $88.00 |
| Colombrito, Jessica<br>214 Reservoir Road<br>Parsippany, NJ 07054 | 18694 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $150.30 | | | | | $150.30 |
| Hohe, Ingrid<br>2128 Felspar St., Unit C<br>San Diego, CA 92109 | 18695 | 9/23/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Leigh, Denise<br>19606 Norfolk Ridge Way<br>Richmond, TX 77407 | 18696 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Veldepena, Jose<br>1325 Tierra Dr. Ne<br>Salem , OR 97301 | 18697 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sand, Dr. Rachael B.<br>12251 Avalon Canyon Ct<br>Las Vegas, NV 89138 | 18698 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Thomas, Deborah<br>1404 Luckenbach Drive<br>Allen, TX 75013 | 18699 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $198.61 | | | | | $198.61 |
| Chen, Patrick<br>4628 Faulkner Dr<br>Plano, TX 75024 | 18700 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Prochnow, Leah<br>1588 S. Fairfax St<br>Denver, CO 80222 | 18701 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $204.00 | | | | | $204.00 |
| Kubo, Dennis<br>P.O. Box 556<br>Aiea, HI 96701 | 18702 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chen, Toni<br>7961 Millbrook Avenue<br>Dublin, CA 94568 | 18703 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $127.50 | | | | | $127.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karfel, Wade 3911 Karrywood Ct. Pearland, TX 77584 | 18704 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $105.39 | | | | | $105.39 |
| Law, Philip 4025 Porte De Palmas Unit 75 San Diego, CA 92122 | 18705 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ukyab, Pemala 112 Noriega Street San Francisco, CA 94122 | 18706 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sma+Architects, PC Attn: Steve Meier 115 W. Main Street Allen, TX 75013 | 18707 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $1,499,571.82 | | | | | $1,499,571.82 |
| Brady, Robert Duane 1920 S River Drive Suite 1201 Portland, OR 97201 | 18708 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $125.00 | | | | | $125.00 |
| Nguyen, Debbie 9670 Summerfield St Spring Valley, CA 91970 | 18709 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| YORBA LINDA WATER DISTRICT 1717 E. MIRALOMA AVE. PLACENTIA, CA 92870 | 18710 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $105.42 | | | | | $105.42 |
| Brahm, Hildee 710 Marigold Ave. CDM, CA 92625 | 18711 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hernandez, Jonathan 4738 Oceanside Drive Chino, CA 91710 | 18712 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $56.99 | | | | | $56.99 |
| Tung, Maggie Yumei 6565 Purple Crab Dr Newark, CA 94560 | 18713 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | $0.00 | $699.99 |
| Witte, Thomas 9878 Thermal Street Oakland, CA 94605 | 18714 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bruno, Steve 1917 Muliner Ave. Bronx, NY 10462 | 18715 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Dome, Frank 14978 SW 64TH St Miami, FL 33193 | 18716 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Franklin, Michael S. 18695 Montrose St Bloomington, CA 92316 | 18717 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | $0.00 | $41.99 |
| Mueller, Diane Lauren E. Varner 6025 South Quebec Street, Suite 320 Centennial, CO 80111 | 18718 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lindquist, Jim 8416 NE 142nd St Kirkland, WA 98034 | 18719 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $177.00 | | | | | $177.00 |
| Hollywood Station Partners LLC c/o Vista Investment Group 1847 Centimela Ave Santa Monica, CA 90404 | 18720 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $0.00 | $0.00 |
| PCW Properties LLC c/o Corey E. Taylor, APC 629 Camino de los Mares, Suite 100 San Clemente, CA 92673 | 18721 | 10/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | $0.00 | | $0.00 |
| WONG, KENT 6650 COLORADO SPRUCE ST LAS VEGAS, NV 89149 | 18722 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rowe, John 1367 W Diane Dr Taylorsville, UT 84123 | 18723 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,031.10 | | | | | $1,031.10 |
| Livingston, Arthur P. 8330 Newbridge Way Citrus Heights, CA 95610 | 18724 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $15.00 | | | | | $15.00 |
| Quach, Martin 9251 Blankenship Drive Houston, TX 77080 | 18725 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| He, Yunsheng 5 Cuzzano Aisle Irvine, CA 92626 | 18726 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $187.50 | | | | | $187.50 |
| Nguyen, Candice 510 Saddlebrook Dr. Spc. 54 San Jose, CA 95136 | 18727 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $65.65 | | | | | $65.65 |
| Malbye, Bree 157 E. Dartmouth Ave. Englewood, CO 80113 | 18728 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $131.26 | | | | | $131.26 |
| Tang, Christopher 11325 Park Square Dr. Apt L206 Bakersfield, CA 93311 | 18729 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Laylon, Stephanie 2912 Arreos San Clemente, CA 92673 | 18730 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,769.97 | | | | | $1,769.97 |
| Poirier, Paris 1153 Lake St Venice, CA 90291 | 18731 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,988.03 | | | | | $1,988.03 |
| Advani, Sahil D 38765 Stillwater Common Fremont, CA 94536 | 18732 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Belanio, Mary 1461 Hooli Circle Pearl City, HI 96782 | 18733 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $661.78 | | | | | $661.78 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holtwick, Kathleen A<br>3103 Dandelion Dr<br>Richmond, TX 77469 | 18734 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Arevalo, Dawn Dawson<br>260 N Pageant St<br>Anaheim, CA 92807-2803 | 18735 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Dome, Brandon<br>14978 SW 64th ST<br>Miami, FL 33193 | 18736 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Jung, Calvin<br>3 Park Vista Cir<br>Sacramento, CA 95831 | 18737 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Park, Esther<br>10655 Calle Mar De Mariposa Apt 4212<br>San Diego, CA 92130 | 18738 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $654.55 | | | | | $654.55 |
| Wicker, Paul F<br>5652 Mosquito Pass Dr<br>Colorado Springs, CO 80917 | 18739 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Williams, Michael J.<br>981 Somersby<br>North Salt Lake, UT 84054-6077 | 18740 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $4,800.00 | | | | | $4,800.00 |
| Hurst, Denise L.<br>5146 E. Hanbury St.<br>Long Beach, CA 90808 | 18741 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tandon, Devinder<br>4199 Woodlane Ct.<br>Westlake Village<br>Thousand Oaks, CA 91362 | 18742 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Akhtar, Shabir<br>510 Brighton Beach Ave Apt 238<br>Brooklyn, NY 11235 | 18743 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | $0.00 | | $5,000.00 |
| Edlin, Sharon L.<br>1025 Holt Drive<br>Placentia, CA 92870 | 18744 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Gladstone Disposal Co<br>PO box 1838<br>Oregon City, OR 97045-0838 | 18745 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $140.43 | | | | | $140.43 |
| Wowiling, Sylvana<br>18409 Sordello St<br>Rowand Heights, CA 91748 | 18746 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Zimmerman, Jeniffer<br>19327 Ballinger Way NE<br>Lake Forest Park, WA 98155 | 18747 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $57.80 | | | | | $57.80 |
| Picard, Dawn Marie<br>982 East Main Street<br>Unit E<br>El Cajon, CA 92021 | 18748 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $594.18 | $94.18 | $0.00 | $0.00 | | $688.36 |
| Speis, Andrew R<br>20382 Cliftons Point St.<br>Sterling, VA  20165-3122 | 18749 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,039.96 | | | | | $2,039.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LaVaute, Claire<br>1001 Pine Street, Unit #807<br>San Francisco, CA 94109 | 18750 | 9/24/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Fuentes, Tifani<br>68 Diamond St, Apt 4<br>San Francisco, CA 94114 | 18751 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Cha, Gloria<br>4500 Harvard Lane<br>Frisco, TX 75034 | 18752 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,802.27 | | | | | $2,802.27 |
| Macaya, Ana<br>140 S. Buena Vista St.<br>Unit C<br>Burbank, CA 91505 | 18753 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Luecke, Nolan<br>1320 South Downing Street<br>Denver, CO 80210 | 18754 | 9/29/2020 | 24 Denver LLC | $50.00 | | | | | $50.00 |
| Sauls, Harold and Linda<br>c/o HR Chapin Attorney & Counselor PLLC<br>Attn: Hershel R. Chapin<br>4301 Alpha Rd.<br>Dallas, TX 75244 | 18755 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ewig, Leona<br>91-3005 Makalea Loop<br>Ewa Beach, HI 96706 | 18756 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $156.96 | | | | | $156.96 |
| Hamasaki, Theresa Brice<br>47-330 Ahuimanu Rd A101<br>Kaneohe, HI 96744 | 18757 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $528.00 | | | | | $528.00 |
| Panasiuk, Iryna<br>128 W Windsor Rd Apt 3<br>Glendale, CA 91204-2145 | 18758 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Strong-Cruz, Megan<br>3106 Patriot Dr<br>Lago Vista, TX 78645 | 18759 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $590.95 | | | | | $590.95 |
| Hong, Luke<br>2071 Oakland Road<br>San Jose, CA 95131 | 18760 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Pastor, Saira<br>640 N Kingsley Dr Apt 106<br>Los Angeles, CA 90004 | 18761 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Euell, Joseph<br>30 Pilot Street 5K<br>Bronx, NY 10464 | 18762 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Merana, P Michael<br>2117 Snowberry Court<br>Simi Valley, CA 93063 | 18763 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Socol, Loredana<br>67-24 161ST STREET, 3K<br>Flushing, NY 11365 | 18764 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $7,398.00 | | | | | $7,398.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilkinson, Carolyn 7004 175th St SW Edmonds, WA 98026 | 18765 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Rodriguez, Jessica 8931 Andante Dr Houston, TX 77040 | 18766 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Nelko, Matthew J. 720 West 173rd Street, Apt. 54 New York, NY 10032 | 18767 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $506.99 | | | | | $506.99 |
| Riddell, Linda M. 903 Ocean Drive Boynton Beach, FL 33426 | 18768 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | $0.00 | | $249.99 |
| Schiraldi, Paul 201 Ocean Avenue, #1104B Santa Monica, CA 90402 | 18769 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Delloglio, Valerie P 1461 Shore Pkwy -6G Brooklyn, NY 11214 | 18770 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $877.98 | | | | | $877.98 |
| DiBenedetto, Angela 17061 Frimi Lane Huntington Beach, CA 92649 | 18771 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| HUDSON & CALLEJA LLC ATTN: TRISHA MESA 8603 SOUTH DIXIE HIGHWAY SUITE 315 MIAMI, FL 33156 | 18772 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $2,487.75 | | | | | $2,487.75 |
| Cioffi, Lidia 129 Handley St Santa Cruz, CA 95060 | 18773 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $86.00 | | | | | $86.00 |
| Taruc, Katherina 2404 Andrew Court Union City, CA 94587-1964 | 18774 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Hamby, Paul 23965 Catamaran Way Laguna Nigel, CA 92677 | 18775 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Franck, Craig 7761 S Foresthill Ct Littleton, CO 80120 | 18776 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $214.50 | | | | | $214.50 |
| Zorio, Mui 3125 Moreland Court Sacramento, CA 95864 | 18777 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Yoe Joo Hwang 8150 Julie Ct. Hesperia , CA 92345 | 18778 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Aliano, Dolores 7649 Island Rail Drive North Las Vegas, NV 89084-2473 | 18779 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Cordon, Thomas PO Box 2372 La Mesa, CA 91943-2372 | 18780 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shapell Norcal Rental Properties LLC<br>11030 BOLLINGER CANYON RD STE 150<br>SAN RAMON, CA 94582-4826 | 18781 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,016,446.68 | | | $0.00 | | $1,016,446.68 |
| Castillo, Santiago R<br>555 McLean Avenue<br>Apt. 3H<br>Yonkers, NY 10705 | 18782 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Yelinek, Leonard<br>PO Box 30787<br>Las Vegas, NV 89173-0787 | 18783 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Singer, Suzanne A.<br>3550 N. Bay Homes Drive<br>Miami, FL 33133 | 18784 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bernard, Emmanuel C<br>95-060 Waikalani Dr. D#302<br>Miliani, HI 96767 | 18785 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,600.00 | | | | | $2,600.00 |
| Hodges, George<br>9 Amara Ct<br>The Woodlands, TX 77381 | 18786 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Shumate, Jennifer<br>7031 Belle Meadow Ln<br>Rosenberg, Tx 77469 | 18787 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $326.87 | | | | $326.87 |
| Tsai, Jenny<br>2317 Ivyland Avenue<br>Arcadia, CA 91007 | 18788 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Jackson, James E.<br>P.O. Box 2532<br>Rialto, CA 92377 | 18789 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lanuza, Ivette Carolina<br>616 W 58th St<br>Los Angeles , CA 90037 | 18790 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Han, Yeting<br>6174 Civic Terrace Ave<br>Unit B<br>Newark , CA  94560 | 18791 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Hughes, Barbara Fitzsimmons<br>515 Pomona Ave<br>Albany, CA 94706 | 18792 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $1,299.99 | | | | | $1,299.99 |
| Hamilton, Gary<br>4374 Burke Way<br>Fremont, CA 94536 | 18793 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| ALMADEN<br>ATTN: ANDREAS QUVANG JPSON<br>2549 SCOTT BOULEVARD<br>SANTA CLARA, CA 95050 | 18794 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $4,877.75 | | | | | $4,877.75 |
| Park, Mi K.<br>18065 Cocklebur Pl<br>Rowland Heights, CA 91748-4765 | 18795 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hegde, Shainy<br>9898 Elmhurst Dr<br>Granite Bay, CA 95746 | 18796 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Peters, Carolyn J<br>2314 B San Juan Ave<br>Walnut Creek, CA 94597-3050 | 18797 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Best, Regan<br>16603 Selby Dr.<br>San Leandro, CA 94578 | 18798 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Rivera, Joaquin J.<br>1938 Marin Ave.<br>Berkeley, CA 94707 | 18799 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gonzalez, Israel<br>938 Rosewood Ave<br>Inglewood, CA  90301 | 18800 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | $0.00 | | $250.00 |
| Hyun Nam, Toney Bong<br>604 SE Peacock Lane<br>Portland, OR 97214 | 18801 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $88.18 | | | | | $88.18 |
| Lucchessi, David P.<br>5471 Aspen Meadows Dr.<br>El Dorado Hills, CA 95762-9591 | 18802 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $588.00 | | | | | $588.00 |
| Young, Allison<br>219 Bush Lane<br>Mahwah, NJ 07430 | 18803 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $2,100.00 | | | | $2,100.00 |
| Shymansky, Stephen<br>10701 San Pablo Avenue<br>Unit 24-A<br>El Cerrito, CA 94530 | 18804 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Zapata, Sandra<br>8447 Poppy Street<br>Arvada, CO 80007 | 18805 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $132.27 | | | | | $132.27 |
| Manzanarez, Miriam<br>39 Eastbrook Ct<br>Brentwood, NY 11717 | 18806 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $49.98 | $0.00 | | | $49.98 |
| JACHOWSKI, JULIET<br>259 SPEEDWELL AVENUE<br>APT 1<br>MORRISTOWN, 7960 | 18807 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Young, Miriam<br>219 Bush Lane<br>Mahwah, NJ 07430 | 18808 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Oien, Debbie<br>debbie.oien@gmail.com | 18809 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $712.00 | | | | | $712.00 |
| Leok, Lina<br>7620 Eads Ave<br>La Jolla, CA 92037 | 18810 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $510.00 | | | | | $510.00 |
| Teese, Michael<br>11879 Hickory Loop<br>Thornton, TX 76687 | 18811 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kravtsova, Natalya<br>1731 Dahill Road Apt 3F<br>Brooklyn, NY 11223-1709 | 18812 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,799.98 | | | | | $1,799.98 |
| Gertz, Melissa Marie<br>1335 NW Pinon Ct.<br>Camas, WA 98607 | 18813 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $247.50 | | | | | $247.50 |
| Bishop, Cody<br>825 Geary St<br>Apt 1400<br>San Francisco, CA 94109 | 18814 | 9/30/2020 | 24 San Francisco LLC | $429.00 | | | | | $429.00 |
| Turk, Mindy<br>8016 El Paseo Grande<br>La Jolla, CA 92037 | 18815 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Saito, Allyson<br>18020 Crosshaven Drive<br>Rowland Heights,, CA 91748 | 18816 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $6,116.00 | | | | | $6,116.00 |
| Sparks, Jay<br>929 Linden Avenue<br>Fairfield, CA 94533 | 18817 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $27.00 | | | | | $27.00 |
| CLANON, PAUL<br>2 Los Palmos Dr.<br>San Francisco, CA 94127 | 18818 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Jett, Glenn<br>2249 B. South Greenwood Place<br>Ontario, CA 91761 | 18819 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jones, Trudy<br>2839 S Vaughn Way<br>Aurora, CO 80014 | 18820 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Yang, Zhiyuan<br>4817 Main Ave S<br>Renton, WA 98055 | 18821 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $769.99 | | | | | $769.99 |
| Martin, Cheryl<br>100 De Kruif Place<br>Apt. 16C<br>Bronx, NY 10475 | 18822 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $252.00 | | | | | $252.00 |
| Gupta, Sunil<br>213 Goldenwood Circle<br>Simi Valley, CA 93065 | 18823 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Ferguson Enterprises, LLC<br>170 State Street<br>Dekalb, IL 60115 | 18824 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $18,162.67 | | | | | $18,162.67 |
| Gotlib, Benjamin<br>4440 Lone Tree Dr.<br>Plano, TX 75093 | 18825 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Duran, Keisy<br>561 W 169th St<br>Apt 3A<br>New york, NY 10032 | 18826 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ilau, Victor<br>15221 NE 12th Way<br>Vancouver, WA 98684 | 18827 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Thompson, Thomas R<br>2 Pinache Court<br>Sacramento, CA 95838-4810 | 18828 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smith, Analiz Victoria<br>25910 Silver Timbers Ln<br>Katy, TX 77494 | 18829 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Forman, Janet<br>351 West 24 Street Apt 12C<br>New York,, NY  10011 | 18830 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $684.00 | | | | | $684.00 |
| Al Badar, Eman<br>29315 121ST Ave SE<br>Auburn, WA 98092 | 18831 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $100.86 | | | | | $100.86 |
| Ospala, Matthew J<br>1148 Abbott Blvd<br>Fort Lee, NJ 07024 | 18832 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $108.32 | | | | | $108.32 |
| Citrin, Eric Scott<br>5714 Lone Star Drive<br>San Diego, CA 92120 | 18833 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Washington, Willie<br>13063 Norcia Dr<br>Rancho Cucamonga, CA 91739 | 18834 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Milligan, Ronald<br>145 Carefree Dr.<br>Sparks, NV 89441 | 18835 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Sparks, Susan<br>929 Linden Avenue<br>Fairfield, CA 94533 | 18836 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $55.11 | | | | | $55.11 |
| Ainslie, Rachel<br>4518 228th Ave NE<br>Redmond, WA 98053 | 18837 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $48.50 | | | | | $48.50 |
| Ringoot, Cindy<br>10239 Daybreak Lane, Unit 3<br>Santee, ca 92071 | 18838 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $75.00 | | | | | $75.00 |
| Bell, Tenita<br>1328 E Denwall Dr<br>Carson, CA 90746 | 18839 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tong, Grant<br>2339 Pio Pico Dr.<br>Carlsbad, CA 92008 | 18840 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $179.81 | | | | | $179.81 |
| Marks, James Edward<br>15078 S.E. Del Ray Ave.<br>Portland, OR 97267 | 18841 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $112.00 | | | | | $112.00 |
| Wilson, Kyle<br>25317 Tradewinds Dr<br>Land O Lakes, FL 34639 | 18842 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $186.44 | | | | | $186.44 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martinez, Jose<br>3213 clogston wy<br>modesto, ca 95354 | 18843 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mehta, Ruhi<br>449 Mayten Way<br>Fremont, CA 94539 | 18844 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $308.00 | | | | | $308.00 |
| Nicholson, Sherie<br>6010 Arizona Dr<br>Vancouver, WA 98661 | 18845 | 9/27/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Johnson, Shaun<br>345 S Westlake Ave Apt 28<br>Los Angeles, CA 90057 | 18846 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Pacella, Mark<br>6483 Sutcliffe Dr.<br>Alexandria , VA  22315 | 18847 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Couturier, Stephanie A.<br>4856 Longcove Drive<br>Stockton, CA 95219 | 18848 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Pineda, Rigoberto<br>7806 Sierra Ave Apt. 525<br>Fontana, CA 92336 | 18849 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Giulianna<br>454 S Manley RD<br>Ripon, CA 95366 | 18850 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Schwartz, Cheryl Rose M.<br>4 Sandstone Trail<br>New City, NY 10956 | 18851 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Souza, Sean<br>804 Oakwood Ave<br>Glendora, CA 91741 | 18852 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Wiley, Wendy Marie<br>217 Fox Hill Run Drive<br>Woodbridge, NJ 07095 | 18853 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hedrick, Catherine P.<br>4825 Cork Place<br>San Diego, CA 92117 | 18854 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $5,343.28 | | | | | $5,343.28 |
| Sung, William<br>2151 Vollan Way<br>Sacramento,, CA 95822 | 18855 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Guan, Fei<br>579 Jackson Dr.<br>Palo Alto, CA 94303 | 18856 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kwok, Corinna<br>257A 8th Avenue<br>San Francisco, CA 94118 | 18857 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Watson, Aaron<br>1042 N. Mountain Ave. #274<br>Upland, CA 91786 | 18858 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bernshteyn, Inessa<br>2650 East 13 Str<br>#4C<br>Brooklyn, NY 11235 | 18859 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Hoang, Christina Vo<br>20320 90th Place South<br>Kent, WA 98031 | 18860 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $42.89 | | | | | $42.89 |
| Kasar, Sumana<br>33609 Pack Horse St<br>Fremont, CA 94555 | 18861 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $466.56 | | | | | $466.56 |
| Pesce, Carol<br>805 Valley Ave<br>Apt 202<br>Solana Beach, CA 92075 | 18862 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| Stewart, Robert<br>3124 Ramada Court<br>Lafayette, CA 94549 | 18863 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bond, Mary<br>20816 Yucca Loma Rd.<br>Apple Valley, CA 92307 | 18864 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Quinones, Yadira<br>87-40 Francis Lewis blvd<br>Apt A56<br>Queens Village, NY 11427 | 18865 | 9/30/2020 | 24 New York LLC | | $525.00 | | | | $525.00 |
| Campbell, Joseph<br>16612 65th Ave<br>Fresh Meadows, NY 11365 | 18866 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | $0.00 | | | $252.00 |
| Chung, Tran<br>11552 180th Street<br>Artesia, CA 90701 | 18867 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Massey, Keith<br>1914 Crestdale Dr.<br>Houston, TX 77080 | 18868 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,944.00 | | | | | $1,944.00 |
| George, Eric Kenneth<br>15829 Hart Street<br>Van Nuys, CA 91406 | 18869 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Vudhiwat, Cristina<br>10720 Claywood Dr.<br>Austin, TX 78753 | 18870 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $90.95 | | | | | $90.95 |
| Goldstein, Abby<br>11225 NW 2nd Court<br>Coral Springs, FL  33071 | 18871 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,579.87 | | | | | $1,579.87 |
| Ogden, Marlin V.<br>704 Cortlandt Drive<br>Sacramento, CA 95864 | 18872 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Moses, Verna R.<br>PO Box 8443<br>New York, NY 10116 | 18873 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koutsaftes, Timothy<br>26 North Grant Ave<br>Colonia, NJ 07067 | 18874 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Foutch, Helen Yvonne<br>1127 West Ave 17<br>Lancaster, CA 93534 | 18875 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $100.80 | | | | | $100.80 |
| Chen, Teresa<br>271 Sierra Vista Avenue, #6<br>Mountain View, CA 94043 | 18876 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $6.95 | | | | | $6.95 |
| Curl, Tricia<br>2014 NE 51st Ave<br>Portland, OR 97213 | 18877 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Parvini, Parisa<br>23809 110th Place West<br>Woodway, WA 98020 | 18878 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Simpson, Richard<br>2747 Argolis Way<br>Sacramento, CA 95826 | 18879 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Baird, Rand<br>830 San Carlos Circle<br>Corona, CA 92879 | 18880 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ilau , Anca<br>15221 NE 12th way<br>Vancovuver, WA 98684 | 18881 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Razo, Nicholas<br>PO Box 71421<br>Bakersfield, CA 93387 | 18882 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Noorzada, Marzia<br>38645 Hastings St. Apt. 1<br>Fremont, CA 94536 | 18883 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lettig, George<br>1593 W Manzanita Dr<br>Taylorsville, UT 84123 | 18884 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kienast, John<br>2040 1/2 Kendall<br>Edgewater, CO 80214 | 18885 | 9/29/2020 | 24 Denver LLC | $44.09 | | | | | $44.09 |
| Huang, Yaping<br>4000 Barranca Parkway<br>Suite 250<br>Irvine, CA 92604 | 18886 | 9/30/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Dennis<br>47-144 Lile Place<br>Kaneohe, HI 96744 | 18887 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Ward, Gil<br>121 Windsor Ave<br>Kensington, CA 94708 | 18888 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kweller, Melissa<br>336 Harrison St.<br>Denver, CO 80206 | 18889 | 10/1/2020 | 24 Denver LLC | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conder, William Aaron<br>1019 S 700 E<br>Apt 3<br>Salt Lake City, UT 84105 | 18890 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $146.00 | | | | | $146.00 |
| Thompson MD., Michael K<br>1001 Cooper Point Rd SW, Suite 140-167<br>Olympia, WA 98502-1107 | 18891 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Schulz, Darren<br>31801 Via Salamanca<br>San Jaun Capistrano, CA 92675 | 18892 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $2,171.98 | | | | | $2,171.98 |
| DeBiaso, Nicole Lynn<br>6132 Hightower Street<br>Aubrey, TX 76227 | 18893 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Mitrak, Jo Ann<br>241 Avenida Santa Barbara #A<br>San Clemente, CA 92672 | 18894 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| TARUC, ROY<br>2404 ANDREW COURT<br>UNION CITY, CA 94587-1964 | 18895 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Bauer, Sharon M<br>8268 Aurora peak ave<br>Las Vegas, NV 89131 | 18896 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | $0.00 | | $499.00 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 18897 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Marschhauser, Linda<br>2914 Sommer Place<br>Bronx, NY 10465 | 18898 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ramos, Cassandra Anne<br>198 N Skyline Drive<br>Spc 71<br>Thousand Oaks, CA 91362 | 18899 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pascual, Mary Rose<br>878 Via La Venta<br>San Marcos, CA 92069 | 18900 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| Mims, Sandra<br>2530 Vista Laguna Terrace<br>Pasadena, CA 91103 | 18901 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Kacharia, Tanvi<br>58 Ryan Ln<br>Lincoln Park, NJ 07035 | 18902 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $320.82 | | | | | $320.82 |
| Scollin, Wayne<br>825 Kentia Ave<br>Santa Barbara, CA 93101 | 18903 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Klier, Daniel J.<br>c/o Cintia Hudon<br>609 Terrasse Magnan<br>Sainte-Therese, QB J7E4Z3<br>Canada | 18904 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunter, Timothy<br>5757 W Century Blvd Ste 700<br>Los Angeles, CA 90045 | 18905 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| SAAVEDRA, LINA MARIA<br>45E 40TH STREET APT 4F<br>PATERSON , NJ 07514 | 18906 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $162.48 | | | | | $162.48 |
| Peters, Cory T<br>1214 27th St<br>Unit 1<br>Sacramento, CA 95816 | 18907 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Riemer, Tammy<br>130 Chapman Court<br>Vallejo, ca 94589 | 18908 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hawker, Brian Michael Lee<br>11714 SE 239th Pl<br>Kent, WA 98031 | 18909 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Llamas, David<br>353 Master Crt Apt.1<br>Walnut Creek, CA 94598 | 18910 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Anguiano, Veronica<br>14779 Bittersweet ln<br>Eastvale, CA 92880 | 18911 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Naar, Elvire<br>48 Birchwood Dr., South<br>Valley Stream, NY 11580 | 18912 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Moniz, Kevin<br>6819 Yolanda Ave<br>Reseda, CA 91335 | 18913 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hansen, Kevin<br>960 Patrick Circle<br>Folsom, CA 95630 | 18914 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Dorfman, Vyacheslav<br>1730 E 14th Street Apt 6J<br>Brooklyn, NY 11229 | 18915 | 9/29/2020 | 24 New York LLC | $140.00 | | | | | $140.00 |
| Nguyen, Jason Xuan<br>817 Lincoln Glen Dr<br>Buena Park, CA 90620 | 18916 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zavvari, Hossein<br>363 Byxbee St.<br>San Francisco, CA 94132 | 18917 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $73.00 | | | | | $73.00 |
| Vinereanu, Maryna<br>3311 Shore Parkway Apt 2-C<br>Brooklyn, NY 11235 | 18918 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Dorsett, Donald C<br>12425 Foyette Lane<br>Upper Marlboro, MD 20772 | 18919 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jimenez, Angelica Maria<br>20663 Santa Rosa Mine Rd.<br>Perris, CA 92570 | 18920 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,099.97 | | | | | $2,099.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chandler, Timothy A.<br>10432 Russell Road<br>La Mesa, CA 91941 | 18921 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Duffy, Melissa Anne<br>4216 Woodside Circle<br>Lake Oswego, OR 97035 | 18922 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,063.00 | | | | | $1,063.00 |
| Leung, Michael<br>301 Viscaino Way<br>San Jose, CA 95119 | 18923 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Oliver, Freya Sharon<br>13498 Pheasant Way<br>Eastvale, CA 92880-9295 | 18924 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Swanson, Amanda<br>163 Louisburg St<br>San Francisco, CA 94112 | 18925 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $9.45 | | | | | $9.45 |
| Powell, Laura L<br>1321 Rocky Creek Ln<br>Allen, TX 75002 | 18926 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Anderson, Jonathan<br>110 Northfield S Apt 6<br>Montpelier, VT 05602 | 18927 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $141.00 | | | | | $141.00 |
| Li, Sa<br>6386 Stable Falls Ave<br>Rancho Cucamonga, CA 91739 | 18928 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Jung, Stephanie<br>102 Woodcrest Lane<br>Aliso Viejo , CA 92656 | 18929 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Melikhova, Elevtina<br>3085 Heath Avenue<br>Bronx, NY 10463 | 18930 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Shem, Job<br>29066 Westminster Court<br>Hayward, CA 94544 | 18931 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Park, Hye<br>2532 Biscayne Place<br>Fullerton, CA 92833 | 18932 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $97.50 | | | | | $97.50 |
| Kutz, Frances M<br>473 Wolf Hill Road<br>Dix Hills, NY 11746-5722 | 18933 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wenk, Bill<br>217 Spruce St. #101<br>Denver, CO 80230 | 18934 | 9/29/2020 | 24 Denver LLC | $1,184.00 | | | | | $1,184.00 |
| Parents of D.W. a minor<br>4301 Garden City Drive<br>#410<br>Hyattsville, MD 20785-2367 | 18935 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yeh, Mai-Chu<br>25656 Paul Ct.<br>Hayward, CA 94541-5722 | 18936 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $1,205.00 | | | | | $1,205.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Mu Wen<br>19 Rancho Jurupa Place<br>Pomona, CA 91766 | 18937 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Romero, Helena<br>35097 Lucia Court<br>Fremont, CA 94536 | 18938 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $53.20 | | | | | $53.20 |
| Ke, Ling<br>248 S California Street<br>San Gabriel, CA 91776 | 18939 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| TSENG, HSUEH-CHEN<br>17755 LA ROSA LN<br>FOUNTAIN VALLEY, CA 92708 | 18940 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Bryant, Andre<br>3010 Avalon St<br>Riverside, CA 92509 | 18941 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ranjbar, Iraj M.<br>1603 Treasure Oaks Dr.<br>Katy, TX 77450-5088 | 18942 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Park, Min Kyeong<br>4463 Hyde Cmn Unit 122<br>Fremont, CA 94538 | 18943 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Tate, Iyagke<br>29 Rose Marie Ln<br>Linn Valley, KS 66040 | 18944 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $53.04 | | | | $53.04 |
| Chau, Keith<br>11552 180th Street<br>Artesia, CA 90701 | 18945 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Chin, Midory<br>3340 Knollridge Drive<br>El Dorado Hills, CA 95762 | 18946 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $46.54 | | | | | $46.54 |
| Clark, Bryan<br>1531 Nadina St<br>San Mateo, CA 94402 | 18947 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $768.24 | | | | | $768.24 |
| Madrinan, Enrique<br>320 Conestoga Way Apt 2212<br>Henderson, NV 89002 | 18948 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | | | $119.97 |
| Kim, Benjamin<br>2230 Jeslew Ct.<br>Hacienda Heights, CA 91745 | 18949 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $61.74 | | | | | $61.74 |
| Liu, Justin<br>18 Hunter<br>Irvine, CA 92620 | 18950 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Sonitrol of SW Washington<br>8510-C East Mill Plain Blvd.<br>Vancouver, WA 98664 | 18951 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $489.29 | | | | | $489.29 |
| McLaurin, Sheryl<br>3 Park Lane #2F<br>Mount Vernon, NY 10552 | 18952 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ma, Jihong<br>13540 Saraview Dr<br>Saratoga, CA 95070 | 18953 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $1,326.00 | | | | | $1,326.00 |
| Chen, Joseph<br>101 Oldcastle Lane<br>Alameda, CA 94502 | 18954 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Shome, Justine<br>2117 Hutchison Grove Court<br>Falls Church, VA 22043 | 18955 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Davis, Ronald<br>966 De Soto Lane<br>Foster City, CA 94404 | 18956 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $97.20 | | | | | $97.20 |
| Steckler, Laura H.<br>10132 Oro Vista Avenue<br>Sunland, CA 91040 | 18957 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $668.00 | | | | | $668.00 |
| VIRK, ROSEMARY S<br>9465 BLESSING DRIVE<br>PLEASANTON, CA 94588 | 18958 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,339.94 | | | | | $2,339.94 |
| Winer, Zachary<br>10570 Parthenon St<br>Las Vegas, NV 89183 | 18959 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $304.57 | | | | | $304.57 |
| Andrade, Ricardo<br>9605 111th st se<br>Snohomish, WA 98296 | 18960 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Mentz, David L.<br>1621 33rd Ave.<br>Seattle, WA 98122 | 18961 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Pezely, Jon<br>1901 South 500 East<br>Salt Lake City, UT 84105 | 18962 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $372.08 | | | | | $372.08 |
| Gilreath, Karen M<br>25742 143rd Ave SE<br>Kent, WA 98042 | 18963 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,795.20 | | | | | $1,795.20 |
| Rabii, Suri Heidari<br>7780 SW 189th Ave<br>Beaverton, OR 97007 | 18964 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Quam, Aileen<br>2937 Barley Field Pass<br>Pflugerville, TX 78660 | 18965 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Copen, Jessica<br>2637 Centinela Ave., #13<br>Santa Monica, CA 90405 | 18966 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $764.40 | | | | | $764.40 |
| Fowler, Linda<br>PO Box 1273<br>Little Elm, TX 75068-1273 | 18967 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $924.88 | | | | | $924.88 |
| Eversole, Adriana<br>14900 Magnolia Blvd<br>#56844<br>Sherman Oaks, CA 91413-7001 | 18968 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $58.78 | | | | | $58.78 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez, Janell L<br>2108 Grand Ave.<br>Everett, WA 98201 | 18969 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ruhland, Shelly<br>285 E Oakwood Blvd<br>Redwood City, CA 94061 | 18970 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Leonard, Ed<br>5354 S Cimarron Road<br>Littleton, CO 80123 | 18971 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $874.32 | | | | $874.32 |
| Salvador, Ma Fatima<br>55 North Mar Vista Ave. #26<br>Pasadena, CA 91106 | 18972 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Marthaler, Jared<br>43 NYE AVE<br>Whippany, NJ 07981 | 18973 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Adkins, Jonathan<br>3441 14th Ave NW<br>Olympia, , WA  98502 | 18974 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $878.77 | | | | | $878.77 |
| Stromberg, Linnea<br>938 4th Street, No. 101<br>Santa Monica, CA 90403-2627 | 18975 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hedrick, Mel S.<br>4825 Cork Place<br>San Diego, CA 92117 | 18976 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $7,163.28 | | | | | $7,163.28 |
| Volgyesi, Edit<br>182 Meriline Avenue Apt.#A<br>Woodland Park, NJ 07424 | 18977 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $190.02 | $0.00 | $0.00 | | | $190.02 |
| Poppler, Morgan B<br>2619 Via Cascadita<br>San Clemente, CA 92672 | 18978 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Davis, Cassandre<br>3120 SW 132nd Ave<br>Miramar, FL 33027 | 18979 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $174.17 | | | | | $174.17 |
| Christiansen, Audreyn<br>7769 SVL Box, 13316 Makai Court #4<br>Victorville, CA 92395 | 18980 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,597.40 | | | | | $1,597.40 |
| Lee, Sook<br>17813 E Maplewood Cir.<br>Aurora, CO 80016 | 18981 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Guerrero, Raul<br>1812 Huntington Lane #1<br>Redondo Beach, CA 90278 | 18982 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Lee, Kwang<br>17813 E Maplewood Cir.<br>Aurora, CO 80016 | 18983 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Greenberg, Jody<br>27262 Esgos Mission<br>Viejo, CA 92692 | 18984 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,576.89 | | | | | $1,576.89 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Decker, Angela<br>18695 Montrose Street<br>Bloomington, CA 92316-1449 | 18985 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Reiter, John Peter<br>8728 Higdon Drive<br>Vienna, VA 22182 | 18986 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Karel, Wade<br>3911 Karrywood CT<br>Pearland , TX 77584 | 18987 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.39 | | | | | $105.39 |
| Shim, Steve<br>2126 Silva Dr<br>Fullerton, CA 92833 | 18988 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $1,350.00 | | | | | $1,350.00 |
| Ye, Ruiqiong<br>2122 100th Ave<br>Oakland, CA 94603 | 18989 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Struckmann, Samantha<br>11775 Regio Dr.<br>Dublin, CA 94568 | 18990 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Jain, Anita<br>34227 Red Cedar Ln<br>Union City, CA 94587 | 18991 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $554.17 | | | | | $554.17 |
| Cassady-Henze, Michael<br>46 Middleton<br>Irvine, CA 92620 | 18992 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Masha, Felicia<br>16600 Orange Ave #143<br>Paramount, CA 90723 | 18993 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Chinn, Karen<br>134 Douglas Fir Circle<br>Cloverdale, CA 95425 | 18994 | 9/27/2020 | 24 San Francisco LLC | $45.00 | | | | | $45.00 |
| Pasquantonio, Lisa<br>16349 SE Widgeon Ct<br>Damascus, OR 97089 | 18995 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kuehl, Gordon<br>10915 Willowisp Dr<br>Houston, TX 77035 | 18996 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Tarver, Mario<br>2464 Almaden Blvd<br>Union City, CA 94587 | 18997 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Prado, Giovanni<br>1799 Sarah Drive<br>Pinole, CA 94564 | 18998 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Lafrades, Courtney A<br>12 Clairmont Pl<br>Pittsburg, CA 94565 | 18999 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Logan, Laura<br>6913 Big Wichita Drive<br>Fort Worth, TX 76179 | 19000 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $34.09 | | | | | $34.09 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hambarchyan, Mariam 1731A 11th Ave Oakland, CA 94606 | 19001 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Huang, Wei-Jen 6237 Empress Ct. San Jose, CA 95129 | 19002 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $525.00 | | | | | $525.00 |
| Sexton, Jim R 2241 Flagstone Way Concord, CA 94521 | 19003 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Hehner, Ky C. 11855 US Hwy 285 Unit A Conifer, CO 80433 | 19004 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $432.36 | | | | | $432.36 |
| Goertzen, Bonnie 5037 Bluestem Court Fort Collins, CO 80525 | 19005 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $33.06 | | | | | $33.06 |
| Scollin, Ann 825 Kentia Avenue Santa Barbara, CA 93101 | 19006 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Howe, Zachary 5 Coastal Court Sacramento, CA 95831 | 19007 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Shih, Yi Xuan 10640 Daines Dr Temple City, CA 91780 | 19008 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Abdala, John 77 Meadow Lane Nanuet, NY 10954 | 19009 | 9/28/2020 | 24 New York LLC | $558.00 | | | | | $558.00 |
| Palacio, Phyllis 3940 Roxton Ave Los Angeles, CA 90008 | 19010 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Liu, Jia Yeu 1335 NW Pinon Ct. Camas , WA 98607 | 19011 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $148.50 | | | | | $148.50 |
| Hernandez, Christina 2265 CAHUILLA ST 20 Colton, CA 92324 | 19012 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mone, Carolyn J 277 Grandview Drive Woodside, CA 94062 | 19013 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Kumagai, Shin 23939 Ocean Avenue APT #217 Torrance, CA 90505 | 19014 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Tjawinoto, Indrajani (Yani) 2638 Moraine Dr Santa Clara, CA 95051 | 19015 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Clark, Carol 29 Windridge Aliso Viejo, CA 92656 | 19016 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, Joel Richard<br>9 Skyline Drive<br>Woodside, CA 94062 | 19017 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $365.00 | | | | | $365.00 |
| Dao, Quy Kim<br>3539 Skyline Dr<br>Hayward, CA 94542 | 19018 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Azarani, Linda<br>8837 18th Ave<br>1st Floor<br>Brooklyn, NY 11214 | 19019 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,800.00 | | | | $1,800.00 |
| Sanchez, Miguel<br>42395 Ryan Road #112-226<br>Ashburn, VA 20148 | 19020 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $94.86 | | | | | $94.86 |
| Lim, Mimi<br>224 James Ct.<br>South San Francisco, CA 94080 | 19021 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $948.88 | | | | | $948.88 |
| Mejia, Tatiana<br>1526 N. Thompson Dr.<br>Bayshore, NY 11706 | 19022 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | $0.00 | | $150.00 |
| Soloviova, Svitlana<br>6443 Longdale Dr.<br>North Highlands, CA 95660 | 19023 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $376.25 | | | | | $376.25 |
| Garcia, Jorge<br>2219 Roosevelt Avenue<br>Berkeley, CA 94703 | 19024 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Zable, Brian<br>3040 Orion Drive<br>Colorado Springs, CO 80906 | 19025 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $315.00 | | | | | $315.00 |
| Ciambor, Michael L.<br>1424 Medinah Court<br>Arnold, MD 21012 | 19026 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $119.98 | | | | | $119.98 |
| Fengai, Jin<br>3803 W. 8th St. #27<br>Los Angeles, CA 90005 | 19027 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Konoian, Anastasia A.<br>610 S. Petunia St.<br>La Habra, CA 90631 | 19028 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ramavath, Praveena<br>1550 Quintana Ct<br>Fremont, CA 94539 | 19029 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| JAIN, ESHNA<br>34227 RED CEDAR LN<br>Union City, CA 94587 | 19030 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $487.50 | | | | | $487.50 |
| Kemper, Craig<br>612 2nd St<br>Castle Rock, CO 80104 | 19031 | 9/25/2020 | 24 Denver LLC | $185.00 | | | | | $185.00 |
| Keeles, Anna L.<br>9488 Mereoak Circle<br>Elk Grove, CA 95758 | 19032 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lucas, Olivia<br>5609 Fleming Avenue<br>Oakland, CA 94605 | 19033 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $197.00 | | | | | $197.00 |
| Rama, Viktoria<br>15111 Starbuck St<br>Whittier, CA 90603 | 19034 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wong, Thomas<br>1631 30th Ave<br>San Francisco, CA 94122-3207 | 19035 | 9/27/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| BONSU, LYNNETTA<br>4603 CANYON WAY APT 13206<br>ARLINGTON, TX 76018-5642 | 19036 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $77.12 | | | | | $77.12 |
| Taylor, Marc<br>6468 Ridgecrest Ln<br>Somis, CA 93066-9742 | 19037 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Deavila, Helen<br>2109 Radnor Avenue<br>Long Beach, CA 90815 | 19038 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Mizuo, Janna<br>99-832 Mea'ala Street<br>Aiea,, HI 96701 | 19039 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pierce, Dakota<br>16505 Dunoon ct<br>Miami Lakes, FL 33014 | 19040 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Chen, Sabrina<br>PO Box 4685<br>San Mateo, CA 94404 | 19041 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Tornatore, Diamanta<br>1612 Easthill Pl NW<br>Olympia, WA 98502 | 19042 | 9/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hernandez, Joahana<br>576 E. McKinley Ave<br>Pomona, CA 91767 | 19043 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $197.03 | | | | | $197.03 |
| Vue, Thor<br>1944 Hamersley Lane<br>Lincoln, CA 95648 | 19044 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ghanbaran, Mojgan<br>4805 Lago Vista CIR<br>San Jose, CA 95129 | 19045 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Williamson, Sam<br>2918 Katybriar Ln<br>Katy, TX 77449 | 19046 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $294.51 | | | | | $294.51 |
| Belyayeva, Nina<br>11593 Newland Street<br>Westminster, CO 80020 | 19047 | 9/26/2020 | 24 Denver LLC | | $0.00 | | $0.00 | | $0.00 |
| Scheiber, Stephen<br>6480 Sapphire Pointe Blvd<br>Castle Rock, CO 80108 | 19048 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perry, Abbie<br>767 Lander Circle<br>Claremont, CA 91711 | 19049 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $898.00 | | | | | $898.00 |
| Oliver, Darenll<br>708 E. 108th Street #6<br>Los Angeles, CA 90059 | 19050 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Panwar, Rajendra<br>104 Alley Way<br>Mountain View, CA 94040 | 19051 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Choi, Cristine<br>71 Dillingham Pl.<br>Englewood Cliffs, NJ 07632 | 19052 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $582.80 | | | | | $582.80 |
| Marwaha, Brijender<br>7102 Aubrey Way<br>Dublin, CA 94568 | 19053 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| LIN, QIYU<br>1061 Devonshire ave<br>San Leandro, CA 94579 | 19054 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Pan, Caroline<br>89 Waterleaf<br>Irvine, CA 92620 | 19055 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Stephens, Charles<br>19311 Hikers Trail<br>Humble, TX 77346 | 19056 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $30.50 | | | | | $30.50 |
| Topcagic, Anes<br>14110 Greenfield Loop<br>Parker, CO 80134 | 19057 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hardy, Julie<br>12178 SW 126 Avenue<br>Miami, FL 33186 | 19058 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $515.37 | $372.52 | | $0.00 | | $887.89 |
| Tanner III, Jack A<br>2718 Horizon Bluff Drive<br>Katy, TX 77494 | 19059 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $166.07 | | | | | $166.07 |
| Escamilla, Hugo<br>3046 Windchase<br>Houston, TX 77082 | 19060 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Mitchell, Susan P<br>2077 Eaton Ave<br>San Carlos, CA 94070 | 19061 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Lee, Michael<br>159 Cedar Ln<br>Santa Barbara, CA 93108 | 19062 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Shiuey, Yimin<br>19681 Pine Canyon Road<br>North Tustin , CA 92705 | 19063 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,002.75 | | | | | $1,002.75 |
| Feng, Jane<br>1700 Manor Cir<br>El Cerrito, CA 94530 | 19064 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mills, Kim<br>4376 Newland Heights Drive<br>Rocklin, CA 95765 | 19065 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,171.16 | | | | | $1,171.16 |
| Lipkin, Glen<br>239 Park Road<br>Parsippany, NJ 07054 | 19066 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Glebe, Dylan<br>5524 13th Ave SW<br>Olympia, WA 98512 | 19067 | 9/28/2020 | RS FIT NW LLC | $71.14 | | | | | $71.14 |
| Armbruster, Susan<br>2100 Winterstone Ct<br>Fort Collins, CO 80525 | 19068 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Macaraeg, Reza<br>17201 10th ave ne<br>Shoreline, WA 98155 | 19069 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Shi, Juno<br>6250 marguerite dr<br>Newark, CA 94560 | 19070 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Turner, Timothy J<br>12921 Abrams Rd 609<br>Dallas, TX 75243 | 19071 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $415.67 | | | | | $415.67 |
| Zilinskas, Carol<br>19900 W Indiana Avenue<br>Liberty lake, WA 99016 | 19072 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Saenz, Eric<br>1012 Woodworth St.<br>San Fernando,, CA 91340 | 19073 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Xu, Chao<br>424 N Mar Vista Ave<br>Pasadena, CA 91106 | 19074 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Zhuk, Natalya<br>4217 Gold Ridge Way<br>Antelope, CA 95843 | 19075 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Scott, Mary<br>7036 Picaroon Ln<br>Las Vegas, NV 89145 | 19076 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Nise, Ellen Lee<br>1444 E. Sunview Dr.<br>Orange, CA 92865 | 19077 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,194.48 | | | | | $1,194.48 |
| Collins, Michael<br>108 Sagamore Road<br>Apt 5D<br>Tuckahoe, NY 10707 | 19078 | 9/25/2020 | 24 New York LLC | $100.00 | | | | | $100.00 |
| Smith, Rita Jo<br>25440 Margaret Ave<br>Moreno Valley, CA 92551 | 19079 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hampton, Hayden Douglas<br>612 Coliseum Street Apt 25102<br>Orlando, FL 32828 | 19080 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hatcher, Anthony R.<br>40 Vista Encanta<br>San Clemente, CA 92672 | 19081 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Tran, Hong<br>6629 VERNON ST.<br>ORLANDO, FL 32818 | 19082 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Brown, Dwayne<br>4013 Malva Ter<br>Fremont, CA 94536 | 19083 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $37.85 | | | | | $37.85 |
| London, Michelle<br>35 PARKMAN RD E<br>LAGUNA NIGUEL, CA 92677 | 19084 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Hedderson, John<br>1015 South Beach Drive<br>Sacramento, CA 95831 | 19085 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $672.00 | | | | | $672.00 |
| Cahir, Mary Alice<br>5132 10 R.D.N.<br>Arlington, VA 22205 | 19086 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Miller, Cynthia F.<br>290 West 232nd Street #15B<br>Bronx, NY 10463 | 19087 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $828.00 | | | | | $828.00 |
| Collins, Wendy<br>705 Montana Ct S<br>Keller, TX 76248 | 19088 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $304.89 | | | | | $304.89 |
| Ratchford, Betty<br>2549 Vista Verde Dr.<br>San Jose, CA 95148 | 19089 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,041.88 | | | | | $1,041.88 |
| Moresco, Robert<br>1675 Toledo Court<br>Pacifica, CA 94044 | 19090 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $46.20 | | | | | $46.20 |
| LaBonte, Richard<br>6121 Duet Way<br>Roseville, CA 95747 | 19091 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Vosovic, Lawrence & Ann<br>125 Bath St. #B2<br>Santa Barbara, CA 93101 | 19092 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $5,760.00 | | | $0.00 | | $5,760.00 |
| MAMO, YEMESRACH F.<br>18541 E. Bates Dr.<br>Aurora, CO 80013 | 19093 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Townsend, Scott<br>37 Jane Dr<br>North Babylon, NY 11703 | 19094 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Larson, Scott Eric<br>3987 South Dawson St.<br>Aurora, CO 80014 | 19095 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Yu, Cindy<br>920 Garfield Street<br>San Francisco, CA 94132 | 19096 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shagabayeva, Mariya<br>6201 Bay Pkwy Apt E4<br>Brooklyn, NY 11204 | 19097 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Mascarini, Patrick<br>940 77th street<br>Brooklyn, NY 11228 | 19098 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $84.98 | | | | | $84.98 |
| Lozano, Sandra<br>120 Casals Place, Apt 17k<br>Bronx, NY 10475-3134 | 19099 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Domino, Donna<br>24 Oak Crest Drive<br>San Rafael, CA 94903 | 19100 | 10/25/2020 | 24 Hour Fitness Worldwide, Inc. | $141.84 | | | | | $141.84 |
| McFadden, Pamm<br>3775 Birchwood Dr. #63<br>Boulder, CO 80304 | 19101 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Weintraub, Debra<br>7141 Manor Oaks Dr<br>Dallas, TX 75248-2240 | 19102 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $41.35 | | | | | $41.35 |
| Gali, Vijay<br>7046 Mesa Verde Ave<br>Irving, TX 75063 | 19103 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $984.00 | | | | | $984.00 |
| Pineiro, Shirley<br>78-19 264th Street<br>Floral Park, NY 11004 | 19104 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Murray, James<br>1650 Broadway 102<br>San Francisco, CA 94109 | 19105 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Clark, Kellie<br>2603 Campus Way N<br>Glenarden, MD 20706 | 19106 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Craven, Jennifer N<br>207 Devia Drive<br>Newbury Park, CA 91320 | 19107 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Cruz, Lliesa<br>2816 Tramanto Drive<br>San Carlos, CA 94070 | 19108 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $161.96 | | | | | $161.96 |
| Willard, Jean<br>1627 Barston Place<br>Glendora, CA 91740-6039 | 19109 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $804.00 | | | | | $804.00 |
| Case, James B.<br>3516 Venice Dr<br>Las Vegas, NV 89108-4774 | 19110 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Bhaskara Venkata, Uma Shankar<br>1627 Ixias Ct<br>San Jose, CA 95124 | 19111 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| QUEZADA, ARTURO<br>1625 W OLYMPIC BLVD SUITE 802<br>LOS ANGELES, CA 90503 | 19112 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $500,000.00 | | | | | $500,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran, Vinh<br>6629 Vernon St.<br>Orlando, FL 32818 | 19113 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| SONG, MIN SUK<br>1124 NE LILAC ST<br>APT 206<br>ISSAQUAH, WA 98029 | 19114 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Aristondo, Miguel<br>850 McMinn Ave<br>Santa Rosa, CA 95407 | 19115 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $576.00 | | | | | $576.00 |
| Foster, Eric Robert<br>1707 PCH #225<br>Hermosa Beach, CA 90245 | 19116 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | $0.00 | $198.00 |
| Bresler, Karen<br>1680 Walden Ct.<br>Fremont, CA 94539-4747 | 19117 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,596.00 | | | | | $1,596.00 |
| Jackson, Samuel T.<br>12431 Plum Point<br>Houston, TX 77099 | 19118 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | $0.00 | | $0.00 | | $250.01 |
| Mullett, Cindy<br>11962 E Harvard Ave<br>Aurora, CO 80014 | 19119 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kim, SeungMin<br>325 Tenafly Rd Apt 4 | 19120 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $55.43 | | | | | $55.43 |
| Baize, Edward<br>3911 Caminito Cassis<br>San Diego, CA 92122 | 19121 | 9/28/2020 | RS FIT CA LLC | $258.00 | | | | | $258.00 |
| McCain, Larry<br>7007 Hillgreen Cir<br>Dallas, TX 75214 | 19122 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Leonard, Joseph<br>2725 W. Plaza Serena Dr<br>Rialto , CA 92377 | 19123 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Potere, Vincent<br>P.O.Box 863663<br>Ridgewood, NY 11386 | 19124 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ortez, Charles Thomas<br>21 Rosemary Ct.<br>Roseville, CA 95678 | 19125 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Haas, Virginia<br>7546 Fairview RD SW<br>Olympia,, WA 98512 | 19126 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $163.94 | | | | | $163.94 |
| Hawkins, Ronald<br>1760 Riverstone Circle<br>Corona, CA 92883 | 19127 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Chung, Francis<br>30 Fanpalm<br>Irvine, CA 92620 | 19128 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $71.92 | | | | | $71.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pacifico, Diane<br>458 Morris Avenue<br>Apartment 12<br>Elizabeth, NJ 07208 | 19129 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | $0.00 | | $750.00 |
| Garfield, Hayden<br>5453 S Capitol Reef Dr<br>Taylorsville , UT 84129 | 19130 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Weirbeky, Carol<br>27792 Homestead Road<br>Laguna Niguel, CA 92677-3761 | 19131 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Arnold, Lynn<br>P.O. Box 1502<br>Oak View, CA 93022 | 19132 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $949.00 | | | | | $949.00 |
| Manzano, Katherine M<br>6514 Lindley Avenue<br>Reseda, CA 91335 | 19133 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $312.45 | | | | | $312.45 |
| Rompel, Jon Lee<br>278 Wren Ct.<br>Medford, OR 97501 | 19134 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Farrey, Kellen<br>415 El Vuelo<br>San Clemente, CA 92672 | 19135 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $89.91 | | | | | $89.91 |
| Anderson, Tiasha<br>P.O. Box 20323<br>El Cajon, CA 92021 | 19136 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Pust, Jeffrey L.<br>3305 Gravelly Beach Lp NW<br>Olympia, WA 98502 | 19137 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,890.51 | | | | $1,890.51 |
| Harrison, Alrad<br>G. Dallas Horton & Associates<br>4435 South Eastern Ave.<br>Las Vegas, NV 89119 | 19138 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $990,000.00 | | | | | $990,000.00 |
| Sunshine, Richard C<br>18233 Westminster Drive<br>Lake Oswego, OR 97034 | 19139 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $891.00 | | | | $891.00 |
| Pereplyotchik, Yakov<br>3120 Brighton 5th St, apt 3E<br>Brooklyn, NY 11235 | 19140 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Barta, David<br>1123 N Glenoaks Blvd<br>Burbank, CA 91504 | 19141 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tang, Jie<br>1901 Post Oak Blvd, Apt 3102<br>Houston, TX 77056 | 19142 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $1,360.00 | | | | | $1,360.00 |
| Randall, Verla Loomis<br>P.O. Box 409<br>Piru, CA 93040-0409 | 19143 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Zappa Ludwig, Dena M<br>3515 Morning Glory Drive<br>Castle Rock, CO 80109 | 19144 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $1,080.00 | | | | | $1,080.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUDSON & CALLEJA LLC<br>ATTN: TRISHA MESA<br>8603 SOUTH DIXIE HIGHWAY<br>SUITE 315<br>MIAMI, FL 33156 | 19145 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $6,759.68 | | | | | $6,759.68 |
| English, Hunter<br>1771 opechee dr<br>Miami, FL 33133 | 19146 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $140.79 | | | | | $140.79 |
| Santoro, Frank<br>26 Montell St.<br>Staten Island, NY 10302 | 19147 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Kitami, JeCeka<br>1207 W Rundberg Ln #B<br>Austin, TX 78758 | 19148 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $374.94 | | | | | $374.94 |
| Newman, Myrna Gem<br>194 Garth Rd., Apt 3J<br>Scarsdale, NY 10583 | 19149 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $670.00 | | | | | $670.00 |
| Fonnesbeck, Ida k<br>4586 Paradise Knoll<br>Castro Valley, CA 94546 | 19150 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Wickson, Mike<br>9142 Gettysburg Dr.<br>Huntington Beach, CA 92646 | 19151 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Padungchai, Sumol<br>1603 Treasure Oaks Dr<br>Katy, 47 77450-5088 | 19152 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Oi, Sue<br>14935 Simonds St.<br>Mission Hills, CA 91345 | 19153 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Quigg, James<br>1869 parkview circle<br>Costa Mesa, CA 92627 | 19154 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,227.67 | | | | | $1,227.67 |
| Raines, Kenneth A<br>1324 Lorenzo Dr<br>Fallbrook, CA 92028 | 19155 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Jones, Susan A.<br>14777 Wunderlich<br>Apt 1302<br>Houston, TX 77069 | 19156 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $870.00 | | | | | $870.00 |
| Holsbeke, Roger A<br>4109 Thoreau Circle<br>Flower Mound, TX 75022 | 19157 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $140.72 | | | | | $140.72 |
| Pirnazar, Sam<br>PO Box 219<br>Manhattan Beach, CA 90267-0219 | 19158 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $920.00 | | | | | $920.00 |
| Bittan, Bruce<br>203 East 72nd St<br>Apt 9C<br>New York, NY 10021 | 19159 | 9/25/2020 | 24 New York LLC | $250.00 | | | | | $250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Albalah, Barry<br>4 Elm Hill Drive<br>Rye Brook, NY 10573 | 19160 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hsiao, Walter Wendko<br>211 Brairwood<br>Irvine, CA 92604 | 19161 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pelegri, Marlene K.<br>13615 SE 186th PL<br>Renton, WA 98056 | 19162 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,539.95 | | | | | $1,539.95 |
| Phan, Norman<br>13906 Anita Pl<br>Garden Grove, CA 92843 | 19163 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Lim, Nicholas Brian<br>487 Yale Street<br>San Francisco, CA 94134 | 19164 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $598.81 | | | | | $598.81 |
| Hamilton, Kashmone Danielle<br>5619 Amaya Drive<br>Apartment #264<br>La Mesa, CA 91942 | 19165 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Summers, Robert L<br>3505 NE 80th Ave<br>Portland, OR 97213 | 19166 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $42.55 | | | $0.00 | | $42.55 |
| Chang, James<br>2269 Felspar Street<br>#8<br>San Diego, CA 92019 | 19167 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,227.05 | | | | | $2,227.05 |
| Wolfe, Alyssa<br>4124 Middle Ridge Dr<br>Fairfax, VA 22033 | 19168 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Torres, Jeime<br>Law office of Bert M. Vega<br>506 Sacramento Street<br>Vallejo, CA 94590 | 19169 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Tahiliani, Vasu<br>1598 Dorcey Lane<br>San Jose, CA 95120 | 19170 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Du, Xiaoping<br>4250 Folker St.<br>Anchorage, AK 99508 | 19171 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $799.00 | | | | | $799.00 |
| Castillo, Giovanni<br>611 N. Niagara St.<br>Burbank, CA 91505 | 19172 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Alvarez, Marco Antonio<br>1554 Shepard Ct<br>Santa Rosa, CA 95405 | 19173 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Liang, Meina<br>3180 Via Siena Place<br>Santa Clara, CA  95051 | 19174 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gacnik, Debra Kay<br>922 Forest Park Ct.<br>Keller, TX 76248 | 19175 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $592.00 | | | | | $592.00 |
| DeHarpporte, James<br>3431 Park Blvd.<br>Apt. 302<br>San Diego , CA 92103 | 19176 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,050.00 | | | | $1,050.00 |
| Klingen, Shannon<br>8629 Olmstead Terrace<br>North Richland Hills, TX 76180 | 19177 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $56.00 | $56.00 | | $0.00 | | $112.00 |
| Sartoro, Mary<br>26 Montell St<br>SI, NY 10302 | 19178 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Ojeda, Enrique<br>3919 Seven Tree Blvd A212<br>San Jose, CA 95111 | 19179 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | $0.00 | | | $750.00 |
| Yefremenkova, Marina<br>7205 Offield Ct<br>Sacramento, CA 95842 | 19180 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Patel, Dipak<br>12912 Bloomfield Ave<br>Norwalk, CA 90650 | 19181 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Crisamore, Mike<br>2114 Shadybriar Dr<br>Houston, TX 77077 | 19182 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Shebel, Kim M<br>2940 Estancia<br>San Clemente, CA 92673 | 19183 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Moeker, Kathy<br>5935 S. Logan Court<br>Littleton, CO 80121 | 19184 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Tuthill, David W.<br>5365 Morgans Point Dr.<br>Oxford, MD 21654 | 19185 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $1,056.00 | | | | | $1,056.00 |
| Patel, Michael<br>2681 North Flamingo road #1508<br>Sunrise , FL 33323 | 19186 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hinge, Govind<br>2410 S Voss Rd, Apt G214<br>Houston, TX 77057 | 19187 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $740.00 | | | | | $740.00 |
| AGUINAGA, DANIEL<br>GRAYSON & GRAYSON<br>15720 VENTURA<br>SUITE 412<br>ENCINO, CA 91436 | 19188 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $57,917.00 | | | | | $57,917.00 |
| Young, Gloria<br>6602 Colgate Avenue<br>Los Angeles, CA 90048 | 19189 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | $0.00 | | $95.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stuart, Shannon 19132 Huntington St., Apt C15 Huntington Beach , CA 92648 | 19190 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $47.79 | | | | | $47.79 |
| Melendez, Richard 237 E. Central Ave. Monrovia, CA 91016 | 19191 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rubin, Michael L. 5883 Ciudad Leon Ct. San Diego, CA 92120 | 19192 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $1,272.60 | | | | | $1,272.60 |
| Jurkowski, Andrew 1303 Union St Alameda, CA 94501 | 19193 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Chen, ZhiWen 2175 Market St. Apt.#C101 San Francisco, CA 94114 | 19194 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| McGroarty, William 3765 South Poplar Street Denver, CO 80237 | 19195 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $627.70 | | | | | $627.70 |
| Usova, Larisa 3120 Brighton 5th St Apt 3E Brooklyn, NY 11235 | 19196 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Jones, Patricia 2627 Sonoma Street El Cerrito, CA 94530 | 19197 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $210.00 | | | | | $210.00 |
| Serrano, Rolando 148 Duxbury Pl, Vallejo, CA 94591 | 19198 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Flores, Claudia 5822 Fresno Ave Richmond, CA  94804 | 19199 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Yanakiev, Stoyan Valentinov 2825 Ellendale Pl Apt C Los Angeles, CA 90007 | 19200 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Levin, Sara Glenn 3584 28th St. San Diego, CA 92104 | 19201 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Landsman, Sandra 80-08 135th Street Apt 103 Jamaica, NY 11435 | 19202 | 9/27/2020 | 24 New York LLC | $528.00 | | | | | $528.00 |
| Setterberg, Diana P O Box 19304 San Diego, CA 92159-0304 | 19203 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wu, Richard 24304 Brookwood Dr. Diamond Bar, CA 91765 | 19204 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Baldinger, Harry 1546 East 7th Street Brooklyn, NY 11230 | 19205 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $35.00 | | | | $35.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez, James Rodriguez<br>2840 M.L. King Jr. Way<br>Oakland, CA 94609 | 19206 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Cuellar, Emmanuel<br>13013 Newport st<br>Hesperia, CA 92344 | 19207 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Nguyen, Khai<br>1570 165th Ave Apt 205<br>San Leandro, CA 94578 | 19208 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |
| Nauage, Mohammed  S<br>214 E 51st Street Apt 5H<br>New York City, NY 10022 | 19209 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,890.00 | | | | | $1,890.00 |
| Narayanaswamy, Sindya<br>822 Harris Avenue<br>Austin, TX 78705 | 19210 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tucker, Tracy<br>6433 Macarthur Drive<br>Fort Worth, TX 76148 | 19211 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Wong, Ernest<br>2626 Broderick Avenue<br>Duarte, CA 91010 | 19212 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Purviance, Donna<br>3451 Camino Alegre<br>Carlsbad, CA 92009 | 19213 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Sheldon, Nesi Nesi<br>14707 Trumpetvine Pl<br>Bakersfield, CA 93314 | 19214 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,848.87 | | | | | $2,848.87 |
| Turner, Susan J<br>784 Ore Court<br>West Sacramento, CA 95691 | 19215 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,633.00 | | | | | $1,633.00 |
| Trani, Tony<br>776 Mile Square Road<br>Yonkers, NY 10704 | 19216 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Sandoval, John<br>675so. Quivas Denver<br>Denver, CO 80223 | 19217 | 9/27/2020 | 24 Denver LLC | $250.01 | | | | | $250.01 |
| Kim, Meanhwan | 19218 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $265.20 | | | | | $265.20 |
| Flores, Karen Suzanne<br>2961 San Francisco Ave.<br>Long Beach, CA 90806-1411 | 19219 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| James, Ivelisse E.<br>8 BERARD BLVD<br>Oakdale, NY 11769 | 19220 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Shuek, Isaac<br>5715 Vineland Ave Apt 19<br>North Hollywood, CA 91601 | 19221 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |
| McKinsey, Kate<br>9208 Tara Ln<br>Austin, TX 78737 | 19222 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bales, Gary<br>17510 E Nichols Place<br>Centennial, CO 80016 | 19223 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| ORTEGA, MARIA FLOR<br>5020 PALM HILL DR<br>APT B118<br>WEST PALM BEACH, FL 33415 | 19224 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $106.11 | | | | | $106.11 |
| Narayan, Saradendu K.<br>2114 Valleydale Lane<br>Encinitas, CA 92024 | 19225 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $216.33 | | | | | $216.33 |
| MICHAEL, TEESE JOSEPH<br>11879 HICKORY LOOP<br>THORNTON, TX 76687 | 19226 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Maximova, Ekaterina<br>100 Azalea Ct<br>Vallejo, CA 94589 | 19227 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Krause, Natalie<br>1110 Husky St #3<br>Kalispell, MT 59901 | 19228 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Macias, Celica<br>459 Camino Real St.<br>Duarte, CA 91010 | 19229 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sviridov, Yuriy M<br>6443 Longdale dr.<br>North Highlands, CA 95660 | 19230 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $376.25 | | | | | $376.25 |
| Ceja-Orozco, Janet<br>1818 Sanford Ave.<br>San Pablo, CA 94806 | 19231 | 9/29/2020 | 24 San Francisco LLC | $400.00 | | | $0.00 | | $400.00 |
| Fadal, Tamsen<br>1 W End Ave 40D<br>New York, NY 10023 | 19232 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $2,000.00 | | | | | $2,000.00 |
| Chambers, Melissa<br>3750 Goodland Ave<br>Studio City, CA 91604 | 19233 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $19.36 | | | | | $19.36 |
| Tondre, Jeffrey<br>1920 W West Ave<br>Fullerton, CA  92833 | 19234 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Zhou, Bo<br>982 Bryant Way,<br>Sunnyvale , CA  94087 | 19235 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Large, Anna<br>3338 Ashford Park Drive<br>Houston, TX 77082 | 19236 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.45 | | | | | $200.45 |
| Chen, Judy<br>4826 Blackhorse Road<br>Rancho Palos Verdes, CA 90275 | 19237 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $358.13 | | | | | $358.13 |
| Wong, Josephine Chou<br>11578 Lark Drive<br>Rancho Cucamonga, CA 91701 | 19238 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zheng, Jun<br>2404 Allred Dr Apt B<br>Austin, TX 78748 | 19239 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $66.50 | | | | | $66.50 |
| Melton, Joey<br>8914 Rotheram Ave<br>San Diego , CA 92129 | 19240 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Newman, Howard  S<br>882 Coachway<br>Annapolis , MD  21401 | 19241 | 9/27/2020 | 24 Hour Fitness USA, Inc. | | $1,149.15 | | | | $1,149.15 |
| Santibanes, John<br>120-G Landers Street<br>San Francisco, CA 94114 | 19242 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Marthaler, Rebekah Kathleen<br>43 NYE AVE<br>Whippany, NJ 07981 | 19243 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Northpoint Investors, a California general partnership<br>c/o Wilsey Bennett Co.<br>Dale K. Carrigan<br>235 Kansas Street, Suite 200<br>San Francisco, CA 94103 | 19244 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $1,635,073.00 | $0.00 | | | | $1,635,073.00 |
| Davis, Corey<br>10307 Silkwood Court<br>Springdale, MD  20774 | 19245 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Morgan, Bethanye<br>2912 Siesta Trail<br>Grand Prairie, Tx 75052 | 19246 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Duerr, Sarah<br>1636 W. Cris Ave.<br>Anaheim, CA 92802 | 19247 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $121.60 | | | | | $121.60 |
| Ly, Evelyn<br>5591 Driftwood Ave.<br>La Palma, CA 90623 | 19248 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Teske, Jason<br>333 1st St, D218<br>Seal Beach, CA 90740 | 19249 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Furney, Joseph<br>4360 Sanderling Cir, Unit 58<br>Las Vegas, NV 89103 | 19250 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Yang, Feiqin<br>1906 Lockwood Ave.<br>Fremont, CA 94539 | 19251 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Christain Brothers Automotive- Castle Rock<br>5721 New Abbey Lane<br>Castle Rock, CO 80108 | 19252 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $1,839.50 | | | | | $1,839.50 |
| Ruiz, Gene<br>13622 161st Pl SE<br>Renton, WA 98059 | 19253 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Tan, Serena  Mae<br>408 Summer Alcove Way<br>Austin, TX 78732 | 19254 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $615.69 | | | | | $615.69 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peterson, Jake Joseph 6739 N Glasner Ln. West Hills, CA 91307 | 19255 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $299.90 | | | | | $299.90 |
| Kollengode, Nathan R. 16306 Alpine Pl La Mirada, CA 90638 | 19256 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ray, Madhusri 2000 Pasqual Dr. Roseville, CA 95661 | 19257 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Alcantar, Zach 868 S Rancho Santa Fe Rd Apt H San Marcos, CA 92078 | 19258 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Anguiano, Manuel 1941 Dye Rd Ramona, CA 92065 | 19259 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $153.64 | | | | | $153.64 |
| Bartlett, Alberto 801 Southview Road #G Arcadia, CA 91007 | 19260 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Virk, Gurbachan S 9465 Blessing Drive Pleasanton, CA 94588 | 19261 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $5,939.80 | | | | | $5,939.80 |
| BURKE, BRYAN 228 Woodbourne Drive Bakersfield, CA 93312 | 19262 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Plagmann, Laura 2900 SE Cornelius Pass Rd. Suite 300 Hillsboro, OR 97123 | 19263 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $1,474.00 | | | | | $1,474.00 |
| Preston, Janet 553 Garden Creek Pl Danville, CA 94526 | 19264 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| McElroy, Robert 8963 NW 44th Court Sunrise, FL 33351 | 19265 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Emanuelson, Joseph 790 Camino De La Reina Unit 162 San Diego, CA 92108 | 19266 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Dong, Minxia 6952 Gypsum Creek Drive Eastvale, CA 92880-3695 | 19267 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $202.18 | | | | | $202.18 |
| Lahijani, Soodabeh 555 Pierce St Apt 1408 Albany, CA 94706 | 19268 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Groysman, Lyudmila 2944 W 5th St, Apt 19H Brooklyn, NY 11224 | 19269 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $215.88 | | | | | $215.88 |
| Ganske-Cerizo, Ranae Fay PO Box 2832 Wailuku, HI 96793 | 19270 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | $0.00 | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Solis, Rafael<br>1429 Valenza Ave<br>Rowland Hts, CA 91748 | 19271 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Fanning, Amy<br>5312 W. 24th St.<br>Greeley, CO 80634 | 19272 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $189.99 | | | | | $189.99 |
| YU, QI RICHARD<br>43162 PALM PL<br>FREMONT, CA 94539 | 19273 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Vyas, Ajit<br>4607 La Branch St<br>Houston, TX 77004 | 19274 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hoang, Loan<br>16511 Lasting Light Ln<br>Houston, TX 77095 | 19275 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $56.89 | | | | | $56.89 |
| RAMAN, LALITHA<br>5655 S FALLWOOD DR<br>20<br>TAYLORSVILLE, UT 84129 | 19276 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Gonzalez, Yvette<br>191 S Barbara way<br>Anaheim, ca 92806 | 19277 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Zhu, Xiaoqing<br>19270 Colima Rd Apt 10<br>Rowland Heigts, CA 91748 | 19278 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Garcia, Pablo<br>363 West Mountain View Street<br>Altadena, CA 91001 | 19279 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | $0.00 | | | $500.00 |
| Ashby, Judith<br>7611 Whitney Dr.<br>Huntington Beach, CA 92647 | 19280 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DIXON, KIMBERLY<br>5308 WEATHERFORD DR<br>LOS ANGELES , CA 90008 | 19281 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Phyllis Hanvey and son Geoff Estrada<br>2600 Pecan Creek Dr.<br>Leander, TX 78641 | 19282 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Schmeidler, Rachel<br>8440 FOUNTAIN AVE #204<br>WEST HOLLYWOD, CA 90069 | 19283 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $50,000.00 | | | | | $50,000.00 |
| Tolberg, Margaret<br>6468 Ridgecrest Ln<br>Somis, CA 93066-9742 | 19284 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Caporale, Mary<br>32775 Leah Drive<br>Dana Point, ca 92629 | 19285 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| ELARIO, IAN<br>PO BOX 27352<br>SANTA ANA, CA 92799-7352 | 19286 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Jennifer<br>3226 Henson Avenue<br>Annapolis, MD 21403 | 19287 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $553.38 | | | | | $553.38 |
| Schauer, Greg<br>3015 Via Buena Vista #D<br>Lagunda Woods, CA 92637 | 19288 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Tysons West Retail, L.L.C.<br>Jamie L. Edmonson, Esq.<br>Robinson & Cole LLP<br>1201 N. Market Street, Suite 1406<br>Wilmington, DE 19801 | 19289 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,761,433.96 | | | | | $2,761,433.96 |
| Lee, Annabelle<br>303 Inverness Way S, Unit 307<br>Englewood, CO 80112 | 19290 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| kingsmill, john<br>4158 Conrad Drive<br>Spring Valley, CA 91977 | 19291 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $586.43 | | | | | $586.43 |
| Markwardt, Donn<br>990 Donna Lynn Way<br>Gladstone, OR 97027 | 19292 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Marden, Gwen<br>27813 Siruela<br>Mission Viejo, CA 92692 | 19293 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,420.00 | | | | | $1,420.00 |
| Gillham, Mary<br>2425 Cumberland Rd<br>San Marino, CA 91108-2108 | 19294 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Voronovitskaya, Polina<br>5421 Sylvan Avenue, Apt. 2J<br>Bronx, NY 10471 | 19295 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Orozco, Debbie<br>7684 Laguna Beach Way<br>Antelope, CA 95843 | 19296 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $459.99 | | | | | $459.99 |
| Gong, Wei Dong<br>29066 Westmnster Court<br>Hayward, CA 94544 | 19297 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | $0.00 | | | $350.00 |
| Guerrero-Gonzalez, Julio<br>1751 Ellis St. Apt 111<br>Concord, CA 94520 | 19298 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $950.00 | | | | | $950.00 |
| Frank, Sondra Elaine<br>11852 Reagan St.<br>Los Alamitos, CA 90720 | 19299 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Rosekrans, May<br>1840 Vernon Lane<br>Superior, CO 80027 | 19300 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $89.00 | | | | | $89.00 |
| ELARIO, MARIA<br>31752 VIA BELARDES<br>SAN JUAN CAPO, CA 92675-3031 | 19301 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Luttrell, Les<br>113 Mescalero<br>Liberty Hill, TX 78642 | 19302 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramos, Guadalupe<br>1833 N. Diamond St<br>Orange, CA 92867 | 19303 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $264.85 | | | | | $264.85 |
| Rodriguez, Elizabeth<br>1700 Woodbury Rd Apt 1707<br>Orlando , FL 32828 | 19304 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $248.88 | | | | | $248.88 |
| Castillo, Delmy F<br>17075 Via Margarita<br>San Lorenzo, CA 94580 | 19305 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Hill-Garrett, Karen<br>11513 High Mountain Dr<br>Sandy, UT 84092 | 19306 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,881.00 | | | | | $1,881.00 |
| Lee, William<br>8017 Divernon Ave.<br>Las Vegas, NV 89149 | 19307 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Palacio, Eric<br>3940 Roxton Ave<br>Los Angeles, CA 90008 | 19308 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Denison, Della Mae<br>PO Box 542<br>Penngrove, CA 94951 | 19309 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $296.00 | | | | $296.00 |
| Liao, Lingjuan<br>2003 Artesia Blvd, 111<br>Torrance, CA 90504 | 19310 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| SOUTH SAN FRANCISCO SCAVENGER CO INC<br>500 EAST JAMIE COURT<br>SOUTH SAN FRANCISCO, CA 94080 | 19311 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $612.88 | | | | | $612.88 |
| Hansen, Gregg S.<br>176 W Chanslor Ave.<br>Richmond, CA 94801-3433 | 19312 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $16.50 | | | | | $16.50 |
| Lozano, Miguel Angel<br>510 Saddlebrook Dr. Spc 54<br>San Jose, CA 95136 | 19313 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.34 | | | | | $49.34 |
| Palacio, Michelle<br>3940 ROXTON AVE<br>LOS ANGELES, CA 90008 | 19314 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Arandia, Harold<br>7051 N Missouri Ave<br>Portland, OR 97217 | 19315 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $90.38 | | | | | $90.38 |
| Palacio, Sharon<br>3940 Roxton Ave<br>Los Angeles, CA 90008 | 19316 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| North Halstead Associates, LLC c/o EverWest Real Estate Partners, LLC<br>Davis Graham & Stubbs LLP<br>Attention: Kyler Burgi<br>1550 17th Street, Suite 500<br>Denver, CO 80202 | 19317 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $699,480.19 | | | | | $699,480.19 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lawrence-Tourinho, Jose<br>428 N Wabash Avenue<br>Glendora, CA 91741 | 19318 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $6,164.00 | | | | | $6,164.00 |
| CONVALECER, IRA<br>4934 HOLYOKE WAY<br>SACRAMENTO, CA   95841 | 19319 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Valenzuela, Maria<br>720 W 144th St.<br>Gardena, CA 90247 | 19320 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Soberanes, Michael<br>1614 139th Avenue<br>San Leandro, CA 94578 | 19321 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |
| Cheung, Yuen-Cheung<br>8738 19th Ave<br>Brooklyn, NY 11214 | 19322 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $143.88 | | | | | $143.88 |
| Morales, Joaquin Alonzo<br>337 E 116th Pl<br>Los Angeles, CA 90061 | 19323 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Carter, Kevin<br>1322 Bark Circle<br>Upland, CA 91786 | 19324 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Schleef, Raymond Richard<br>1527 Kings Cross Drive<br>Cardiff by the Sea, CA 92007 | 19325 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Griffin, Kimberly D<br>2569 Park Blvd. T105<br>Palo Alto, CA 94306 | 19326 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Glenn-Levin, Jeffrey S<br>3584 28th St.<br>San Diego, CA 92104 | 19327 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.98 | | | | | $399.98 |
| Simons, Kelly Marchand<br>2805 Standing Juniper Ct<br>Pflugerville, TX 78660 | 19328 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $352.08 | | | | | $352.08 |
| Lawrence-Tourinho, Ian<br>428 N Wabash Avenue<br>Glendora, CA 91741 | 19329 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $737.00 | | | | | $737.00 |
| Draper, Linda K.<br>3875 Pecan Circle<br>Laporte, TX 77571 | 19330 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Omoto, Henry B<br>94-870 Lumiauau St. P205<br>Waipahu, HI 96797 | 19331 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Hess, Howard<br>3143 Palmer St.<br>Sacramento, CA 95815 | 19332 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Cheung, Koi Yung<br>8738 19th ave<br>Brooklyn, NY 11214 | 19333 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $191.88 | | | | | $191.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lam, Sally<br>3001 Vinson Ln<br>Plano, TX 75093 | 19334 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dorsett, Donald C<br>12425 Foyette Lane<br>Upper Marlboro, MD 20772 | 19335 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $818.00 | | | | | $818.00 |
| Hatahet, Maher<br>2605 Grant Ave. #C<br>Redondo Beach, CA 90278 | 19336 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,008.00 | | | | | $1,008.00 |
| Daryani, Hema<br>104 Alley Way<br>Mountain View, CA 94040 | 19337 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Striff, Sony<br>15101 Kingston Ln<br>Huntington Beach, CA 92647 | 19338 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Casillas, Marisol<br>11308 Elm Street<br>Lynwood, CA 90262 | 19339 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Semebene, Dwoda<br>14427 Cerise Ave<br>Apt 7<br>Hawthorne, CA 90250 | 19340 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Panenka, Phyllis<br>3710 Tulsa Way<br>Fort Worth, TX 76107 | 19341 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,823.90 | | | | | $1,823.90 |
| 454<br>455 | 19342 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |
| Kitamura, Ryuzo<br>6948 Tanglewood Road<br>San Diego, CA 92111 | 19343 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hoy, Ryan Joseph<br>4880 Sunset Terrace Unit A<br>Fair Oaks, CA 95628 | 19344 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Torres, James<br>7400 Center Avenue, Apartment #201<br>Huntington Beach, CA 92647 | 19345 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $131.69 | | | | | $131.69 |
| Moffatt, Cheryl McKay<br>4961 Via Ventosa<br>Yorba Linda, CA 92886-4639 | 19346 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Rodriguez, Henry<br>7905 Moore Rd<br>Pearland, TX 77584 | 19347 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $21.65 | | | | | $21.65 |
| Yannam, Raghu<br>17484 NW Wood Rush Way<br>Portland, OR 97229 | 19348 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Nozama, Kazumi<br>12003 Balfour St.<br>Whittier, CA 90606 | 19349 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lindloff, Brenda<br>11165 Taloncrest Way Unit #52,<br>San Diego, CA 92126 | 19350 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,799.72 | | | | | $2,799.72 |
| Garcia, Juan<br>1424 St. Georges Ave<br>Avenel, NJ 07079 | 19351 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $242.56 | | | | | $242.56 |
| GULLEY, DUSHAWN E<br>PO Box 1153<br>Pinole, CA 94564 | 19352 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | $0.00 | | $350.00 |
| Buckley, Destony<br>660 Mesa Circle<br>Hayward, CA 94541 | 19353 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| CSG Systems, Inc.<br>Polsinelli PC<br>Attn: Shanti Katona<br>222 Delaware Avenue, Suite 1101<br>Wilmington, DE 19801 | 19354 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $48,920.06 | | | | | $48,920.06 |
| Pitts, Leslie<br>1514 South Cochran Ave,. Apt 4<br>Los Angeles, CA 90019 | 19355 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nakamura, Takehiko<br>5479 Treeflower Dr.<br>Livermore, CA 94551 | 19356 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Turley, Janice Lee<br>17 Sundance Dr<br>Newport Beach, CA 92663 | 19357 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Kephart, Dennis<br>2 Enterprise, Apt 3210<br>Aliso Viejo, CA 92656 | 19358 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Rama, Genti<br>15111 Starbuck St<br>Whttier, CA 90603 | 19359 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Varada, Padma<br>3220 Denali Dr<br>Irving , TX 75063 | 19360 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Setterberg, Randy<br>P.O. Box 1916<br>990 Hwy 95 at Station Hwy<br>Bullhead City, AZ 86430-1916 | 19361 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Goguen, Bishop<br>4550 Kittredge st<br>Unit 3203<br>Denver, CO 80239 | 19362 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $114.63 | | | | | $114.63 |
| Miller, Gina<br>9859 Mosswood Circle<br>Folsom, CA 95630 | 19363 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,528.77 | | | $0.00 | | $1,528.77 |
| Thao, Meady<br>7752 Southbreeze Drive<br>Sacramento, CA 95828 | 19364 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| He, Dan Hua<br>6250 Marguerite Dr<br>Newark, CA 94560 | 19365 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Woghin, Allyn<br>3743 W 182nd Street<br>Torrance, CA 90504 | 19366 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Seivani, Mahin Khalilzadeh<br>19528 Ventura Blvd. #763<br>Tarzana, CA 91356-2917 | 19367 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Latko, Jacek<br>POB 88741<br>Honolulu, HI 96830 | 19368 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Khamooshi, Sadegh<br>19528 Ventura Blvd. #763<br>Tarzana, CA 91356-2917 | 19369 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Larkin, Robert<br>58 Kyle Ct.<br>Ladera Ranch, CA 92694 | 19370 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Azarani, Linda<br>8837 18th Ave (1st Floor)<br>Brooklyn, NY 11214 | 19371 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Armbruster, Su<br>2100 Winterstone Ct<br>Fort Collins, CO 80525 | 19372 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Paisley, Tina<br>145 Rosemary Pl<br>Chula Vista, CA 91910 | 19373 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nolan, Victoria<br>1526 N. Thompson Dr<br>Bay Shore, NY 11706 | 19374 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | $0.00 | | $350.00 |
| Castle-Buss, Toni<br>10068 Lake Canyon Court<br>Santee, CA 92071 | 19375 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Bishop, Diane E<br>2208 Lago Canyon Ct<br>Pearland, TX 77089 | 19376 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Toston, Cassandra D<br>6680 Walnut Ave<br>Long Beach, CA 90805 | 19377 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Ayala, Ramona<br>16146 Villa Flores Dr.<br>Hacienda Heights, CA 91745 | 19378 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mutha, Sanjay<br>222 Tewksbury Court<br>San Ramon, CA 94582 | 19379 | 9/28/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Kelly, Julie Anna<br>5459 94th PL SW<br>Mukilteo, WA 98275 | 19380 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Busch, Richard J.<br>25025 SE Klahanie Blvd Apt F203<br>Issaquah, WA 98029 | 19381 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,191.12 | | | | | $2,191.12 |
| Vasile, Marion<br>123-40 83rd Avenue<br>Apt. 7F<br>Kew Gardens, NY 11415 | 19382 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gomez, Jean<br>258 Warburton Ave<br>Hawthorne, NJ 07506 | 19383 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $44.09 | | | | | $44.09 |
| Dohrer, Gary William<br>243 East Glaucus Street<br>Unit E<br>Encinitas, CA 92024 | 19384 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $240.00 | | | | | $240.00 |
| Watkins, Monika<br>8916 Seneca St.<br>Oakland, CA 94605 | 19385 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| King, Kathline<br>12048 Lamanda Street, #3<br>Los Angeles, CA 90066 | 19386 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Kwan, Kinyee<br>1971 Trinity Way<br>West Sacramento, CA 95691 | 19387 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $21,120.00 | | | | | $21,120.00 |
| Rojas, Trevor<br>13516 Dove Ranch Road<br>Roanoke, TX 76262 | 19388 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Nunsavathu, Aravind<br>1550 Quintana Ct<br>Fremont, CA 94539 | 19389 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Khalil, Fadi<br>9410 Owensmouth Ave<br>Chatsworth, CA 91311 | 19390 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $750.00 | | | | | $750.00 |
| Liang, Jinming<br>2820 99th PL SE<br>Everett, WA 98208 | 19391 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $41.70 | | | | | $41.70 |
| Miller, Susan<br>1684 Decoto Road<br>Suite 215<br>Union City, CA 94587 | 19392 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Mendoza, Cynthia<br>6310 Indiana Avenue<br>Long Beach, CA 90805 | 19393 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Mughal, Sameer<br>32 Mclean Street,<br>Iselin, NJ 08830 | 19394 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| De Leon, Lenard<br>12201 Tukwila Intl. Blvd #100<br>Tukwila, WA 98168 | 19395 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $67.05 | | | | | $67.05 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Health Tech North America, Inc.<br>1600 Landmark Drive<br>Cottage Grove, WI 53527 | 19396 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $121,721.84 | | | | | $121,721.84 |
| Ip, Andrew<br>4633 Korbel Street<br>Union City, CA 94587 | 19397 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $3,791.98 | | | | | $3,791.98 |
| Kellermeyer Bergensons Services LLC<br>Attn: Van Andres, Esq., Associate Counsel<br>1575 Henthorne Drive<br>Maumee , OH 43537 | 19398 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $8,681,942.73 | | | | | $8,681,942.73 |
| Mughal, Sameer<br>32 Mclean Street<br>Iselin, NJ 08830 | 19399 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Seilsepour, Behrooz<br>7907 Country Ridge Lane<br>Plano, TX 75024 | 19400 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $53.58 | | | | | $53.58 |
| Xie, Saining<br>5357 Rancho Del Sur Dr<br>Fremont, CA 94555 | 19401 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Basler, Andre<br>244 Pomona Ave<br>El Cerrito, CA 94530 | 19402 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $308.34 | | | | | $308.34 |
| Peterson, Jordyn<br>13765 NW Pettygrove St.<br>Portland, OR 97229 | 19403 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $466.00 | | | | | $466.00 |
| Netherton, Austin<br>1211 140th Street Ct NW<br>Gig Harbor, WA 98332 | 19404 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,440.00 | | | | | $1,440.00 |
| Hernandez, Kelsie<br>91-1160 Katakana St. #607<br>Ewa Beach, HI 96706 | 19405 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $345.00 | | | | | $345.00 |
| Baldwin, Jarad<br>670 Palmetto Ave.<br>San Francisco, CA 94132 | 19406 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Flageolle, Dorothy<br>1330 S. Eliot St.<br>Denver, CO 80219 | 19407 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $143.00 | | | | | $143.00 |
| Galeas, Marcela<br>69-67 181 Street<br>Fresh Meadows, NY 11365 | 19408 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bolden, Sara<br>123 Augustine<br>Irvine, CA 92618 | 19409 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Li, John<br>1700 Manor Cir<br>El Cerrito, CA 94530 | 19410 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Stiekema, Jennifer<br>1930 Tiara Dr.<br>Ojai, CA 93023 | 19411 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $123.98 | | | | | $123.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pugach, Tamara<br>177 Bay 23 St Apt 1A<br>Brooklyn, NY 11214 | 19412 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $167.00 | | | | | $167.00 |
| Schlesinger, Brian<br>17835 Timber Branch Pl<br>Canyon Country, CA 91387 | 19413 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Furtado, Karen<br>9939 Maya Linda Rd.<br>Unit 41<br>San Diego, CA 92126-4142 | 19414 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | $0.00 | | $499.92 |
| Matsuura, Breanne<br>7343 Perera Circle<br>Sacramento, CA 95831 | 19415 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $412.00 | | | | | $412.00 |
| Lucas, Nikki P.<br>763 Halidon Way<br>Folsom, CA 95630 | 19416 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $98.95 | | | | | $98.95 |
| Pereyra, Joje<br>2321 Avalon Way<br>San Ramon, CA 94582 | 19417 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Dickerson, Barry<br>6405 E. Roosevelt Ave.<br>Tacoma, WA 98404 | 19418 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,084.37 | | | | | $1,084.37 |
| Delgado, Ruth<br>P.O.Box 152313<br>San Diego, CA 92195 | 19419 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $81.88 | | | | | $81.88 |
| Jones, Virginia<br>3567 Ruffin Road #235<br>San Diego, CA 92123 | 19420 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $527.33 | | | | | $527.33 |
| Ng, Jason<br>568 Cherry Ave<br>San Bruno, CA 94066 | 19421 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $549.99 | | | | | $549.99 |
| Mughal, Sameer<br>32 Mclean Street<br>Iselin, NJ 08830 | 19422 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.07 | | | | | $250.07 |
| Rivera, Robert<br>4244 Ivar Avenue<br>Rosemead, CA 91770 | 19423 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Matus Cruz, Sandra Bellalid<br>Sandra Matus<br>311 N. Bushnell Ave. #C<br>Alhambra, CA  91801 | 19424 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $394.16 | | | | | $394.16 |
| Galantuomini, Gail<br>2987 Red Arrow Drive<br>Las Vegas, NV 89135 | 19425 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Silva, Diana<br>2193 Granite Drive<br>Alamo, CA 94507 | 19426 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phamornsuwana, Sarn<br>1375 Woodcutter Ln<br>Unit D<br>Wheaton, IL 60189 | 19427 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Zerebinski, Tamara<br>2500 Hale Drive<br>Burlingame, CA 94010 | 19428 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $59.24 | | | | | $59.24 |
| Fernandez, Andres M<br>2612 Thornbird Place<br>Boulder, CO 80304 | 19429 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $91.32 | | | | | $91.32 |
| Cui, Yanlin<br>1431 Manhattan Beach Blvd<br>Apt D<br>Manhattan Beach, CA 90266-6155 | 19430 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Campusano, Debra<br>310 Johnstone Dr.<br>San Rafael, CA 94903 | 19431 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Dang, Billy<br>1993 Thomas Ave<br>San Leandro, CA 94577 | 19432 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Cotter, Judith R<br>3038 Pike Drive<br>Riva, MD 21140 | 19433 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hernandez, Karina<br>3158 Fitzpatrick Drive<br>Concord, CA 94519 | 19434 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Golden, Krystal<br>1345 East 43 Place<br>Los Angeles, CA 90011 | 19435 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | $0.00 | | $83.98 |
| JW QUALITY CONSTRUCTION INC<br>ATTN: Janda Wojciech<br>3109 Camdon Ct.<br>Pleasanton, CA 94588 | 19436 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38,279.00 | | | | | $38,279.00 |
| Gali, Vijay<br>7046 Mesa Verde Ave<br>Irving, TX 75063 | 19437 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Costco Wholesale Corporation<br>David D. Ferguson<br>Polsinelli PC<br>900 W. 48th Place<br>Suite 900<br>Kansas City, MO 94112 | 19438 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $27,182,014.11 | | | | | $27,182,014.11 |
| Pavecon Ltd. Co.<br>Bryan Cannon<br>Attorney at Law<br>P.O. Box 1733<br>Grapevine, TX 76099 | 19439 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,577.67 | $0.00 | | | | $1,577.67 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, Francis<br>325 Franklin St<br>Apt. 37<br>San Francisco, CA 94102 | 19440 | 9/28/2020 | 24 San Francisco LLC | $250.01 | | | | | $250.01 |
| Koenig, Sarah<br>3459 Paseo De Alicia, Unit 19<br>Oceanside, CA 92056 | 19441 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Chen, Eunice<br>3545 Ashbourne Circle<br>San Ramon, CA 94583 | 19442 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $524.00 | | | | | $524.00 |
| Boyd, Charles<br>60 Turner Place<br>Apt 1V<br>Brooklyn, NY 11218 | 19443 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Principe, Alessandro<br>13209 Old Liberty Lane<br>Brandywine, MD 20613 | 19444 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $88.18 | | | | | $88.18 |
| Hovhanessian, Maxim<br>135 Farnham Court<br>San Jose, CA 95139 | 19445 | 9/28/2020 | 24 San Francisco LLC | $45.00 | | | | | $45.00 |
| Pardy, Stephen<br>5001 Oak Springs Drive<br>Arlington, TX 76016 | 19446 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $430.92 | | | | | $430.92 |
| Su, Kim<br>7188 Alder Spring Way<br>San Jose, CA 95139 | 19447 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Bradfute, Rhonda<br>24464 Del Amo Road<br>Ramona, CA 92065 | 19448 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Flores, Jesus  Prado<br>1237 Conway Ave.<br>Costa Mesa, CA 92626 | 19449 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Salazar, Nestor<br>1660 E. 53rd Street<br>Long Beach, CA 90805 | 19450 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Donoff, Thomas Andrew<br>9501 W. Sahara Ave. Apt. 1240<br>Las Vegas, NV 89117 | 19451 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Padre Dam Municipal Water District<br>WATER DISTRICT<br>P.O. BOX 719003<br>SANTEE, CA 92072-9003 | 19452 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,335.34 | | | | | $1,335.34 |
| Bruce, Evelyn<br>738 Loyola Ave<br>Carson, CA 90746 | 19453 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $105.79 | | | | | $105.79 |
| Contini, Patricia D.<br>725 Camino De Celeste<br>Thousand Oaks, CA 91360 | 19454 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parkyn, James Francis 8822 Crescent Drive Huntington Beach, CA 92646 | 19455 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Barkan, Susan 1535 NE 102nd Street Seattle, WA 98125 | 19456 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $169.55 | | | | | $169.55 |
| Pierce, Kip BOX 1498 Beverly Hills, CA 90213 | 19457 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ra, Cynthia 95202 Ahohui St Mililani, HI 96789 | 19458 | 9/28/2020 | RS FIT CA LLC | $1,759.16 | | | | | $1,759.16 |
| Capobianco, Marc P.O. Box 34351 San Diego, CA 92163 | 19459 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Watkins, William R. 8916 Seneca Street Oakland, CA 94605 | 19460 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Hanson, Amy 2631 misty mountain dr corona, ca 92882 | 19461 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mosher, Mark 62 State St East Orange, NJ 07017 | 19462 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $852.99 | | | | | $852.99 |
| Dehghani, Roxana | 19463 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $8.86 | | | | | $8.86 |
| Molina, Micheal 17632 Rosa Drew LN A36 Irvine , CA 92612 | 19464 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Minowa, Cindy 636 Kaumaka Place Honolulu, HI 96825 | 19465 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Honrales, Mary Jane 92-1215 Hookeha St. Kapolei, HI 96707 | 19466 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| He, Jia 6713 Walebridge Ln Austin, TX 78739 | 19467 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $198.61 | | | | | $198.61 |
| Agranowitz, David 7681 El Caney Dr. Buena Park, CA 90620 | 19468 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sanders, Tameka 4710 Catamaran Dr. 121 Fort Worth, TX 76135 | 19469 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $253.97 | | | | | $253.97 |
| Smedley, Theresa 4311 Santa Cruz Ave San Diego, CA 92107 | 19470 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Thanh, Don 7188 Alder Spring Way San Jose, CA 95139 | 19471 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vogel, Larry M.<br>2840 Ocean Parkway<br>Apt, 14c<br>Brooklyn, NY 11235 | 19472 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Matschke, Anna<br>2002 Battlecreek Dr #13201<br>Fort Collins, CO 80528 | 19473 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $72.38 | | | | | $72.38 |
| Jain, Nettu Bimal Chand<br>7375 Rollingdell Dr Apt 96<br>Cupertino, CA 95014 | 19474 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Wagner, Megan<br>500 W Middlefield R<br>Unit 107<br>Mountain View, CA 94043 | 19475 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $121.67 | | | | | $121.67 |
| Hatami, Susan<br>10166 McLaren Place<br>Cupertino, CA 95014 | 19476 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Retamoza, Nadia<br>9592 Hillview Rd<br>Anaheim, CA 92804 | 19477 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Simon, Jr., Louis C.<br>10980 Pegasus Ave<br>San Diego, CA 92126 | 19478 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Anjuri, Jithendra<br>2150 Vista Del Mar<br>San Mateo, CA 94404 | 19479 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $64.22 | | | | | $64.22 |
| Correa, Teresa Castrellon<br>1614 N Banning Blvd<br>Wilmington, CA 90744 | 19480 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $124.98 | | | | | $124.98 |
| Robbins, Susanne Jo<br>29 Bayharbor Way<br>San Rafael, CA 94901 | 19481 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| De La Cruz-Wise, Charito<br>2675 Henry Hudson Parkway<br>Apt. 5C<br>Bronx, NY 10463 | 19482 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $58.23 | | | | | $58.23 |
| Dang, Stephanie<br>1993 Thomas Ave<br>San Leandro, CA 94577 | 19483 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Hunt, Amber<br>2823 S Mansfield Ave<br>Los Angeles, CA 90016 | 19484 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $32.00 | | | | | $32.00 |
| Hacinas Shadan, Josephine<br>2 Corazon Del Oro<br>Rancho Santa Margarita, CA 92688 | 19485 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $28.13 | | | $0.00 | | $28.13 |
| La Brier, Edward<br>3195 Estado St<br>Pasadena, CA 91107 | 19486 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dibble, Regina M 14000 Noel Rd  Apt. 518 Dallas, TX 75240-7327 | 19487 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| White, Claudia 60 Turner Place Apt L1 Brooklyn, NY 11218 | 19488 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Whitlock, Tiffany 1004 Mountain Oak PL Newbury Park, CA 91320 | 19489 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $45.03 | | | | | $45.03 |
| SHADAN, ALLEN 2360 VANDENBERG DR # 2441 US AIR FORCE, CO 80840-8701 | 19490 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | $0.00 | | $63.98 |
| LAVOIE, KARA 4270 MUSTIC WAY MATHER , CA  95655 | 19491 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Cable, Kim R 4554 Osprey Street San Diego, CA 92107 | 19492 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lim, Kenneth 6756 Banning Drive Oakland, CA 94611 | 19493 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Howard, Kivu 1714 Franklin St, #204 Oakland, CA 94612 | 19494 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $382.30 | | | | | $382.30 |
| Orie, Kevina 775 East 225 Street Bronx, NY 10466 | 19495 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $387.41 | | | | | $387.41 |
| Reyna, Maria 875 W 34Th St., Unit A Long Beach, CA 90806 | 19496 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Rauchwerger, Diane 147 Cromart Ct. Sunnyvale, CA 94087 | 19497 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Diep, Jennifer 1802 San Diego Ave West Covina, CA 91790 | 19498 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cony, Keith 231 Valley Oaks Drive Alamo, CA 94507 | 19499 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Bellando, John Raymond 57 ALVARADO AVE Pittsburgh, CA 94565-4814 | 19500 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Avelar, Jose 1516 162nd Ave San Leandro, CA 94578 | 19501 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hooper, David Dominguez 467 W 2ND ST AZUSA, CA 91702 | 19502 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nevarez, Veronica<br>1890 Slate Place<br>San Jose, CA 95133 | 19503 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Miller, Jason S.<br>2260 Federal Ave.<br>Costa Mesa, CA 92627 | 19504 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |
| Schmidt, Tore<br>1831 N Harvard Blvd<br>Apt. 4<br>Los Angeles, CA 90027 | 19505 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $61.17 | | | | | $61.17 |
| Ray, Jemel<br>3617 Chapman Lane<br>Inglewood, CA 90305 | 19506 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Chaney, Chavette<br>1706 Randon Way<br>Santa Rosa, CA 95403 | 19507 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cronin, Pamela A<br>405 Primrose Road #212<br>Burlingame, CA 94010 | 19508 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Recinos, Blanca<br>4414 Reading Drive<br>Oxnard, CA 93033 | 19509 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $58.32 | | | | | $58.32 |
| Alvarez, Jevi<br>3703 E 70th St<br>Long Beach, CA 90805 | 19510 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Fleming, Thomas V.<br>1430 Thieriot Ave A 3rd<br>Bronx, NY 10460 | 19511 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Battle, Myster<br>1660 E. 53rd Street<br>Long Beach, CA 90805 | 19512 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Thomas, Deborah<br>1404 Luckenbach Drive<br>Allen, TX 75013 | 19513 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Shapiro, Gerald<br>1135 NW 90 Way<br>Plantation , FL 33322 | 19514 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Kapyski, Andrei<br>5717 Avenida Estoril<br>Long Beach, CA 90814 | 19515 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Williams, Johnny Robert<br>29 Sharon Cutoff<br>Vilonia, AR 72173 | 19516 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $256.00 | | | | | $256.00 |
| Walton, Ian C<br>2229 Gambel Oak Drive<br>Sandy, UT 84092 | 19517 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Kidd, Whitney<br>7974 170th Place NE<br>Redmond, WA 98052 | 19518 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $91.30 | | | | | $91.30 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tong, Loan<br>7006 Hollow Lake Way<br>San Jose, CA 95120 | 19519 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Medrano, Angel<br>6672 Rostrata Avenue<br>Buena Park, CA 90621 | 19520 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bales, Michelle<br>17510 E. Nichols Place<br>Centennial , CO 80016 | 19521 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| RRPV 601 Midtown Raleigh LP<br>President \| RAM Realty Services<br>4801 PGA Boulevard<br>Palm Beach Gardens, FL 33418 | 19522 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,335,966.52 | | | | | $1,335,966.52 |
| Oracle America, Inc., successor in interest to CrowdTwist ("Oracle")<br>Buchalter, A Professional Corporation<br>Shawn M. Christianson, Esq.<br>425 Market St., Suite 2900<br>San Francisco, CA 94105 | 19523 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Haskins, Allie<br>4926 W 13th St.<br>Greeley, CO 80634 | 19524 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $86.18 | | | | | $86.18 |
| Parasiliti, Trina<br>2008 Salem Street<br>Irving, TX 75061 | 19525 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $58.98 | | | $0.00 | | $58.98 |
| Shipp, Jamie<br>7 embarcadero west #116<br>Oakland , CA 94607 | 19526 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $30.36 | | | | | $30.36 |
| Anit, Lorna<br>3553 Silvana Lane<br>Stockton, CA 95212 | 19527 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Markarian, Albert<br>2001 Dublin Drive<br>Glendale, CA 91206 | 19528 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Wu, Grace<br>5045 NE 70th St<br>Seattle, WA 98115 | 19529 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $568.74 | | | | | $568.74 |
| Su, Clement<br>39712 Placer Way<br>Fremont, CA 94538 | 19530 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Phillips, Ann McKim<br>1977 Cherrywood Street<br>Vista, CA 92081 | 19531 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| DiBenedetto, Beth<br>5862 SW Beaverton Hillsdale HWY<br>Portland, OR 97221 | 19532 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Klein, Joshua<br>1003 Del Rio Way<br>Moraga, CA 94556 | 19533 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huang, Benny 4010 Merced Ave Baldwin Park, CA 91706 | 19534 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $74.53 | | | | | $74.53 |
| Choi, Duk Soo 1153 Munich Terrace Sunnyvale, CA 94089 | 19535 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Parker, Lynn Beverly 4312 Bragg Pl. Plano, TX 75024 | 19536 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $318.16 | | | | | $318.16 |
| Delgado, Heladio P.O.Box 152313 San Diego, CA 92195 | 19537 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $40.94 | | | | | $40.94 |
| Lewis, Adam G. 2960 Sombrero Circle San Ramon, CA 94583 | 19538 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Leon, John 2005 Breezway Bend Ln League City, TX 77573 | 19539 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $262.62 | | | | | $262.62 |
| Brock, Dan 2004 Stradivarius Carrollton, TX 75007 | 19540 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $487.37 | | | | | $487.37 |
| Cardiel, Humberto Reynoza 9227 Magnolia Way Windsor, CA 95492 | 19541 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kim, Ke Suk 1124 NE LILAC ST APT 206 ISSAQUAH, WA 98029 | 19542 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yang, Zhongqi 13425 NE 129th Dr Kirkland, WA 98034 | 19543 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Garcia, Michael 1100 Howe Ave Apt 356 Sacramento, CA 95825 | 19544 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Osarhiemen, Jo Anne 909 Brooks Dr. Cedar Hill, TX 75104 | 19545 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $87.66 | | | | | $87.66 |
| Markwardt, Patricia 990 Donna Lynn Way Gladstone, OR 97027 | 19546 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Gonzalez, Yvette 191S Barbara way Anaheim, CA 92806 | 19547 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Githens, Rosemarie E. 11130 Tusket River Drive Rancho Cordova, CA 95670 | 19548 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,495.00 | | | | | $1,495.00 |
| Story, Jennifer 233 Crepe Myrtle Lane Murphy, TX 75094 | 19549 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $576.00 | | | | | $576.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bender, Michael 3411 Irwin Ave Apt 17J Bronx, NY 10463 | 19550 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $176.00 | | | | | $176.00 |
| Ivers, Patrick 6789 S Windermere St Littleton, CO 80120 | 19551 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Miyasaki, Chris 634 Nandina Circle Oxnard , CA  93036 | 19552 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Witecha, Brad 2659 Waterdance Drive Little Elm, TX 75068 | 19553 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Farrell, John 1311 W. Dry Creek Rd. Littleton, CO 80120 | 19554 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Woodson, Nanette 165 Oddstad Dr Apt 100 Vallejo, CA 94589 | 19555 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Goethel, Travis 1633 Mission Meadow Dr Oceanside, CA 92057 | 19556 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Bean, Patricia A 11734  Chisholm Trail Victorville, CA 92392 | 19557 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| VALLOT, LOTHAR 6401 Harvard Circle Huntington Beach, CA 92647 | 19558 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| REYES, STEVE 18181 Monson Court Yorba Linda, CA 92886 | 19559 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chaney, Jennifer 7 Van Cleave Lane Walnut Creek , CA 94596 | 19560 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| Lee, Jaeyong 20535 Victor ST Torrance, CA 90503 | 19561 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Ramirez, Humberto 17979 SW Arbela Ct. Beaverton, OR 97003 | 19562 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Zaragoza, Sophia 1521 Greenbrier Road West Sacramento, CA 95691 | 19563 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $199.90 | | | | | $199.90 |
| WOOD, KRISTINA 10515 NE 97TH CIR VANCOUVER, WA 98662 | 19564 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $91.04 | | | | | $91.04 |
| Interstate Gas Supply, Inc 6100 EMERALD PAKWAY DUBLIN, OH 43016 | 19565 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,360.23 | | | | | $2,360.23 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mikolas, Tyler<br>37093 Richardson Gap Road<br>Scio, OR 97374 | 19566 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Osullivan, Maurice<br>2223 E23rd St<br>Oakland, CA 94606 | 19567 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Yang, Shelong<br>1498 Valota Rd<br>Redwood City, CA 94061 | 19568 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $211.62 | | | | | $211.62 |
| Weaver, Randy<br>170 North Lakeside Drive<br>Piscataway, NJ 08854 | 19569 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.36 | | | | | $124.36 |
| Foley & Lardner LLP<br>Mark Wolfson<br>100 Tampa Street, Ste. 2700<br>Tampa, FL 33602 | 19570 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $30,780.75 | | | | | $30,780.75 |
| Wambold, Michael<br>1000 Holly ave.<br>Rohnert Park, CA 94928 | 19571 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| H&A Properties L.P., a California limited partnership<br>H&A Properties, L.P.<br>c/o Tiarna Real Estate Services, Inc.<br>Attn: Jill Gracia<br>2603 Main Street, Suite 210<br>Irvine, CA 92614 | 19572 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Laverty, William<br>256 Carlton Club Drive<br>Piscataway, NJ 08854 | 19573 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Xia, Xiaoqiu<br>1610 Meadowlark Ln<br>Sunnyvale, CA 94087 | 19574 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Wagner, Harold<br>2 Normandy Village #5<br>Nanuet, NY 10954 | 19575 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Kelly, Kevin<br>5459 94th PL SW<br>Mukilteo, Wa 98275 | 19576 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Patil, Sanjaykumar<br>2016 W Lagoon Rd<br>Pleasanton, CA 94566 | 19577 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $584.29 | | | | | $584.29 |
| PADILLA, LEANEE<br>1393 PINEDALE AVE<br>BLOOMINGTON, CA 92316 | 19578 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | $0.00 | | | | $699.99 |
| Golden, Christopher<br>20737 Roscoe Blvd unit 803<br>Winnetka, CA 91306 | 19579 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Nordin, John Eric<br>609 Deep Valley Drive, Suite 200<br>Rolling Hills Estates, CA 90274 | 19580 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,099.98 | | | | | $2,099.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pearson, Richard C<br>28342 Camino del Rio<br>San Juan Capistrano, CA 92675 | 19581 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Medeiros, Erin R<br>4946 NE 13th Ave, Apt 310<br>Portland, OR 97211 | 19582 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $129.97 | | | | | $129.97 |
| Do, Mai<br>P.O. Box 6083<br>Concord, CA 94524 | 19583 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hung-Chiao Lai<br>1017 Ayers Rd<br>Concord, CA 94521 | 19584 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gibbs, Anyssia<br>256 Norcia Loop<br>Liberty Hill, TX  78642 | 19585 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $344.00 | | | | | $344.00 |
| Ramezani, Mateen<br>2826 Calle Aventura<br>Rancho Palos Verdes, CA 90275 | 19586 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Tsao, Sheng Ching<br>16161 Glencove Dr.<br>Hacienda Heights, CA 91745 | 19587 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Martin, Abby<br>1334 East 8th Street<br>Brooklyn, NY 11230 | 19588 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Rodriguez, Katherine<br>2231 Montana Ave Apt 1<br>Santa Monica, CA 90403 | 19589 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| ORANGE & ROCKLAND UTILITIES<br>CREDIT & COLLECTIONS<br>390 WEST ROUTE 59<br>SPRING VALLEY, NY 10977-5300 | 19590 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $12,301.32 | | | | | $12,301.32 |
| Baskett, Lynn H.<br>44 Barbara Road<br>Orinda, CA 94563 | 19591 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Reede, James<br>6008 Wynnewood Way<br>Sacramento, CA 95823 | 19592 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Allen, Carole<br>PO Box 829<br>Clackamas, OR 97015 | 19593 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $195.69 | | | | | $195.69 |
| Miteva, Hristinka<br>4003 Fielding Court<br>Cypress, CA 90630 | 19594 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Phan, Hoang<br>13906 Anita Pl<br>Garden Grove , CA 92843 | 19595 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| Torres, Denisse<br>2336 255th St.<br>Lomita, CA 90717 | 19596 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $79.77 | | | | | $79.77 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Forensic Analytical Consulting Services, Inc.<br>Attn: Betsy Lee<br>21228 Cabot Blvd<br>Hayward, CA 94545 | 19597 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,492.95 | | | | | $2,492.95 |
| Becerra, Edgar<br>150 Avenue B<br>Haledon, NJ 07508 | 19598 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $533.11 | | | | | $533.11 |
| Saric, Mirko<br>354 E. Homestead Ave<br>Palisades Park, NJ 07650 | 19599 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $89.57 | | | | | $89.57 |
| Oneill, Betsy<br>2718 Horizon Bluff Lane<br>Katy, TX 77494 | 19600 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $166.07 | | | | | $166.07 |
| OLIVENCIA, NELSON<br>304 WARBURTON AVE C1<br>YONKERS, NY 10701 | 19601 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Baran Jr, Joseph<br>4987 Marlborough Dr.<br>San Diego, CA 92145 | 19602 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Cho, Seamus<br>4583 Derring Ln<br>Fairfax, VA 22030 | 19603 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $519.89 | | | | | $519.89 |
| Fitzpatrick, Al<br>1080 NE 7th Drive<br>Newport, OR 97365 | 19604 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $355.00 | | | | | $355.00 |
| Crosley, Dane<br>24437 Indian Hill lane<br>West Hills, CA 91307 | 19605 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Krishna, Nithya<br>40857 Sundale Dr<br>Fremont, CA 94538 | 19606 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Momenzadeh, Eman<br>1324 E. Tudor St<br>Covina, CA 91724 | 19607 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Overshiner, Cristianna<br>5052 Parkhurst Dr<br>Santa Rosa, CA 95409 | 19608 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Woodson, Nanette<br>165 Oddstad Dr Apt 100<br>Vallejo, CA 94589 | 19609 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lee, Grady<br>2775 Ashwood Circ<br>Fullerton, CA 92835 | 19610 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chen, Lee<br>16161 Glencove Dr.<br>Hacienda Heights, CA 91745 | 19611 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Shapiro, Jacob<br>543 N Oxford Ave.<br>Los Angeles, CA 90004 | 19612 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $76.01 | | | $0.00 | | $76.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McEachern, Catherine Williams 2243 S. Juniper St. Lakewood, CO  80228 | 19613 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Ou, Yingmei 721 Saltillo Place Fremont, CA 94536 | 19614 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Telleson, Derrick 8814 SW 72nd Street APT#G139 Miami, FL 33173 | 19615 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $68.46 | | | | | $68.46 |
| Robles, Mario 19536 Misty Ridge Ln. Trabuco Canyon, CA 92679 | 19616 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| He, Jia 6713 Walebridge Ln Austin, TX 78739 | 19617 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Knowles, David C. 8245 Carmencita Avenue Sacramento, CA 95829 | 19618 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $125.00 | | | | $125.00 |
| CARRERA, RUBEN 835 AUSTIN AVE. #4 INGLEWOOD, CA 90302 | 19619 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vasile, Marion 123-40 83rd Avenue Apt. 7F Kew Gardens, NY 11415 | 19620 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $828.00 | | | | | $828.00 |
| Ly, Tam 144 Vermont Ave Apt A Glendora, CA 91741 | 19621 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ganchev, Veselka 1884 El Rey Pl Concord, CA 94519 | 19622 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Jasin, Joyce 8400 Hickory St. Unit 4002 Frisco, TX 75034 | 19623 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $21.65 | | | | | $21.65 |
| Faulkner, Bryce 301 Via Loma Morgan Hill, CA 95037 | 19624 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Self, Scott 4033 W. Sunset Blvd. 3 Los Angeles, CA 90029 | 19625 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Reyer, Lisa Dawn 1115 Monterey Blvd Hermosa Beach, CA 90254 | 19626 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| John, Tracey 307 E 54th Street Apt 3A New York, NY 10022 | 19627 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,594.98 | | | | $1,594.98 |
| Balakrishnan, Anand 712 Cardigan Dr Sunnyvale , CA 94087 | 19628 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $830.00 | | | | | $830.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Francis, Sean<br>5765 E Walton Street<br>Long Beach, CA 90815 | 19629 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $58,646.00 | | | | | $58,646.00 |
| Comeau, Michelle<br>2023 SE Madison Street, Apt 1<br>Portland, OR 97214 | 19630 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $419.49 | | | | | $419.49 |
| Fernandez Jr., Jacinto P.<br>815 O'Farrell Street, Apt. 308<br>San Francisco, CA 94109 | 19631 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Grondona, Ed<br>114 Club Ter<br>Danville, CA 94526 | 19632 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Upper V, Inc. D.B.A. Sundance Plumbing Company<br>Kron & Card LLP<br>Scott A. Kron, Esq.<br>29122 Rancho Viejo Rd., Suite 110<br>San Juan Capistrano, CA 92675 | 19633 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $208,288.00 | | $0.00 | | | $208,288.00 |
| Glaude, Lania<br>4701 Don Porfirio Place<br>Los Angeles, CA 90008 | 19634 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| TORRES, STEVE<br>4546 E56TH ST<br>MAYWOOD, CA 90270 | 19635 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Luibel, Paul  Louis<br>3805 Duval,  A<br>Austin, TX  78751 | 19636 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $107.39 | | | | | $107.39 |
| Prestridge, Kaila<br>9405 Bravo Way<br>Sacramento, CA  95826 | 19637 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| City of Mountain View<br>500 Castro St<br>Mountain View, CA 94041 | 19638 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $418.40 | | | | | $418.40 |
| Guilford, Claudia E.<br>23810 E. Minnow Drive<br>Aurora, CO 80016 | 19639 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Belluardo, John<br>116 Parkhaven Drive<br>Danville, CA 94506 | 19640 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| GOSS, PAMELA<br>9345 BABAUTA ROAD APT #2<br>SAN DIEGO, CA  92129 | 19641 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $79.35 | | | | | $79.35 |
| Anderson (B.R.), Tiasha<br>PO Box 20323<br>El Cajon, CA 92021 | 19642 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $140.18 | | | | | $140.18 |
| Lin, Shaoyun<br>1326 Mountain Ave, Apt G<br>Duarte, CA 91010 | 19643 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lee, David<br>1173 West Blvd.<br>Los Angeles, CA 90019 | 19644 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $161.28 | | | | | $161.28 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lau, Donna Kay<br>1520 Eagle Pk Rd<br>Hacienda Heights, CA 91745 | 19645 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Coria, Teresa Tello<br>9040 Fremontia Ave<br>Fontana, CA 92335 | 19646 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Magda, Tabita<br>725 NE 157th Ave<br>Portland, OR  97230 | 19647 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Baker, John<br>4444 Fellows Street<br>Union City, CA 94587 | 19648 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $639.00 | | | | | $639.00 |
| Sabatini, Cristine<br>40491 Crystal Aire Court<br>Murrieta, CA 92562 | 19649 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chavarria, Jr, Simeon<br>142 Mazie Drive<br>Pleasant Hill, CA 94523 | 19650 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Delgado, Ruth<br>Edgar Delgado<br>P.O.Box 152313<br>San Diego, CA 92195 | 19651 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Anaheim Gateway, LLC<br>J. Ellsworth Summers, Jr. Esq.<br>50 North Laura Street, Suite 3000<br>Jacksonville, FL 32202 | 19652 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lau, Kathleen<br>4969 Royal Pines Court<br>Dublin, CA 94568 | 19653 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Abrams, Paul<br>24561 Artemia Av<br>Mission Viejo, CA 92691 | 19654 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| White, Morgan Novak<br>9442 Crosswood Circle<br>Sandy, UT 84092-2555 | 19655 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $437.49 | | | | | $437.49 |
| BELL, WILLIAM<br>1328 E DENWALL DR<br>CARSON, CA 90746 | 19656 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Noble, Wendy<br>3250 Larchmont Drive<br>Stockton, CA 95209 | 19657 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Robbins, Dennis W<br>29 Bayharbor Way<br>San Rafael, CA 94901 | 19658 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,622.00 | | | | | $1,622.00 |
| Johnson, Kurt<br>44 Southwood Drive<br>San Francisco, CA 94112-1248 | 19659 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Zaks, Milagros M.<br>7 Lyncrest Dr.<br>Paramus, NJ 07652 | 19660 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $201.60 | | | $0.00 | | $201.60 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rajguru, Adarsh<br>588 Royce Street<br>Altadena, CA 91001 | 19661 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hamlin, Tiffany<br>2010 Zocolo Street<br>Apt 11-140<br>Oxnard, CA 93036 | 19662 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $230.00 | $6,374.12 | | | | $6,604.12 |
| Barbari, Yvette<br>5448 Stevely Ave.<br>Lakewood, CA 90713 | 19663 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Garcia, Stephanie<br>23701 S Western Ave 132<br>Torrance, CA 90501 | 19664 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $199.95 | | | | | $199.95 |
| Kane, Gavin<br>912 Anacapa<br>Irvine, CA 92602 | 19665 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $13.91 | | | | | $13.91 |
| Gurung, Disha<br>1960 Christina Lane<br>Walnut Creek, CA 94597 | 19666 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | $0.00 | | $649.99 |
| Frausto, Zoila L<br>3100 Finnian Way #144<br>Dublin, CA 94568 | 19667 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lozano, Michael<br>10309 Hasty Ave.<br>Downey, CA 90241 | 19668 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $383.72 | | | | | $383.72 |
| Toledo, Juan  Carlos<br>16125 Juanita Woodinville Way NE, UNIT 1716<br>Bothell, WA 98011 | 19669 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,001.00 | | | | | $1,001.00 |
| Webber, John<br>526 N Oxford Ave, Apt 4<br>Los Angeles, CA 90004 | 19670 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Chen, Yan A<br>142 Ralston St<br>San Francisco, CA 94132 | 19671 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Fructuoso, Kyle<br>5133 Picasso Drive<br>Chino Hills, CA 91709 | 19672 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yefremenkova, Nadezhda<br>7205 Offield Ct.<br>Sacramento, CA 95842 | 19673 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Gonzalez, Nick<br>376 North Delaware Street Unit B<br>San Mateo, CA 94401 | 19674 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Pineiro, Alexander<br>78-19 264th Street<br>Floral Park, NY 11004 | 19675 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Cusumano, Kristen<br>157 Hempstead Avenue<br>Apartment C1<br>Lynbrook, NY 11563 | 19676 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,408.00 | | | | | $1,408.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abrams, Anna<br>24561 Artemia Av<br>Mission Viejo, CA 92691-4615 | 19677 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Chang, Shawn<br>519 Butte Court<br>Brea, CA 92821 | 19678 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Molina, Glenn<br>115 Roslyn Drive<br>Concord, CA 94518 | 19679 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Tello Sr, Esteban<br>9040 Fremontia Ave<br>Fontana, CA 92335 | 19680 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Ly, Thanh<br>9220 Bellwood Lane APT 368<br>Houston, TX 77036 | 19681 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $324.74 | | | | $324.74 |
| Dicks, Neville<br>655 E228 St. apt 1C<br>Bronx, NY 10466 | 19682 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Linden, Michael<br>37 Bluebird Lane<br>Aliso Viejo, CA 92656 | 19683 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $546.95 | | | $0.00 | | $546.95 |
| Liu, Leona<br>2132 Lyndhurst Ave<br>Camarillo, CA 93010 | 19684 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $491.99 | | | | | $491.99 |
| Sharma, Tripti<br>1066 Bee Ct<br>Milpitas, CA 95035 | 19685 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Trinkaus, Naylya<br>2333 S Raleigh St<br>Denver, CO 80219-5142 | 19686 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $118.92 | | | | | $118.92 |
| Egan, Brendan P.<br>22352 E Idyllwilde Dr<br>Parker, CO 80138 | 19687 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $21,175.68 | | | | | $21,175.68 |
| Holst, Arlan R.<br>3645 La Habra Way<br>Sacramento, CA 95864-2809 | 19688 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,065.00 | | | | | $1,065.00 |
| Abrams, Anna<br>24561 Artemia Av<br>Mission Viejo, CA 92691-4615 | 19689 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bonfert, Georgina<br>5471 Indian Hills Dr.<br>Simi Valley, CA 93063 | 19690 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| H So, Sung<br>19648 E Maplewood Ave<br>Aurora, CO 80016 | 19691 | 9/29/2020 | 24 Denver LLC | | $971.88 | | | | $971.88 |
| Binns, Rick<br>5119 Westwood Pines Dr<br>Katy, TX 77449 | 19692 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Li, Catherine<br>Global Intertrans<br>29 Cipresso<br>Irvine, CA 92618 | 19693 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Preston, Monica M<br>546 Concerto Dr<br>Colorado Springs, CO 80906 | 19694 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | $300.00 | | $0.00 | | $600.00 |
| Miller, Mark  W.<br>1114 Corte Riviera<br>Camarillo, CA 93010 | 19695 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Burdick, Courtney<br>330 W El Pintado<br>Danville, CA 94526 | 19696 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $190.31 | | | | | $190.31 |
| Keene, Kirk<br>2001 Lambeth Way<br>Carmichael, CA 95608 | 19697 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $73.98 | | | | | $73.98 |
| Wanigasekera, Ellesha<br>3600 Pennsylvania Ave, Apt 34<br>Fremont, CA 94536 | 19698 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $51.99 | | | | | $51.99 |
| Brouillette, Paige<br>215 Glide Ave<br>Woodland Hills, CA 91367 | 19699 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Knowles, Anne Mary<br>8245 Carmencita Avenue<br>Sacramento, CA 95829 | 19700 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DeSimone, Michelle<br>1152 E. 35th Street<br>Brooklyn, NY 11210 | 19701 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Kniss, Jonathan<br>2618 Mill Lane<br>Fullerton, CA 92831 | 19702 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ramirez, Gabriela<br>179 Haas Avenue, Apt. 5<br>San Leandro , CA 94577 | 19703 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Goldsmith, Marian R.<br>340 20th Street<br>Santa Monica, CA 90402 | 19704 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Jacobs, Morton<br>1970 SILVERLEAF CIRCLE UNIT 223<br>CARLSBAD, CA 92009 | 19705 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Leanos, Jose<br>6310 Indiana Avenue<br>Long Beach, CA 90805 | 19706 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Cressman, Kevin<br>7040 SE Clatsop St<br>Portland, OR 97206 | 19707 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $207.96 | | | | | $207.96 |
| MacLane, Chelsea<br>6914 SE 19th Avenue<br>Portland, OR 97202 | 19708 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koguciuk, Ewa<br>1271 Ash Tree Cv.<br>Casselberry, FL 32707 | 19709 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $89.86 | | | | | $89.86 |
| Castillo, Renee<br>95 E Emerson Street<br>Chula Vista, CA 91911 | 19710 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $273.00 | | | | | $273.00 |
| Martinez, Armoni D<br>1445 Harrison Street<br>Apt L4<br>Oakland, CA 94612 | 19711 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Roberts, Lisa D.<br>136 East 56th Street<br>Apt 6J<br>New York, NY 10022 | 19712 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $982.03 | | | | $982.03 |
| Pompura, Heidi<br>1032 Chatham Pines Cir. 106<br>Winter Springs, FL 32708 | 19713 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $128.37 | | | | | $128.37 |
| Altamirano, Enrique<br>1821 Lakeville HWY<br>Spc 34<br>Petaluma, CA 94954 | 19714 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $404.65 | | | | | $404.65 |
| Awad, Omar<br>815 clearview Dr<br>San Jose, CA 95133 | 19715 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $105.98 | | | | | $105.98 |
| JW Quality Construction Inc<br>Attn: Janda Wojciech<br>3109 Camdon Ct<br>Pleasanton, CA 94588 | 19716 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ling, Elizabeth<br>1518 Ybarra Drive<br>Rowland Heights, CA 91748 | 19717 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Moore, Anna-Marie<br>4927 SE Lucas Ct<br>Milwaukie, OR 97267 | 19718 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Reyes, Isabel<br>No address provided | 19719 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Cheng, Emily<br>2005 E Aroma Dr #A<br>West Covina, CA 91791 | 19720 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $83.12 | | | | | $83.12 |
| Acosta, Jesus<br>500 W Middlefield Rd Unit 107<br>Mountain View, CA 94043 | 19721 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $270.66 | | | | | $270.66 |
| Jimenez-Yanagui, Yolanda Suyiko<br>4016 Bryson Dr.<br>Frisco, TX 75035 | 19722 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $108.37 | | | | | $108.37 |
| Sanchez, Jeff<br>6016 Echo St. Apt 4<br>Highland Park, CA 90042 | 19723 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roldan, Sandra<br>84-50 Austin Street Apt. 5B<br>Kew Gardens, NY 11415 | 19724 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $110.97 | | | | | $110.97 |
| Kelerchian, Matthew<br>12 Brookwood Drive<br>West Caldwell, NJ 07006 | 19725 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $55.43 | | | | | $55.43 |
| Smedley, David G<br>4311 Santa Cruz Ave<br>San Diego, CA 92107 | 19726 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Francis, Lauren<br>14 Ford Dr S<br>Massapequa, NY 11758 | 19727 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Scarduzio, Alison<br>36 Tappan Ave<br>Babylon, NY 11702 | 19728 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $828.96 | | | | | $828.96 |
| Detmers, Ruth<br>540 Calle Caballeria<br>Morgan Hill, CA 95037 | 19729 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Haden, Chad<br>3013 Misty Pines Dr<br>Ft Worth, TX 76177 | 19730 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $54.11 | | | | | $54.11 |
| Ramirez, Yesenia<br>17835 Timber Branch Pl<br>Canyon Country, CA 91387 | 19731 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Delaney, Stephanie | 19732 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cowell, Shimoya<br>41 South 8th Avenue<br>3rd Floor<br>Mount Vernon, NY 10550 | 19733 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $142.49 | | | | | $142.49 |
| Xu, Huiping<br>4943 Wigton Dr.<br>Houston, TX 77096 | 19734 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Evans, Kevin<br>1571 SW 87th Ter<br>Pembroke Pines, FL 33025 | 19735 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gale, James<br>PO Box 711423<br>Santee, CA 92072 | 19736 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Saljanin, Peter | 19737 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $114.20 | | | | | $114.20 |
| Tran, Ngoc Mai<br>16871 Sea Witch Ln<br>Huntington Beach, CA 92649 | 19738 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Pham, Nhuong<br>533 Sweet Leaf Lane<br>Pflugerville, TX 78660 | 19739 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Siekmeier, Jill<br>1517 Dyer Lake Lane<br>Houston, TX 77008 | 19740 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Advani, Rahul<br>200 Westchester Dr.<br>Los Gatos, CA 95032 | 19741 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $119.00 | | | | | $119.00 |
| O'Keefe-Fay, Mary<br>509 N. Peck Avenue<br>Manhattan Beach, CA 90266 | 19742 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,343.86 | | | | | $1,343.86 |
| McKenna, Tim<br>500 N Street #1506<br>Sacramento, CA 95814 | 19743 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $426.00 | | | | | $426.00 |
| Diaz, Lomberto<br>Ricci and Fava LLC<br>16 Fuller St<br>Totowa, NJ 07512 | 19744 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shew, Jeffrey A.<br>28472 Camino La Ronda<br>San Juan Capistrano, CA 92675 | 19745 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Miller, Suzanne<br>4300 Horizon North Parkway<br>Apt 423<br>Dallas, TX 75287-2842 | 19746 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| LOVELESS, MICHELLE<br>13808 BATES ASTON ROAD<br>HASLET, TX 76052 | 19747 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $331.15 | | | | | $331.15 |
| Saetern, Koy Nai<br>4635 Antelope Rd Apt 128<br>Antelope, CA 95843 | 19748 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| McWilliams, Todd E<br>700 Gibson Dr #3114<br>Roseville, CA 95678 | 19749 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Ozinga Ready Mix Concrete, Inc.<br>Attn: Jordan Peloquin<br>19001 Old LaGrange Road<br>Mokena, IL 60448 | 19750 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $17,214.12 | | $0.00 | | | $17,214.12 |
| Halbert, Sterling<br>2200 Monroe Street Apt 1208<br>Santa Clara, CA 95050 | 19751 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $153.21 | | | | | $153.21 |
| VANTAGE LAW GROUP PLLC<br>125 SE MAIN STREET<br>SUITE 250<br>MINNEAPOLIS, MN 55414 | 19752 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $18,823.30 | | | | | $18,823.30 |
| Thanh, Cong<br>7188 Alder Spring Way<br>San Jose, CA 95139 | 19753 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | $0.00 | | | $1,500.00 |
| Pacific Solana Beach Holdings, L.P.<br>c/o American Assets Trust Management, LLC<br>11455 El Camino Real, Suite 200<br>San Diego, CA 92130 | 19754 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Furtado, Karen<br>9939 Maya Linda Road<br>Unit 41<br>San Diego, CA 92126-4142 | 19755 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | $0.00 | | $249.96 |
| Naghi, Sheila<br>60 Rockinghorse Road<br>Rancho Palos Verdes, CA 90275 | 19756 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Meyerland Retail Associates, LLC<br>Womble Bond Dickinson (US) LLP<br>Matthew P. Ward, Esq.<br>Morgan L. Patterson, Esq.<br>1313 N. Market Street, Suite 1200<br>Wilmington, DE 19801 | 19757 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $125,348.74 | | | | | $125,348.74 |
| Storms, Trevor<br>121 Alamo Ranch Rd<br>Alamo , CA  94507 | 19758 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Greenhut, Alan P<br>1560 45 Street<br>Brooklyn, NY 11219 | 19759 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $228.00 | | | | | $228.00 |
| Steidle, Megan<br>14315 Adelfa Dr<br>La Mirada, CA 90638 | 19760 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Wood, Shari H<br>3217 S North Shore Dr<br>Ontario, CA 91761 | 19761 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Aler, Austin<br>7038 Cozycroft Avenue<br>Winnetka, CA 91306 | 19762 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $346.63 | | | | | $346.63 |
| Augustine, Janae L. | 19763 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.02 | | | | | $1,632.02 |
| James, Julie A.<br>6257 Hambledon Hill Road<br>Las Vegas, NV 89113 | 19764 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Sun, Bing<br>3815 Tahoe St<br>West Sacramento, CA 95691 | 19765 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Mondragon, Dakoda Michael<br>23134 131st Ave SE<br>Kent, WA 98031 | 19766 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Spargur, David<br>1712 Sunnycrest Drive<br>Fullerton, CA 92835 | 19767 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Gorthi, Venkata Srinivas Pavan<br>37800 Camden St Apt 348<br>Fremont, CA 94536 | 19768 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | $0.00 | | | $250.00 |
| Cho, Sungkeun<br>25 Myrtle St<br>Watertown, MA 02472 | 19769 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,184.00 | | | | | $1,184.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robertson, Rachel<br>14656 Idaho St<br>Fontana, CA 92336 | 19770 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Trejo, Alberto Fuentes<br>2222 S Park Dr<br>Santa Ana, CA 92707 | 19771 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,920.00 | | | | | $1,920.00 |
| Han, Joon Woong<br>3804 Sandlin St<br>Grapevine, TX 76092 | 19772 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $183.02 | | | $0.00 | | $183.02 |
| Chan, Connie<br>600 59th Street, Suite 4304<br>Galveston, TX 77551 | 19773 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fergusson, Catherine<br>16224 SW 113th Ave #57<br>Tigard, OR 97224 | 19774 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Schloemer, Martin Allan<br>2618 Carnegie Lane, Unit A<br>Redondo Beach, CA 90278 | 19775 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Aiello, Michael<br>26871 Alessandro Blvd Spc 1<br>Moreno Valley, CA 92555 | 19776 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Pomalaza, Juan Carlos<br>14881 Alder Ln<br>Tustin, CA 92780 | 19777 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $599.99 | | | | | $599.99 |
| Garcia, Daniel<br>129 Lorton Ave<br>Apt 6<br>Burlingame, CA 94010 | 19778 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $689.83 | | | | | $689.83 |
| Terracon Consultants, Inc.<br>10841 S Ridgeview Road<br>Olathe, KS 66061 | 19779 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $9,273.75 | | | | | $9,273.75 |
| Lipovetsky, Thomas<br>174 Dover Street<br>Brooklyn, NY 11235 | 19780 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $239.97 | | | | | $239.97 |
| Casale, Robert<br>27 Shaw Place<br>Hartsdale, NY 10530 | 19781 | 9/28/2020 | 24 New York LLC | $299.00 | | | | | $299.00 |
| Cassell, Renee<br>PO Box 1510<br>New York, NY 10009 | 19782 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $727.00 | | | $0.00 | | $727.00 |
| Bates, Rebecca J.<br>PO Box 230276<br>Encinitas, CA 92023 | 19783 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Akalou, Yared<br>5254 Birdwood Road<br>Houston, TX 77096 | 19784 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $214.50 | | | | | $214.50 |
| Herbert, Gregg<br>PO Box 400298<br>Hesperia, CA 92340 | 19785 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chin, Shelley<br>37 Anthem Creek Circle<br>Henderson, NV 89052-6613 | 19786 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Thompson, Nequetta Jacobs<br>19223 Cliveden Ave<br>Carson, CA 90746 | 19787 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Dagon, Dyan<br>73 Golfview Dr.<br>Glendale Heights, IL 60139 | 19788 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Hawkos, Shelley<br>350 South Jackson Street, Apt. 144<br>Denver, CO 80209 | 19789 | 9/29/2020 | 24 Denver LLC | $127.96 | | | $0.00 | | $127.96 |
| Thakare, Pratik Ashok<br>1066 Bee Ct<br>Milpitas, CA 95035 | 19790 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Haile, Haymanot M<br>3531 Strawberry Roan Road<br>Las Vegas, NV 88901 | 19791 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Williams, Rochelle L<br>PO Box 4799<br>Ontario, CA 91761 | 19792 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Suarez, Maria D.<br>12010 Rockridge Drive<br>Fontana, CA 92336 | 19793 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Joyner, Derrick<br>1125 Irving Street Apt B<br>San Francisco, CA 94122 | 19794 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Muzkiz, Mel<br>1405 Briar Hollow Ln<br>Garland, TX 75043 | 19795 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ganal, Joan<br>94-407 Hianakiu St<br>Waipahu, Hi 96797 | 19796 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $980.10 | | | $0.00 | | $980.10 |
| Kline, Jeff<br>9392 Gateshead Drive<br>Huntington Beach, CA 92646 | 19797 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,404.00 | | | | | $1,404.00 |
| Suarez, Salvador<br>12010 Rockridge Drive<br>Fontana, CA 92336 | 19798 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Shrestha, Bipin<br>9080 Viola Street SE<br>Tumwater, WA 98501 | 19799 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $431.48 | | | | | $431.48 |
| Pflugh, Anna M.<br>7924 Makaaoa Pl.<br>Honolulu, HI 96825 | 19800 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sazegar, Shawn<br>205 De Anza Blvd #238<br>San Mateo, CA 94402 | 19801 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,098.00 | | | | | $1,098.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long, Tatiana<br>8591 Mescalero Rd<br>Pinon Hills, CA 92372 | 19802 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $279.18 | | | | | $279.18 |
| Tolton, Dennis Roy<br>38654 Via Amarilla Street<br>Murrieta, CA 92563 | 19803 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Nishimoto, Carrie S<br>4031 Gion Ave.<br>San Jose, CA 95127 | 19804 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| Cooper, Idarry<br>867 119th St S<br>Parkland, WA 98444 | 19805 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $125.55 | | | | | $125.55 |
| Oak, Kenny  K<br>283 Blanch Ave.<br>Harrington Park, NJ 07640 | 19806 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $130.55 | | | | | $130.55 |
| Farrell, Judy<br>1311 W. Dry Creek Rd<br>Littleton, CO 80120 | 19807 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Garner, Renia<br>867 119th Street S<br>Parkland, WA 98444 | 19808 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $125.55 | | | | | $125.55 |
| Yassini, Mori<br>1951 Truman Ct.<br>Rocklin, CA 95765 | 19809 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Zillich, William R.<br>P.O Box 89183<br>San Diego, CA 92138 | 19810 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Wendy Wiley<br>217 Fox Hill Run Drive<br>Woodbridge, NJ  07095 | 19811 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Buccellato, Payton<br>124 Encinal Pl<br>Pittsburg, CA 94565 | 19812 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Guilford, Cornelius<br>23810 E. Minnow Drive<br>Aurora, CO 80016 | 19813 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Taffaro, Michael<br>52 Moonachie Road<br>Moonachie, NJ 07074 | 19814 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.43 | | | | | $150.43 |
| Moreno, Karen<br>25 Herradura Ln<br>Hot Springs, AR 71909-7785 | 19815 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bekele, Eskedar<br>3437 Rich Field DR<br>Carlsbad, CA 92010 | 19816 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Burlingame, Diane Lynn<br>1331 April Place<br>Manteca, CA 95336 | 19817 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawkins, Paris 3506 Carriage Walk Ln Laurel, MD 20724 | 19818 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $51.98 | | | | | $51.98 |
| Southard, Chris K. 3450 Avocado Vista Lane Fallbrook, CA 92028 | 19819 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,577.00 | | | | | $1,577.00 |
| Han, Zhen Chen Zheng 300 Rolling Oaks Dr. #219 Thousand Oaks, CA 91361 | 19820 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $511.08 | | | | | $511.08 |
| Corbett, Barbara Fineberg 37 Hillgrass Irvine, CA 92603 | 19821 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,275.00 | | | | | $1,275.00 |
| Verbeek, Christiaan 3021 Fortuna Drive Unit B Austin, TX 78704 | 19822 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $166.82 | | | | | $166.82 |
| Burlingame, Gary D 1331 April Place Manteca, CA 95336 | 19823 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| V, Val 15 Ottawa St San Mateo, CA 94401 | 19824 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Sain, Darius K 1280 SW 101st Terrace APT 209 Pembroke Pines, FL 33025 | 19825 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Rifkin, Bennett 11504 Lone Point Court Las Vegas, NV 89138 | 19826 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $1,848.00 | | | | | $1,848.00 |
| Stansky, Megan 13605 91st Ave Ct E Puyallup, WA 98373 | 19827 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shiraishi, Nobuyuki 903 N Sam Houston Ave Odessa, TX 79761 | 19828 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $72.65 | | | | | $72.65 |
| Capitol Blind & Drapery Company, Inc. c/o Michael Deitch The Deitch Law Offices 800 Rio Grande Street Austin, TX 78701 | 19829 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $35,301.25 | | $0.00 | | | $35,301.25 |
| Tarasuk, Elena 2081 Arctic St. San Leandro, CA 94577 | 19830 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $554.00 | | | | | $554.00 |
| Uline, Inc. PO Box 88741 Chicago, IL 60680-1741 | 19831 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,375.36 | | | $1,730.72 | | $3,106.08 |
| Francis, Glenna Maria 5765 E Walton Street Long Beach, CA 90815 | 19832 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38,114.00 | | | | | $38,114.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arreola, Adolfo<br>9801 Walnut Street<br>Oakland, CA 94603 | 19833 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| SooHoo, Kie L<br>22791 Chanel View<br>Laguna Niguel, CA 92677 | 19834 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Long, Zachary<br>7002 E Horizon Drive<br>Orange, CA 92867 | 19835 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $279.18 | | | | | $279.18 |
| Raj, Christina<br>28826 Miranda St.<br>Hayward, CA 94544 | 19836 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pisano, Peter Allan<br>1609 Tulane Dr<br>Richardson, TX 75081 | 19837 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $649.35 | | | | | $649.35 |
| Prada, Sergio<br>1755 Novato Blvd<br>Unit G4<br>Novato, CA 94947 | 19838 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Schiraldi, Paul<br>201 Ocean Avenue, #1104B<br>Santa Monica, CA 90402 | 19839 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Leung, Martin<br>278 Day Street<br>San Francisco, CA 94131 | 19840 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $116.66 | | | | | $116.66 |
| Advani, Curran<br>200 Westchester Drive<br>Los Gatos, CA 95032 | 19841 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $112.00 | | | | | $112.00 |
| Li, Jin Hua<br>3723 7th Ave<br>Edgewater, MD 21037 | 19842 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $411.89 | | | | | $411.89 |
| Sebera, Carey<br>916 U St<br>Vancouver, WA 98661 | 19843 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | $0.00 | | $2,000.00 |
| Mariash, Mary Dianne<br>9 Vista Sole Street<br>Dana Point, CA 92629 | 19844 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.96 | | | | | $1,847.96 |
| Sporttech Corporation<br>Attn: Michael Wainwright<br>12264 Boulder Pass<br>Milford, MI 48380 | 19845 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $122,596.00 | | | | | $122,596.00 |
| Ly, Khoi<br>12 Cantera<br>Santa Ana, CA 92703 | 19846 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bedigian, Matthew<br>1524 Heather Oaks Lane<br>Westlake Village, CA 91361 | 19847 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cashiola, Michael<br>7850 Fm 1960 E<br>Apt #315<br>Humble, TX 77346 | 19848 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ozinga Ready Mix Concrete, Inc.<br>Attn: Jordan Peloquin<br>19001 Old LaGrange Road<br>Mokena, IL 60448 | 19849 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $15,901.36 | | $0.00 | | | $15,901.36 |
| Greenleaa, Arvis<br>6503 Dutch John Circle<br>Richmond, TX 77469 | 19850 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $295.54 | | | | | $295.54 |
| Neate, Rob<br>16714 SE 40th Place<br>Bellevue, WA 98008 | 19851 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Thomas, Aiden<br>650 S. Gaines St.<br>Apt 2012<br>Portland, OR 97239 | 19852 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $228.00 | | | | | $228.00 |
| Tanaka, Victoria<br>37010 Dusterberry Way #8288<br>Fremont, CA 94536 | 19853 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Frank, Nancy<br>307 Balchen Street<br>Massapequa Park, NY 11762 | 19854 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Chavez, Carmelita<br>PO Box 2764<br>Redmond, WA 98073 | 19855 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $101.84 | | | | | $101.84 |
| Taylor, Karalyn<br>3828 Brandywine Lane<br>Fort Worth, TX 76244 | 19856 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $111.48 | | | | | $111.48 |
| Carmouche, Christopher<br>3718 Cherrywood Ave<br>Los Angeles, CA 90018 | 19857 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Chaney, ReeDee<br>2105 Sheffield Ln<br>Flower Mound, TX 75028 | 19858 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Teresh, Alla<br>9 Saddlebrook Drive<br>Washington, NJ 07882 | 19859 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gomi, Merrie<br>530 S Hewitt Street unit 427<br>Los Angeles, CA 90013 | 19860 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $607.33 | | | | | $607.33 |
| Lee, Norman<br>1098 Boyle St<br>Union City, CA 94587 | 19861 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Fuhr, Kelli<br>3401 Piazza Do Oro Way STE 140<br>Oceanside, CA 92056 | 19862 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patterson, Karen<br>11225 Ardath Ave<br>Inglewood, CA 90303 | 19863 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tran, Lisa<br>68 Albion street<br>San Francisco, CA 94103 | 19864 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| SELF, JOHN DAVID<br>9154 DRUMCLIFFE<br>DALLAS, TX 75231 | 19865 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| City of Mountain View<br>500 Castro St<br>Mountain View, CA 94041 | 19866 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $6,643.13 | | | | | $6,643.13 |
| Young, Xenia<br>2133 Bermuda Dunes Place<br>Oxnard, CA 93036 | 19867 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Redmond, Kevin<br>11130 Otsego Street<br>APT 532<br>North Hollywood, CA 91601 | 19868 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Starks, Marquise<br>3529 Emerald Lane<br>East Lancaster, CA 93535 | 19869 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Binek, Sierra<br>12785 SW Glenhaven Street<br>Portland, OR 97225 | 19870 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| Rominger, Carmen<br>P.O. Box 16301<br>Sugar Land, TX 77496 | 19871 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $248.05 | | | | | $248.05 |
| Leone, Jacqueline Michele<br>5551 Gala Avenue<br>San Diego, CA 92120 | 19872 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Bhandari, Arti<br>2567 Alamo Country Circle<br>Alamo, CA 94507 | 19873 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Straker, Cynthia<br>51 Pennsylvania Av.<br>Port Jervis, NY 12771 | 19874 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| East West Bank<br>Kralik & Jacobs LLP<br>225 South Lake Avenue, Suite 300<br>Pasadena, CA 91101 | 19875 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Pamela A<br>9618 Bradhugh Ct<br>Sacramento, CA 95827 | 19876 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Klonowski, Steve<br>P.O. Box 2379<br>Wylie, TX | 19877 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,008.00 | | | | | $1,008.00 |
| Nakamoto, Cy | 19878 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Custom Locations, LLC<br>Jason S. Nunnermacker, Esq<br>365 W. Passaic Street, Suite 130<br>Rochelle Park, NJ 07662 | 19879 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Wong, Sandra<br>1019 Pinefield Ln<br>Castle Pines, CO 80108 | 19880 | 9/28/2020 | 24 Denver LLC | $1,704.00 | | | | | $1,704.00 |
| Sethi, Isha<br>2 Honeysuckle Ln<br>San Carlos, CA 94070 | 19881 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $551.97 | | | | | $551.97 |
| Rauchwerger, George<br>147 Cromart Ct.<br>Sunnyvale, CA 94087 | 19882 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Wong, Joe<br>1019 Pinefield Lane<br>Castle Pines, CO 80108 | 19883 | 9/28/2020 | 24 Denver LLC | $432.00 | | | | | $432.00 |
| Carlson, Dr. Carol<br>405 Rockefeller; Unit 704<br>Irvine, CA Irvine | 19884 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $148.00 | | | $0.00 | | $148.00 |
| Wong, Esther<br>60 N. Nimitz Hwy Apt 604<br>Honolulu, HI 96817 | 19885 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $49.47 | | | | | $49.47 |
| Ramirez, Ariel<br>4716 SW 67 Ave<br>D-7<br>Miami, FL 33155 | 19886 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Boylan, Patrick<br>2522 Palma Vista Ave<br>Las Vegas, NV 89121 | 19887 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Nakano, Sachie<br>21501 Hawthorne Blvd.<br>Torrance, CA 90503 | 19888 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $696.00 | | | | | $696.00 |
| Covacevich, Mario J<br>5061 River Glen Drive<br>Las Vegas, NV 89103 | 19889 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Culver, Shirley K<br>3790 Tomahawk Lane<br>San Diego, CA 92117 | 19890 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Tran, Natalie<br>783 Fulton CT<br>Milpitas, CA 95035 | 19891 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $648.87 | | | | | $648.87 |
| Ho, Anthony<br>1036 Union Street<br>Oakland, CA 94607 | 19892 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Chang, Edwin<br>5038 Hanover Circle<br>Cypress, CA 90630 | 19893 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Hoy, Robyn<br>1 Tanglewood Lane<br>Mountainside, NJ 07092 | 19894 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $9,500.00 | | | | | $9,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Carol<br>344 E. Greystone Ave<br>Monrovia, CA 91016 | 19895 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Madden, Dennis<br>1976 Scotts Crossing Way<br>Apt 202<br>Annapolis, MD 21401 | 19896 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $1,069.60 | | | | $1,069.60 |
| Aispuro, Norma<br>P.O. Box 9186<br>Bakersfield, CA 93389-9186 | 19897 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Wang, Shan<br>49080 Meadowfaire Cmn #210<br>Fremont, CA 94539 | 19898 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $169.00 | | | | | $169.00 |
| Croom, Zsaquez<br>Law Offices of Joseph Ryan<br>3055 Wilshire Blvd. Ste 1120<br>Los Angeles, CA 90010 | 19899 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Plaganas, Therese Marie<br>1522 Stardust Drive<br>West Covina, CA 91790 | 19900 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Dempsey, Marilu<br>704 Lighthouse Ct.<br>Altamonte Springs, FL 32714 | 19901 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Todorova, Theodora Guleva<br>1385 Lexington Dr,<br>Apt #3<br>San Jose, CA 95117 | 19902 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Barnhart, Charissa<br>3250 London Lane<br>Oxnard, CA 93036 | 19903 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $262.12 | | | | | $262.12 |
| Smith, Lisa<br>PO Box 1274<br>Folsom, CA 95763 | 19904 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| CENTENNIAL GATEWAY, LLC<br>Mark A. Bogdanowicz<br>211 Fulton Street, Ste. 600<br>Peoria, IL 61602 | 19905 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,649,157.27 | | | | | $1,649,157.27 |
| AT&T Corp<br>Karen Cavagnaro, Lead Paralegal.<br>One AT&T Way, Suite 3A104<br>Bedminster, NJ 07921 | 19906 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $63,894.80 | | | | | $63,894.80 |
| Bables, Marcus<br>113 Vines St.<br>Glenn Heights, TX 75154 | 19907 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $55.90 | | | | | $55.90 |
| Palomares Rodriguez, Pedro D.<br>1094 Chapel Hill Way<br>San Jose, CA 95122 | 19908 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Alvey, Shannon<br>265 N. 600 W.<br>Salt Lake City, UT 84116 | 19909 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $534.11 | | | | | $534.11 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chester, Debra<br>P.O. Box 2465<br>Oakland, CA 94614 | 19910 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Merkle, Melissa<br>72 Jean Court<br>Riverhead, NY 11901 | 19911 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Moffett, Diane Reis<br>5846 Zileman Court<br>San Jose, CA 95123 | 19912 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| JAVILLO, ROMELLA<br>94-1050 OLI LOOP<br>WAIPAHU, HI 96797 | 19913 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | $0.00 | | $120.00 |
| Conder, William Aaron<br>1019 S 700 E Apt 3<br>Salt Lake City, UT 84105 | 19914 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| EQYInvest Owner II, Ltd., LLP<br>C/O Timothy T. Mitchell<br>Rashti and Mitchell<br>4422 Ridgeside Drive<br>Dallas, TX 75244 | 19915 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Faulconer, Kathleen<br>6404 Tralee Dr. NW<br>Olympia, WA 98502 | 19916 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $179.12 | | | | | $179.12 |
| Tsujimoto, Trude<br>1072 Vanessa Way<br>San Marcos, CA 92078 | 19917 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jenner, Alene<br>21812 Oceanbreeze Lane<br>Huntington Beach, CA  92646 | 19918 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Powers, Ethan<br>1320 Santa Cora Avenue<br>, CA 91913 | 19919 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Marrero, Ruth N<br>4656 Eagle Peak Dr<br>Kissimmee, FL 34746 | 19920 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.28 | | | | | $90.28 |
| Huang, Lana<br>3424 82 st<br>#6C<br>Jackson heights, NY 11372 | 19921 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $2,520.00 | | | | | $2,520.00 |
| Jeffries, Sabrina L<br>2931 E. 121st Court<br>Thornton, CO 80241 | 19922 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $180.00 | | | | | $180.00 |
| Lin, William<br>7045 El parque Ave<br>Las Vegas , NV 89117 | 19923 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Renovista Ridge Master Property Owners Association<br>1380 Greg Street, Suite 208<br>Sparks, NV 89431 | 19924 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | $2,301.00 | | | $2,301.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paulsen, Noriko<br>3519 Madison Ct<br>Torrance, CA 90505 | 19925 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $496.00 | | | | | $496.00 |
| Ofsink, Karen<br>612 South Cochran Ave #411<br>LA, CA 90036 | 19926 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gates, Maureen<br>330 Cedar Ave<br>Apt 305<br>Long Beach, CA 90802 | 19927 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $86.62 | | | | | $86.62 |
| TREVIZO, LORENZO<br>420 SUGAR MILL ROAD<br>CEDAR HILL, TX 75104 | 19928 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lavorico, Geraldine<br>13531 Ottoman St<br>Arleta, CA 91331-6311 | 19929 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Leng, Sobuon<br>7751 Liberty Dr #3<br>Huntington Beach, CA 92647 | 19930 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Sui, Dawen<br>3126 E Cedar Hollow Dr.<br>Pearland, TX 77584 | 19931 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $514.58 | | | | | $514.58 |
| Cruz, Richard Thomas<br>747 Amana Street, Apt 507<br>Honolulu, HI 96814 | 19932 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Seilsepour, Behrooz<br>7907 Country Ridge Lane<br>Plano, TX 75024 | 19933 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rahmanzai, Rowaida<br>3525 Dickenson Common<br>Fremont, CA 94538 | 19934 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ezra, Melissa<br>16505 Dunoon Ct.<br>Miami Lakes, FL 33014 | 19935 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Scholz, Rasoul<br>1146 Calder Ln<br>Walnut Creek, CA 94598 | 19936 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mischung, Joshua J<br>219 E Garfield St<br>Apt 516<br>Seattle, WA 98102 | 19937 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Lee, Jay Hun<br>1155 Limahana Circle, #A104<br>Lahaina, HI 96761 | 19938 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $283.49 | | | | $283.49 |
| Clark, Ana<br>1388 Crailford Court<br>San Jose, CA 95121 | 19939 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Uroda, Kathryn Marie<br>4006 Avenue D<br>Austin, TX 78751 | 19940 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sui, Dawen<br>3126 E Cedar Hollow Dr.<br>Pearland, TX 77584 | 19941 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lord Aldous Medardo V. Layuso<br>4526 Country Run Way<br>Antelope, CA 95843 | 19942 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Pineda, Jose<br>2972 Pembroke Circle<br>Corona, CA 92879-6121 | 19943 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Guerrero, David S<br>526 S Valley Center Ave<br>San Dimas, CA 91773 | 19944 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Song, Jooho<br>7 Brookside Ave<br>Pompton Plains, NJ 07005 | 19945 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Eccles, Lindsay R.<br>9321 Sierra Spring Way<br>Elk Grove, CA  95624 | 19946 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $260.56 | | | | | $260.56 |
| Williams, Cynthia<br>1144 E 2nd St<br>Long Beach, CA 90802 | 19947 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $318.94 | | | | | $318.94 |
| Claeys, Jason A.<br>1901 Lakeview Circle Apt. 1102<br>Lewisville, TX 75057 | 19948 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Ryakhovskiy, Jana<br>2711 NE 115th Street Apt #201<br>Seattle, WA 98125 | 19949 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Forney, Shelley<br>507 Ramah Drive<br>Fort Collins, CO 80525 | 19950 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Alexander, Peggy<br>2719 Dogwood Terrace Lane<br>Katy, TX 77494 | 19951 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $339.94 | | | | | $339.94 |
| Kan, Shirley Suk-Yee<br>20392 Yeandle Avenue<br>Castro Valley, CA 94546 | 19952 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Humes, Alvin<br>4255 S. Buckley Rd #106<br>Aurora, CO 80013 | 19953 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Halverson, Christina<br>7868 Milliken Ave #528<br>Rancho Cucamonga, CA 91730 | 19954 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bach, David<br>63 Fallwind Circle<br>Sacramento, CA 95831-4601 | 19955 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cohen, Carolyn F<br>1229 Stanford St #3<br>Santa Monica, CA 90404 | 19956 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Ophelia<br>100 Prospect Avenue<br>3L<br>Hackensack, NJ 07601 | 19957 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $167.90 | | | | | $167.90 |
| Torki, Nasreen<br>176 Emerson St.<br>Upland, CA 91784 | 19958 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Dodgin, Greg<br>4705 238th PL SW<br>Mountlake Terrase, WA 98043 | 19959 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Anderson, Richard<br>1023 Forest Ave<br>Boulder, CO 80304 | 19960 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Liese, Gail Joanne<br>2715 S. Yuma St.<br>Salt Lake City, UT 84109 | 19961 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $675.00 | | | | | $675.00 |
| Tran, Danny<br>13592 La Pat Pl<br>Westminster, CA 92683 | 19962 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Green, Tyrone<br>461 Leisure Dr<br>Cedar Hill, TX 75104 | 19963 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| SID, ALBERTO<br>14 COLDSTREAM LANE<br>UPPER SADDLE RIVER, NJ 07458 | 19964 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Knight, Adrean<br>50 Meagan Place Apt. 5<br>Thousand Oaks, CA 91362 | 19965 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pacheco, Carlos A.<br>258 West Oakwood Blvd.<br>Redwood City, CA 94061 | 19966 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Gutierrez, Emily<br>200 Orchard Place #218<br>Oxnard, CA 93036 | 19967 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | $0.00 | | $449.99 |
| Cueva, Carlos R<br>3133 Abbey Road<br>Carrollton, TX 75007 | 19968 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $241.59 | | | | | $241.59 |
| Honrales, Mary Jane<br>92-1215 Hookeha St.<br>Kapolei, HI 96707 | 19969 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $523.48 | | | | | $523.48 |
| Campbell, Reid<br>205 Whisenant Dr<br>Allen, TX 75013 | 19970 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,138.00 | | | | | $2,138.00 |
| Kiser-Greenleaf, Cheryl<br>6503 Dutch John Circle<br>Richmond, TX 77469 | 19971 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $294.02 | | | | | $294.02 |
| Jenner, Floyd<br>21812 Oceanbreeze Lane<br>Huntington Beach, CA  92646 | 19972 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Merry, Samantha<br>3315 Palermo Ave<br>Evans, CO 80620 | 19973 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $990.00 | | | | $990.00 |
| Baluyot, Mikiah<br>23 Los Coyotes Dr.<br>Pomona, CA 91766 | 19974 | 9/29/2020 | RS FIT CA LLC | $699.99 | | | | | $699.99 |
| Porath, Ssuan R<br>3809 Sunset Lane<br>Oxnard, CA 93035 | 19975 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,201.44 | | | | | $1,201.44 |
| Pippen, Riley<br>338 East Moss Street<br>Chula Vista, CA 91911 | 19976 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Savino, Deborah J.<br>440 Black Oak Drive<br>Petaluma, CA 94952 | 19977 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Gallagher Bassett Services, Inc.<br>Attn: Legal Department<br>2850 Golf Road<br>Rolling Meadows, IL 60008 | 19978 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Masina, Nemia<br>6252 3rd St<br>San Francisco, CA 94124 | 19979 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,850.00 | | | | | $2,850.00 |
| Hill, Tyler<br>11933 SE Oak Apt 202<br>Portland, OR 97216 | 19980 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| McWilliams, Genesse<br>855 Victor Ave<br>#110<br>Ingelwood, CA 90302 | 19981 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $146.96 | | | | | $146.96 |
| Tewani, Bhavna<br>8 Nutwood<br>Irvine, CA 92604 | 19982 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Romsa, Irene<br>7545 ViewPoint Dr.<br>Wellington, CO 80549 | 19983 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Okin, Michael<br>1020 Burga Loop<br>Chula Vista, CA 91910 | 19984 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Waggoner, Alexander S<br>3695 SE Honeysuckle Pl<br>Hillsboro, OR 97123 | 19985 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Fleming, Jay<br>3944 South 900 East #504<br>Salt Lake City, UT 84124 | 19986 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $483.00 | | | | | $483.00 |
| Johnson, Ashley<br>22703 Birch Point Dr<br>Katy, TX 77450 | 19987 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $560.00 | | | | | $560.00 |
| Signorini, Fernanda<br>3322 Rumbling Rock Lane<br>Katy, TX 77494 | 19988 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,235.00 | | | | | $1,235.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abelove, Laurie<br>13859 Apache<br>Tustin, CA 92782 | 19989 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Beltran, Alicia<br>Law Offices of Matthew J. Quinlan<br>Matthew J. Quinlan, Esq.<br>Daniel R. Aguilar, Esq.<br>3223 Webster Street<br>San Francisco, CA 94123 | 19990 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smith, Derek<br>6819 N. Salem Ave. Apt. 113<br>Portland, OR 97203 | 19991 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $149.49 | | | | | $149.49 |
| McKenna, Linda<br>500 N Street #1506<br>Sacramento, CA 95814 | 19992 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,377.95 | | | | | $1,377.95 |
| Glynn, Ann<br>10636 Sunwind Avenue<br>Las Vegas, NV 89135 | 19993 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Strascina-Dower, Madison<br>2401 E Warren Ave Apt 6<br>Denver, CO  80210 | 19994 | 9/30/2020 | 24 Denver LLC | $1,139.00 | | | | | $1,139.00 |
| Sandusky, Frank<br>8246 Noelle Dr<br>Huntington Beach, CA 92646 | 19995 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bonfert, Jacqueline<br>3306 Darby St. #406<br>Simi Valley, CA 93063 | 19996 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Heather Margratha Murray for herself and Lilianna Barchers and Faith Barchers<br>Heather M. Murray<br>7040 NE Roselawn St.<br>Portland, OR 97218 | 19997 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Baldoz, Eligio<br>1510 Morton St Apt A<br>Alamaeda, CA  94501 | 19998 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Black, Michelle<br>249 Trillium Park Loop<br>Conroe, TX 77304-5099 | 19999 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Sideris, John<br>61-52 Little Neck Parkway<br>Little Neck, NY 11362 | 20000 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Goto, Michael<br>2534 Cranberry Lane<br>Hacienda Heights, CA 91745 | 20001 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $329.00 | | | $0.00 | | $329.00 |
| Vega, Diana Mae<br>3831 W Park Balboa Ave<br>Orange, CA 92868-4910 | 20002 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Echiverri, Paul 7005 jordan avenue 216 canoga park, ca 91303 | 20003 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Hur, Benjamin 888 Kapiolani Blvd. Apt 2201 Honolulu, HI 96813 | 20004 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Dossey, Michael 1395 Bodega Place Walnut Creek, CA 94597 | 20005 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $990.00 | | | | | $990.00 |
| Schueller, Martha A. PO Box1428 Crosby, TX 77532 | 20006 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Wadman, Nelson 275 S Garden Way #145 Eugene, OR 97401 | 20007 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $297.99 | | | | | $297.99 |
| Hedges, Rashid 10105 Georgian Lane Upper Marlboro, MD 20772 | 20008 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $281.94 | | | | | $281.94 |
| Mato, Nestor Ryan Penta PLLC 814 Ponce De Leon Blvd. Suite 210 Coral Gables, FL 33134 | 20009 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carter, Connie L. 364 Sierra Mike Blvd Lake Alfred, FL 33850 | 20010 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Robert, Linda 30537 Mulberry Ct Temecula, CA 92591 | 20011 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | $0.00 | $0.00 | $0.00 | $240.00 |
| Yarusskaya, Nellya 1205 Avenue R Apt 4F Brooklyn, NY 11229 | 20012 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Shapell Calaveras LLC, a Delaware Limited Liability Company c/o Shapell Properties Inc. 11200 Corbin Avenue, Suite 201 Porter Ranch, CA 91326 | 20013 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Loveland, Kevin Michael 502 Riverside Dr NE Saint Cloud, MN 56304 | 20014 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Montano, Nicolette PO Box 6580 Oxnard, CA 93031 | 20015 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Au, Sheung 6141B Thornton Ave Newark, CA 94560 | 20016 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $546.91 | | | | | $546.91 |
| Santo, Ross 8443 Via Mallorca, Unit #69 La Jolla, CA 92037 | 20017 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Feng, Biyan<br>1185 Lakedale Way<br>Sunnyvale, CA 94089 | 20018 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Patounas, Ann<br>14051 Hermosillo Way<br>Poway , CA 92064 | 20019 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | $0.00 | | | $100.00 |
| Avila, Mia Kristin<br>1726 S. Barranca Ave.<br>Glendora, CA 91740 | 20020 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Klee, Marianne<br>10068 Meadowlark Ave<br>Fountain Valley , CA 92708 | 20021 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $113.91 | | | | | $113.91 |
| Olsen, John<br>3805 Greystone Ave<br>Bronx, NY 10463 | 20022 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Inniss, Jerome<br>1235 East 222nd Street<br>Bronx, NY 10469 | 20023 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,116.00 | | | | | $1,116.00 |
| Brouillette, Tamra<br>6215 Glide Ave<br>Woodland Hills, CA 91367 | 20024 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Fogt, Natasha<br>5036 1/2 West Point Loma Blvd.<br>San Diego, CA 92107 | 20025 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $69.52 | | | | | $69.52 |
| Kalange, Karon<br>4652 Seneca Dr<br>Ft Worth, TX 76137 | 20026 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Healy, Aimee Lee<br>537 W Dunton Ave<br>Orange, CA  92865 | 20027 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $165,000.00 | | | | | $165,000.00 |
| Handojo, Yosia S<br>1501 Spruce St. #B<br>Placentia, CA 92870 | 20028 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $394.16 | | | | | $394.16 |
| Tondravi, Layla<br>2003 Harriman Lane B<br>Redondo Beach, CA 90278 | 20029 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Motiakhov, Alexei<br>3632 McCain Way<br>North Highlands, CA 95660 | 20030 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Soto, Elizabeth<br>14662 Kalisher St<br>San Fernando, CA 91340 | 20031 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Yuan, Xia<br>24801 SE 38th St<br>Sammamish, WA 98029 | 20032 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Alden, Eric<br>175 S Ventura Ave #303<br>Ventura, CA 93001 | 20033 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cerda, Theresa<br>162 Lafayette St.<br>Piscataway, NJ 08854 | 20034 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $153.10 | | | | | $153.10 |
| Rosenthal, Jim<br>1515 1/2 N Gardner St.<br>Apt. 8<br>Los Angeles, CA 90046 | 20035 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Roberson, Deborah Kaye<br>6304 Thorn Street<br>San Diego, CA 92115 | 20036 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Saraco Jr, Anthony<br>129 locust ave<br>Scarsdale, NY 10583 | 20037 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,863.00 | | | | | $1,863.00 |
| Chokshi, Charu<br>P.O. Box 1086<br>Brea, CA 92822 | 20038 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $82.85 | | | | | $82.85 |
| Bishop, George<br>2208 Lago Canyon Ct<br>Pearland, TX 77089 | 20039 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Buhler, Cheryl<br>18570 Santa Ynez St<br>Fountain Valley, CA 92708 | 20040 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Valenzuela, Lori Maxine<br>797 Hollowbrook CT<br>San Marcos, CA 92078 | 20041 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Eibeck, Roxana<br>7526 Allston Court<br>Sacramento, CA 95842 | 20042 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ting, Ai<br>3052 Westfield Ave<br>San Jose, CA 95128 | 20043 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sandusky, Trish<br>8246 Noelle Dr<br>Huntington Beach, CA 92646 | 20044 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $475.00 | | | | | $475.00 |
| Hilt, Mary Ann<br>199 Cambridge Court<br>Clifton, NJ 07014 | 20045 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $122.60 | | | | | $122.60 |
| Li, Minli<br>339 23rd Ave<br>San Francisco, CA 94121 | 20046 | 9/30/2020 | 24 Hour Holdings II LLC | $400.00 | | | | | $400.00 |
| Mullen, Mark Francis<br>630 S Peck Dr Apt 10306<br>Longmiont, CO 80503 | 20047 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Tabor, Allison<br>1998 Montclair Circle<br>Walnut Creek, CA 94597 | 20048 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $945.00 | | | | | $945.00 |
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 20049 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RNB Partners, LLC<br>Attn: Nicholas Bocci<br>194 School Street<br>Daly City, CA 94014 | 20050 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Arguello, Juan<br>903 Alameda DLP<br>Belmont, CA 94002 | 20051 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $106.25 | | | | | $106.25 |
| Parsinejad, Farhad<br>489 Border Hill Rd.<br>Los Altos, CA 94024 | 20052 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Onsum, Lynn<br>1700 Ashe Road #12<br>Bakersfield, CA 93309 | 20053 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Nelson, Chloe<br>4701 Preston Park Blvd  Apt #421<br>Plano, TX 75093 | 20054 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Keeler, Allen<br>152 Thompson Street, 1A<br>New York, NY 10012 | 20055 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $375.00 | | | | $375.00 |
| Bowler, Patrick<br>2922 E Sierra Madre Bl<br>Pasadena, CA 91107 | 20056 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Williams, Miia<br>533 Sycamore St<br>Oakland , CA  94612 | 20057 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Javurek, Carlos<br>181 Trofello Ln.<br>Aliso Viejo, CA 92656 | 20058 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Brooks, Esther C.<br>27002 Preciados Dr.<br>Mission Viejo, CA 92691 | 20059 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Sherman, Jocelyn<br>1157 Justin Ave, #6<br>Glendale, CA 91201 | 20060 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $659.00 | | | | | $659.00 |
| Osenton, Francine M<br>25 Corte Cayuga<br>Greenbrae, CA 94903 | 20061 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,440.00 | | | | $1,440.00 |
| Baeza, Jackie<br>8102 Laurel Park Circle<br>Riverside, CA 92509 | 20062 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $138.87 | | | | | $138.87 |
| Orban, M<br>19881 Brookhurst St<br>Ste C 270<br>Huntington Beach, CA 92646 | 20063 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $292.00 | | | | | $292.00 |
| Phan, Angela<br>10060 Scripps Vista Way Unit #38<br>San Diego, CA 92131 | 20064 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| De Toffoli, Alicia<br>6658 Waverly Rd<br>Martinez, CA  94553 | 20065 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,492.24 | | | | | $1,492.24 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker, John<br>4444 Fellows Street<br>Union City, CA 94587 | 20066 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smith, Alycia  Renee<br>5344 Fulton Road<br>Santa Rosa, CA 95403 | 20067 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Teston, Natasha<br>7613 Gingerblossom Dr<br>Citrus Heights, CA 95621 | 20068 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Trinkaus, Kevin<br>2333 S Raleigh St<br>Denver, CO 80219-5142 | 20069 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $118.92 | | | | | $118.92 |
| Allford, Michael A.<br>Davis, Saperstein & Salomon PC<br>Kate Carballo, Esq<br>375 Cedar Lane<br>Teaneck, NJ 07666 | 20070 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Reese, Andrea<br>348 Cayden Way<br>Cantonment, FL 32533 | 20071 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $644.00 | | | | | $644.00 |
| Adebanjo, Olufemi<br>Law Offices of Charles R. Gueli<br>100 Crossways Park West<br>Suite 120<br>Woodbury, NY 11797 | 20072 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pon, Garrett<br>2455 Milford Drive<br>San Ramon, CA 94582 | 20073 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $189.00 | | | | | $189.00 |
| Beltran, Rodolfo<br>18301 Patterson Ln, Apt 1<br>Huntington Beach, CA 92646 | 20074 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | $0.00 | $200.00 |
| Noriega, Leo<br>10851 Asbury Avenue<br>Stanton, CA 90680 | 20075 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Jones, Benjamin<br>65 West 90th Street<br>#3D<br>New York, NY 10024 | 20076 | 9/28/2020 | 24 New York LLC | $1,499.00 | | | | $0.00 | $1,499.00 |
| Elevazo, Jimmy<br>2394 S. Willowbrook Ln<br>Unit 21<br>Anaheim , CA 92802 | 20077 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Kang, Chul Paul<br>14505 Costa Mesa Drive<br>La Miranda, CA 90638 | 20078 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Holmes, William A.<br>209 Highland Avenue<br>Piedmont, CA 94611-3709 | 20079 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $6,348.00 | | | | | $6,348.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bruce, Eunice<br>220 South Santa Ana Ave<br>Unit C<br>Arcadia, CA 91006 | 20080 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $7,500.00 | | | | | $7,500.00 |
| Cade, David D<br>9801 Old Redwood Highway<br>Windsor, CA 95492 | 20081 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Pham, Diane<br>22040 Calvert St. #3<br>Woodland Hills, CA 91367 | 20082 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Liu, Zhiru<br>2226 Black Pine Road<br>Chino Hills, CA 91709 | 20083 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Glass, Kathryn  P<br>6680 S. Abilene Way<br>Centennial, CO 80111-6602 | 20084 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $495.00 | | | | | $495.00 |
| Hobby, Simeya<br>1170 Rudger Way<br>Sacramento, CA 95833 | 20085 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Donald, Melissa & Mackenzie<br>3 Tealbriar Circle<br>The Woodlands, TX 77381 | 20086 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,887.77 | | | | | $1,887.77 |
| Li, Xiaoting<br>4197 OGDEN DR<br>FREMONT, CA 94538 | 20087 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Burks, Kendra C.<br>285 N. Garfield Ave Apt 13B<br>Pasadena, CA 91101 | 20088 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Pham, Ngoc<br>1172 Mesa Dr #3<br>San Jose, CA 95118 | 20089 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $305.00 | | | | | $305.00 |
| Ko, Sang Hwan<br>627 Lisa Way<br>Campbell, CA 95008 | 20090 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Wasko, Vicki<br>5646 Alhambra Court<br>Rancho Cucamonga, CA 91739 | 20091 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Benson, Gary<br>6517 East Mabury Avenue<br>Orange, CA 92867 | 20092 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Geaves, Anita<br>P.O. Box 561013<br>Los Angeles, CA 90056 | 20093 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $741.99 | | | | | $741.99 |
| KSHETRAPAL, GUNJAN<br>3121 QUAIL RIDGE DR.<br>PLAINSBORO, NJ 08536 | 20094 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ortiz, Richard J<br>1 Sadore Lane #2F<br>Yonkers, NY 10710 | 20095 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $96.33 | | | | | $96.33 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tripathi, Ved Vyas<br>200 Westchester Drive<br>Los Gatos, CA 95032 | 20096 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| DiBenedetto, Michael<br>17061 Friml Lane<br>Huntington Beach, CA 92649 | 20097 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kumthekar, Aboli<br>188 Ludlow St<br>Apt 7C<br>New York, NY 10002 | 20098 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $919.99 | | | | $919.99 |
| Alicea, Marissa<br>10 South French Avenue<br>Elmsford, NY 10523 | 20099 | 9/29/2020 | 24 New York LLC | $93.98 | | | | | $93.98 |
| Wasko, Vicki<br>5646 Alhambra Court<br>Rancho Cucamonga, CA 91739 | 20100 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schermerhorn, Lindy<br>223 Rubenstein Pl.<br>Cardiff, CA 92007 | 20101 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $720.87 | | | | | $720.87 |
| Nakano, Dale<br>595 Modoc Court<br>San Jose, CA 95123-4130 | 20102 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Quinn, Courtney<br>1011 Robinson Ave<br>San Diego, CA 92103 | 20103 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $805.00 | | | | $805.00 |
| Mendoza, Allie<br>11785 Stoney Peak Dr.# 722<br>San Diego, CA 92128 | 20104 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Smith, Alison<br>185 Crescent St<br>Apt 428<br>Waltham, MA 02453 | 20105 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| BUILDING TECHNOLOGY SYSTEMS INC<br>ATTN: JACK LANN<br>P.O. BOX 29609<br>DENVER, CO 80229 | 20106 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Buenrostro, Jacqueline<br>8109 True Ave.<br>Pico Rivera, CA 90660 | 20107 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Cimarusti, Michael P<br>11411 Kensington Rd<br>Rossmoor, CA 90720 | 20108 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Luque, Ron<br>19425 Soledad Canyon rd #188<br>Canyon Country, CA 91351 | 20109 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Tedja, Jeffrey<br>1523 Holly Ave<br>Arcadia, CA 91007 | 20110 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scholz, Regina Dagmar<br>1146 Calder Ln<br>Walnut Creek, CA 94598 | 20111 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zaragoza, Alexander C.<br>2301 Kentia St<br>Oxnard, CA  93036 | 20112 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $111.69 | | | | | $111.69 |
| Portillo, Edward E<br>10740 Cassina Ave<br>South Gate, CA 90280 | 20113 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Jersey Tile, LLC<br>179 Cahill Cross Road<br>Suite 209<br>West Milford, NJ 07480 | 20114 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| To, Rosa Wai Yin<br>10475 Albertsworth Lane<br>Los Altos Hills, CA 94024 | 20115 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lewis, Patty<br>38245 Murrieta Hot Springs Rd.<br>Apt. N-202<br>Murrieta, CA 92563 | 20116 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Fierro, Francisco<br>11338 Parkside Lane<br>Garden Grove, CA 92843 | 20117 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lenard, Steve<br>415 4th Place<br>Port Hueneme, CA 93041 | 20118 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $145.69 | | | | | $145.69 |
| Behmer, Carlene J<br>20902 Westgreen Ct.<br>Katy, TX 77450 | 20119 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $179.62 | | | | | $179.62 |
| Hudson, Nancy<br>463 Riverview Drive<br>Totowa, NJ 07512 | 20120 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $935.00 | | | | $935.00 |
| Zeidman, Rachel D.<br>1 Camden Pl<br>New Hyde Park, NY 11040-3601 | 20121 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $69.99 | | | | | $69.99 |
| Johnson, Leslie<br>2278 W La Loma Dr<br>Rancho Cordova, CA 95670 | 20122 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $412.00 | | | | | $412.00 |
| Lownes, Kaitlin<br>1517 N. Fairview St.<br>Burbank, CA 91505 | 20123 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,140.00 | | | | | $1,140.00 |
| Zibitt, Elon<br>91 Van Buren Ave<br>Teaneck, NJ 07666 | 20124 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Honma, Ritsue K<br>1325 Wilder Avenue APT MKA 2<br>Honolulu, HI 96822 | 20125 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $101.58 | | | | | $101.58 |
| Spremulli, Frank<br>23 Meinzer St<br>Avenel, NJ 07001 | 20126 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Frances 34338 Wilson Creek St. Temecula, CA 92592 | 20127 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ito, Tomomi 2806 11th Ave E Seattle, WA 98102 | 20128 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $666.10 | | | | | $666.10 |
| Kim, Tae-Kyoon 9 Admiral Irvine, CA 92604 | 20129 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Hansen, Brooke 12048 Culver Blvd #209 Los Angeles, CA 90066 | 20130 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Ifurung, Peter Paul M 36 Wakefield Avenue Daly City, CA 94015 | 20131 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Yee, Sharon 11758 SE Pine St Portland, OR 97216 | 20132 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $33.59 | | | | | $33.59 |
| Miller, Patricia A 2064 Sapphire Valley Avenue Henderson, NV 89074-1534 | 20133 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $984.00 | | | | | $984.00 |
| Peters, Cory T. 1214 27th St Unit 1 Sacramento, CA 95816 | 20134 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $259.94 | | | | | $259.94 |
| Vu, Anh 108 Magnolia Avenue Piedmont, CA 94610 | 20135 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.83 | | | | | $250.83 |
| Jungblut, Thais Coromoto 4082 Valeta St. Unit #373 San Diego, CA 92110 | 20136 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wallace, Kysha 1431 Jackson Street #807 Oakland, CA 94612 | 20137 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Yeh, Lillian H 801 Montalvo Dr. Bakersfield, CA 93309 | 20138 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Clement, Scott 1642 Avenida Oceano Oceanside, CA 92056 | 20139 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |
| Jones, Letitia 400 Luciana Drive Reno, NV 89521 | 20140 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $43.00 | | | | | $43.00 |
| Gra, R PO Box 29502, Unit 9615 Las Vegas, NV 89126-9502 | 20141 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Choi, Helen 34700 Skylark Drive, Apt.4 Union City, CA 94587 | 20142 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, FANGYU<br>35437 27th Ave S<br>Federal Way, WA 98003 | 20143 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Boston, Christopher C<br>307 Eastern Pkwy, Apt# 2G<br>Brooklyn, NY 11238 | 20144 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Lupian, Hernan<br>1935 45th Ave NE<br>Salem, OR 97305 | 20145 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Grinenko, Tatyana<br>1633 Willowmont Ave<br>San Jose, CA 95124 | 20146 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Tagle, Paulina<br>8411 Country Club Dr.<br>Buena Park, CA 90621 | 20147 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Goren, Anne Ling<br>2707 Pearl Street<br>Santa Monica, CA 90405 | 20148 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dome Center, LLC<br>J. Ellsworth Summers, Jr., Esq.<br>50 North Laura Street, Suite 3000<br>Jacksonville, FL 32202 | 20149 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Jasmine<br>1103 West Gardena Blvd., Suite 53<br>Gardena, CA 90248 | 20150 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mata, Silvia<br>525 E Olive Ave. #L<br>Monrovia, CA 91016 | 20151 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $161.25 | | | | | $161.25 |
| Moody, Shaka<br>149 Northgate Drive<br>Canton, MS 39046 | 20152 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $483.00 | | | | | $483.00 |
| Adli, Abdul<br>17135 Micallef Street<br>Fontana, CA 92336 | 20153 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | $0.00 | | $10,000.00 |
| Kui, Lucia<br>2206 Schindler Lane<br>Wayne, NJ 07470 | 20154 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Banh, Gia Chad<br>9095 S Tolman Farms Cir<br>Sandy, UT 84070 | 20155 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| G. MELOMO INC.<br>20-7 JULES COURT<br>ATTN:GREGORY MELOMO<br>BOHEMIA, NY 11716 | 20156 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $9,520.00 | | | | | $9,520.00 |
| Forgette, Denise P.<br>21734 Lasso Lane<br>Walnut, CA 91789 | 20157 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Tamer, Reda<br>835 Shepard Crest Dr.<br>Corona, CA 92882 | 20158 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gunness, Jo Lnn<br>1130 Hassinger St., #1G<br>Honolulu, HI 96822 | 20159 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Padock, Cynthia<br>24551 Del Prado #894<br>Dana Point, CA 92629 | 20160 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Carbone, Loret<br>47 N Leigh Avenue<br>Campbell, CA 95008 | 20161 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Milovidov, Alex<br>18612 SW Tara Meadows Ct<br>Beaverton, OR 97078 | 20162 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.77 | | | | | $100.77 |
| Meier, Tiffanie Joyelle<br>1579 N. Raymond Avenue #2<br>Pasadena, CA 91103 | 20163 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $113.97 | | | | | $113.97 |
| PORTSONIC COMMUNICATIONS, LLC<br>P.O. BOX 36044<br>LAS VEGAS, NV 89133-6044 | 20164 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $103.58 | | | | | $103.58 |
| Petrich, Chase<br>16423 Darby House Street<br>Cypress, TX 77429 | 20165 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $102.71 | | | | | $102.71 |
| Marsh, Marimundy<br>11877 Westview Parkway<br>San Diego, CA 92126 | 20166 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| Koessel, Konrad<br>5823 Alameda Ave<br>Apt C<br>Richmond, CA 94804 | 20167 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Bass, Valerie<br>7051 Windy Run Ct<br>Spring, TX 77379 | 20168 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ruezga, Gustavo<br>41051 Mission Blvd<br>Fremont, CA 94539 | 20169 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Smith, Kevin<br>2405 Beechwood Ave<br>San Jose, CA 95128 | 20170 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| CHENG, VIVIAN<br>2656 N BUFFALO DR UNIT 1201<br>LAS VEGAS, NV 89128-4811 | 20171 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Blocker, Mitchell B<br>1517 Wilmot Rd<br>Suite 189<br>Tucson, AZ 85712 | 20172 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Alessandro Group LLC<br>c/o Michael Kluchin<br>520 Newport Center Drive, Suite 480<br>Newport Beach, CA 92660 | 20173 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carcallas, Abbygail 21319 Timco Way Castro Valley, CA 94552 | 20174 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Coleman, Jonna, Mark, Shelby 6765 Corie Lane West Hills, CA 91307 | 20175 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $403.31 | | | | | $403.31 |
| Gonzalez, Eloisa 9811 Birchdale Ave Downey, CA 90240 | 20176 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Huff, Holly 1675 E Otero Ln Centennial, CO 80122 | 20177 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $92.89 | | | | | $92.89 |
| Valeriano, Victoria Address not provided | 20178 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Pelletier, April 14823 Eucalyptus Street Hesperia, CA 92345 | 20179 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $47.74 | | | | | $47.74 |
| Berry, Silvia 7194 Travis Place Rancho Cucamonga, CA 91739 | 20180 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Leach, Richard D. 514 N Oak St Falls Church, VA 22046-2515 | 20181 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $922.99 | | | | | $922.99 |
| Newell, William 1117 Fay Street Redwood City, CA 94061 | 20182 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| McNeil, Daniel 424 Wedgewood Drive Henderson, Nevada 89014 | 20183 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Rosa Valencia and Violet Alvarenga 10101 Wealtha Ave Sun Valley, CA 91352 | 20184 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $273.94 | | | | | $273.94 |
| Merritt, Chandra 12370 Canyonlands Dr Rancho Cordova, CA 95742 | 20185 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Buckle, Larry T. 1017 L Street #296 Sacramento, CA 95814 | 20186 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $304.00 | | | | | $304.00 |
| Lebich, Alla 420 Dragonfly Circle Sacramento, CA 95834 | 20187 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Dike, Anita 4127 West 62nd Street Los Angeles, CA 90043 | 20188 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Arellano, Alex 1397 Seattle Slew Dr Se Salem, OR 97317 | 20189 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tsai, Evelyn<br>4356 Crestwood St<br>Fremont, CA 94538 | 20190 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $13,317.59 | | | | | $13,317.59 |
| Venson, Jeanine<br>840 Bronx River Road, Apt. 3D<br>Bronxville, NY 10708-7036 | 20191 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Wong, Andrew<br>11 Aquila Way<br>Coto de Caza, CA 92679 | 20192 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chamberlain, Jacqulyn<br>2373 N Comstock St.<br>Orange, CA 92865 | 20193 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Saeong, Lektoi Stephen<br>504 Green Lane<br>Redondo Beach, CA 90278 | 20194 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| De La Rosa, David<br>3400 Richmond Pkwy Apt 2302<br>Richmond, CA 94806 | 20195 | 9/29/2020 | RS FIT CA LLC | $100.00 | | | | | $100.00 |
| Sisco, Donna<br>5668 Berkshire valley road<br>Oakridge, NJ 07438 | 20196 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $337.93 | | | | | $337.93 |
| Salisbury Partners LLC<br>Shipman & Goodwin LLP<br>c/o Kathleen LaManna<br>One Constitution Plaza<br>Hartford, CT 06103 | 20197 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,720,636.57 | | | | | $1,720,636.57 |
| Blocker, Mitchell B<br>1517 N Wilmot Rd<br>Ste 189<br>Tucson, AZ 85712 | 20198 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chino Central Group LLC<br>c/o Michael Kluchin<br>520 Newport Center Drive, Suite 480<br>Newport Beach, CA 92660 | 20199 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Andrews, Sharon<br>731 Stanford Avenue<br>Palo Alto, CA 94306 | 20200 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Landin, Breanna<br>2432 Pacific Coast Hwy, Apt 156<br>Lomita, CA 90717 | 20201 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $62.98 | | | | | $62.98 |
| Gathings, Leslie | 20202 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| KIM, DANA<br>71 N VIRGINIA CT<br>ENGLEWOOD CLIFFS, NJ 07632 | 20203 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $219.97 | | | | | $219.97 |
| Thompson, Elisa<br>7243 Frontera<br>Grand Prairie, TX 75054 | 20204 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Feng , Janice 11830 Meadow Place Dr. Houston , Tx 77072 | 20205 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Albert Bayen fir J. Bayen 101 Ross St #3 Cotati , CA 94931 | 20206 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Meline, Kaden 207 Castillon Way San Jose, CA 95119 | 20207 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Doshi, Sona 3705 Morning Dove Dr Plano, TX 75025 | 20208 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $369.99 | | | | | $369.99 |
| Haddock, Shelley 8901 Random Road Unit 110 Fort Worth, TX 76179 | 20209 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,307.74 | | | | | $1,307.74 |
| Bjornberg, Kathleen E. 9708 116th Avenue NE Kirkland, WA 98033 | 20210 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,031.80 | | | | | $1,031.80 |
| Halvarson, Julie 13328 SE 248th Place Kent, WA 98042 | 20211 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $669.90 | | | | | $669.90 |
| Motton, Linda J. 13631 Sablerun Lane Houston, TX 77014 | 20212 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.14 | | | | | $44.14 |
| Thomas, Charles Murrah 1212H El Camino Real, Apt 562 San Bruno, CA 94066 | 20213 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Zacky, Sharon 647 Camino De Los Mares Ste 108 San Clemente, CA 92673-2806 | 20214 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| McCoy, Jay | 20215 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Calderon, Jose Z. 613 N. Northcape Ave. San Dimas, CA 91773 | 20216 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gray, Josephine 303 Green Street San Francisco, CA 94133 | 20217 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $29.06 | | | | | $29.06 |
| Jeltyi, Andrei 7402 Bay Pkwy Apt. E-3 Brooklyn, NY 11204 | 20218 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Hamby, Judith E 16591 S Memory Lane Oregon City, OR 97045 | 20219 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Douglas Jr, Howard 6725 Coolwater Trails Forth Worth, TX 76179 | 20220 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sims, Jane 10063 S Kimsbrough Ct Sandy, UT 84092 | 20221 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foster, Donna<br>3620 Dorothy Avenue<br>Dallas, TX 75209 | 20222 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,430.00 | | | | | $2,430.00 |
| Priegel, Jeff<br>516 W. Whiting Ave.<br>Fullerton, CA 92832 | 20223 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Yu, Linda<br>2132 Dunn Avenue<br>Richmond, CA 94801 | 20224 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Ghumman, Naman<br>856 Los Positos Dr<br>Milpitas, CA 95035 | 20225 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Diaz, Denise<br>109 Admiral Lane<br>Bronx, NY 10473 | 20226 | 9/29/2020 | 24 New York LLC | $1,060.00 | | $0.00 | | | $1,060.00 |
| Milligan, Claudia<br>145 Carefree Dr.<br>Sparks, NV 89441 | 20227 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yoshioka, Linda<br>121 Campanita Ct.<br>Monterey Park, CA 91754 | 20228 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Kim, Kayden<br>24731 Via Alvorado<br>Mission Viejo, CA 92692 | 20229 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $475.22 | | | | | $475.22 |
| Jackson, Jon Kimball<br>1011 Maple Run Dr<br>Spring, TX 77373 | 20230 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Contini, Mario V.<br>725 Camino De Celeste<br>Thousand Oaks, CA 91360 | 20231 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Lubrano, Vincent<br>7 Linden St<br>Piscataway, NJ 08854 | 20232 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| La Brie, Michael Gene<br>2190 Ox Circle<br>Washoe Valley, NV 89704-9041 | 20233 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Holton, Janine<br>3645 Marmalade Lane<br>Las Vegas, NV 89108 | 20234 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Dee Manghane AKA Devonda Manghane<br>P.O. Box 4202<br>Valley Village, CA 91617 | 20235 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Flores, Evelio Patrick | 20236 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee, Kyu<br>13370 St Andrews Dr Mutual 12 #69F<br>Seal Beach, CA 90740 | 20237 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.26 | | | | | $100.26 |
| Baeza, Edwin<br>8102 Laurel Park Circle<br>Riverside, CA 92509 | 20238 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $138.87 | | | | | $138.87 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liu, Li Ping<br>9801 Old Redwood Highway<br>Windsor, CA 95492 | 20239 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Harris, Don<br>26619 Cottage Cypress Lane<br>Cypress, TX 77433 | 20240 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $107.17 | | | | | $107.17 |
| Espritt, Javaughn<br>3309 Vahn Lane<br>Lancaster, CA 93536 | 20241 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Gutierrez, Aracely | 20242 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Romero, Michael<br>13870 Cranston Ave.<br>Sylmar, CA 91342 | 20243 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mayo, Jewel L<br>2912 Magnolia Blsm Circle<br>Clermont, FL 34711 | 20244 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $716.00 | | | | | $716.00 |
| Arellano, Miguel<br>1397 Seattle Slew Dr SE<br>Salem, OR 97317 | 20245 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Smith, Michael Anthony<br>1936 Caribuo Creek Court<br>No Las Vegas, NV 89031 | 20246 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |
| Veritas Media Group LLC<br>Attn: Jason Ballance<br>1111 Broadway<br>3rd Floor<br>Oakland, CA 94607 | 20247 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $4,563,422.78 | | | | | $4,563,422.78 |
| Anaya, Rudyko<br>743 Mcauliffe Court<br>Redlands, CA 92374 | 20248 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Stewart, Barry H<br>35578 Country Creek Drive<br>Yucaipa, CA 92399 | 20249 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,526.00 | | | | | $3,526.00 |
| Mondal, Manas<br>2000 Pasqual Dr<br>Roseville, CA 95661 | 20250 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Mutha, Daksha<br>222 Tewksbury Court<br>San Ramon, CA 94582 | 20251 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Faley, Ellen<br>2146 E Brentford Ave<br>Orange, CA 92867 | 20252 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| Kalange, Karon<br>4652 Seneca Dr<br>Ft Worth, TX 76137 | 20253 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Jani, Neel<br>73 Belleville Road<br>Parsippany, NJ 07054 | 20254 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $533.11 | | | | | $533.11 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tagle, Robert Bulus<br>8411 Country Club Dr.<br>Buena Park, CA 90621 | 20255 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kamiak, Siarhei<br>128 W Windsor Rd Apt 3<br>Glendale, CA 91204-2145 | 20256 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Greenberg, Phillip<br>11 Vista Del Ponto<br>San Clemente, CA 92672 | 20257 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Bashambu, Niti<br>117 Sheridan Avenue<br>Piedmont, CA 94611 | 20258 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Robert & Allison Ruggles, Trustees, Ruggles Community Property Trust Dated 4/18/07<br>Clifford & Brown<br>Attn: Grover H. Waldon, Esq<br>1430 Truxtun Avenue, Suite 900<br>Bakersfield, CA 93301-5230 | 20259 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $656,484.50 | | | | | $656,484.50 |
| Zhang, Thanutra<br>208 Eastridge Drive<br>San Ramon, CA 94582 | 20260 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Lovell-Gocoul, Karen<br>44 Countisbury Avenue<br>Valley Stream, NY 11580 | 20261 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Smith, Kimberly<br>1616 Weaver Street<br>San Diego, CA 92114 | 20262 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $139.21 | | | | | $139.21 |
| Belyea, Edgar Barrett<br>13505 Wilder Court<br>Clifton, VA 20124 | 20263 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Weidman, Margarita<br>23700 Mariano Street<br>Woodland Hills, CA 91367-5802 | 20264 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Lovinger, Anne J<br>17132 Regulus Drive<br>Yorba Linda, CA 92886 | 20265 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hannasch, Richard<br>3668 Sutter Court<br>Oceanside, CA  92056 | 20266 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $40.79 | | | | | $40.79 |
| MEMBRENO, ALMA<br>445 E. 3RD STREET #308<br>LONG BEACH, CA 90802 | 20267 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Au, Loraina<br>PO Box 27524<br>Oakland, CA 94602 | 20268 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zhao, Yan Qiu<br>3697 Cape Cod Court Apt 4<br>San Jose, CA 95117 | 20269 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Antonio<br>11412 Crabbet Park Dr<br>Bakersfield, CA 93311 | 20270 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Pham, Joshua<br>7211 Margerum Avenue<br>San Diego, CA 92120 | 20271 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Parsinejad, Faranak<br>489 Border Hill Rd.<br>Los Altos, CA 94024 | 20272 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Dhillon, Satinder Kaur<br>684 N. Rodeo Way<br>Walnut, CA 91789 | 20273 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $6,620.00 | | | | | $6,620.00 |
| Jennifer McCarthy & Carolyn Creno (Filing Jointly; Couples Membership)<br>9852 South Shady Glen Lane<br>South Jordan, UT 84095 | 20274 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,654.90 | | | | | $2,654.90 |
| Rainier Pacific Equity LLC<br>C/O K&S Property LLC<br>9670 Research Dr<br>Irvine, CA 92618 | 20275 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Huang, Yaping<br>4000 Barranca Parkway Suite 250<br>Irvine, CA 92604 | 20276 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sue, Craig<br>1225 Holly Leaf Ln<br>Meadow Vista, CA  95722 | 20277 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $32.93 | $553.00 | | | | $585.93 |
| Roy, Mildred R.<br>15 Puuaina Place<br>Kahului, HI 96732 | 20278 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $168.74 | | | | | $168.74 |
| Mitchell, Kelley<br>7353 Ellena W., Unit 137<br>Rancho Cucamonga, CA 91730 | 20279 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,155.50 | | | | | $1,155.50 |
| W.D. (minor child)<br>Wilson, Daniel<br>Timian & Fawcett<br>Jason Kisner<br>4301 Garden City Drive<br>Hyattsville, MD 20785 | 20280 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Goertzen, Brittney Rene<br>1188 Mission St<br>Apt 1921<br>San Francisco , CA 94103 | 20281 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $468.26 | | | | $0.00 | $468.26 |
| Foroushani, Farrah<br>38786 Rosegate Terrace<br>Fremont, CA 94536 | 20282 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Tan, John Patrick Y<br>7002 E Horizon Drive<br>Orange, CA 92867 | 20283 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $473.07 | | | | | $473.07 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maglaya, Jonathan<br>21319 Timco Way<br>Castro Valley, CA 94552 | 20284 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Feng, Shuding<br>9609 167th Ave NE<br>Redmond, WA 98052 | 20285 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $599.99 | | | | | $599.99 |
| K & K Lumber Company<br>c/o Rosenbaum & Associates<br>3580 Wilshire Blvd., Ste. 1260<br>Los Angeles, CA 90010 | 20286 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $430,764.67 | | | | | $430,764.67 |
| Brahm, Gary<br>710 Marigold Ave<br>CDM, CA 92625 | 20287 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Preston, Craig<br>20114 101st Court SE<br>Kent, WA 98031 | 20288 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zhou, Andy<br>11830 Meadow Place Dr.<br>Houston, TX 77071 | 20289 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Martinez, Kris<br>6562 Caliente Rd Suite 101 PMB 211<br>Oak Hills, CA 92344 | 20290 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Aminova, Irna<br>1162 Erin Drive<br>El Cajon, CA 92020 | 20291 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Jenkins, Peggy<br>5025 Aspen Dr<br>Bow Mar, CO 80123 | 20292 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $604.00 | | | | | $604.00 |
| Guzman, Daniel<br>2931 E. 121st Court<br>Thornton, CO 80241 | 20293 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Beacham, Elle<br>LaKeisha Elle Beacham<br>6014 Blue Oak Drive<br>Garland, TX 75038 | 20294 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $582.76 | | | | | $582.76 |
| Ali, Zainab<br>245 Tonopah Drive<br>Fremont, CA 94539 | 20295 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $379.16 | | | | | $379.16 |
| Vang, Kao<br>7317 Putnam Way<br>Sacramento, CA 95822 | 20296 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | $0.00 | | | | $250.01 |
| Garcia, Severa Jessica<br>24 Orchestra Lane<br>Aliso Viejo, CA 92656 | 20297 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Schneider, Kristin<br>248 118th Ave SE #15<br>Bellevue, WA 98005 | 20298 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $105.93 | | | | | $105.93 |
| Bashambu, Montu<br>117 Sheridan Avenue<br>Piedmont, CA 94611 | 20299 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carrillo, Bryan 145 Marketview Irvine, CA 92602 | 20300 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,459.92 | | | | | $1,459.92 |
| Gowda, Anand PO Box 1804 Rancho Santa Fe, CA  92067 | 20301 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| Long, Ernest 114 Douglas Fir Circle Cloverdale, CA 95425 | 20302 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Tang, Rose Li 34156 O'Neil Terrace Fremont, CA 94555 | 20303 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Ellen, Cheryl 4750 Rabbit Mountain Road Broomfield, CO 80020 | 20304 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Zeller, Tyler E 313 Hawthorne Ave Palo Alto, CA 94301 | 20305 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Zhang, Lifang 4535 Novato Street Union City, CA 94587 | 20306 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| MCVICKER, BRUCE 631 OAK RUN TRAIL UNIT 108 OAK PARK, CA 91377 | 20307 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $303.96 | | | | | $303.96 |
| Morris, Ricardo 11770 Westview Parkway #45 San Diego, CA 92126 | 20308 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,650.00 | | | | | $1,650.00 |
| Redden, Kaleb 106 N Cherry St Falls Chruch, VA 22046 | 20309 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $162.25 | | | | | $162.25 |
| Harris, Kyira A 70 Park Terrace East, 6B New York, NY 10034 | 20310 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $189.00 | | | | | $189.00 |
| Montales, Genesis 14360 Saint Michaels Ln Chino, CA 91710 | 20311 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| M. Ferrer, Ellaine Bernadette 327 Wilde Avenue San Francisco, CA 94134 | 20312 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $89.43 | | | | | $89.43 |
| Hurley, Cristine 629 11th Street Hermosa Beach, CA 90254 | 20313 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $628.00 | | | | | $628.00 |
| Lewis, Victoria 1936 Stockton St San Francisco, CA 94133 | 20314 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| Pacificorp PO Box 25308 Salt Lake City, UT 84125 | 20315 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $8,721.64 | | | | | $8,721.64 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Le Nguy, Chris<br>8021 Whitmore St.<br>Rosemead, CA 91770 | 20316 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Tomimatsu, Ty<br>10368 Normandy Court<br>Cupertino, CA 95014 | 20317 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Akahoshi, Mark<br>2463 Chaucer Place<br>Thousand Oaks, CA 91362 | 20318 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bordenave, Matthew<br>8265 Twin Oaks Ave<br>Citrus Heights, CA 95610 | 20319 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $55.10 | | | | | $55.10 |
| Ramirez, Fernando<br>454 Acero Pl<br>Chula Vista, CA 91910 | 20320 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Rodriguez, Wen-Shi<br>11412 Crabbet Park Dr<br>Bakersfield, CA 93311 | 20321 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $118.77 | | | | | $118.77 |
| Chapman, Janice Irene<br>1079 Sunset Drive<br>Vista, CA 92081 | 20322 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Hanover 3201 Realty LLC<br>Gibbons P.C.<br>Mark B. Conlan<br>One Gateway Center<br>Newark, NJ 07102 | 20323 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $3,139,268.92 | | | | | $3,139,268.92 |
| Li, Yumei<br>3228 Gabriella Street<br>West Covina, CA 91792 | 20324 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,575.00 | | $0.00 | | | $1,575.00 |
| Johnson, Renee<br>8604 116th Street Southwest<br>Lakewood, WA 98498 | 20325 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chong, Ji Young | 20326 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $142.68 | | | | | $142.68 |
| Zorina, Anna<br>7402 Bay Pkwy Apt. E-3<br>Brooklyn, NY 11204 | 20327 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $39.90 | | | | | $39.90 |
| Prabhakar, Deepashree<br>6301 Ventura Way<br>Dublin, CA 94568 | 20328 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $680.00 | | | | | $680.00 |
| Johnson, Roe H<br>7286 River Star Ct<br>Las Vegas, NV 89118 | 20329 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $895.00 | | | | | $895.00 |
| Landy, LaTasha<br>13505 Inwood Rd.<br>Apt. 1444<br>Dallas, TX 75244 | 20330 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $850.70 | | | | | $850.70 |
| Castro, Patrick<br>34 Fort Charles Place<br>Bronx, NY 10463 | 20331 | 9/30/2020 | 24 New York LLC | $200.99 | | | | | $200.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Ryan Christopher<br>PO Box 482<br>Surfside, CA 9743 | 20332 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kalaydjian, Narine<br>c/o Arman Sahakyan & Associates<br>301 E. Glenoaks Blvd., Ste 6<br>Glendale, CA 91207 | 20333 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Croyle, Mary<br>P.O. Box 448<br>San Carlos, CA 94070 | 20334 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lee, Yunsun<br>14311 Mulberry Drive<br>Los Gatos, CA 95032 | 20335 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Blaser, Brenda Kay<br>628 W. Park Dr.<br>Keller, TX 76248 | 20336 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| De La Cruz, Jose Guillermo<br>2830 Mataro Street<br>Pasadena, CA 91107 | 20337 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Huang, Yaping<br>4000 Barranca Parkway Suite 250<br>Irvine, CA 92604 | 20338 | 9/30/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Infante-Gomez, Jovanny<br>1570 Dominguez Ranch Rd.<br>Corona , CA 92882 | 20339 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Huang, Yaping<br>4000 Barranca Parkway Suite 250<br>Irvine, CA 92604 | 20340 | 9/30/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Aguilar, Magda<br>14 Raymond Ave<br>Plainfield , NJ 07062 | 20341 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $127.93 | | | | | $127.93 |
| Ermis, John<br>10947 Redstone Ct.<br>Missouri City, TX 77459 | 20342 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $90.90 | | | | | $90.90 |
| Sideris, Ewelina<br>61-52 Little Neck Parkway<br>Little Neck, NY 11362 | 20343 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Scherff, John Michael<br>4713 Edinburgh Drive<br>Carlsbad, CA 92010-6532 | 20344 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Shah, Sachin<br>37 Evergreen Drive<br>North Caldwell, NJ 07006 | 20345 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Ryan Christopher<br>PO Box 482<br>Surfside, CA 90743 | 20346 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $466.72 | | | | | $466.72 |
| Deetz, Randall<br>378 Port Reggio Street<br>Las Vegas, NV 89138 | 20347 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Landy, LaTasha 13505 Inwood Rd. Apt. 1444 Dallas, TX 75244 | 20348 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Torres, Christine M. 1661 Maple Hill Rd. Diamond Bar, CA 91765 | 20349 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $288.99 | | | | | $288.99 |
| Hall, Sheryl-Ann 42 S Waldinger St Valley Stream, NY 11580 | 20350 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $994.99 | | | | | $994.99 |
| Halabian, Mortaza 20351 East Main Street Riverside, CA 92507 | 20351 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Sandoval, Karen 12385 Maxon Lane Chino, CA 91710 | 20352 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nakamura, Steven 3123 Mercer Lane San Diego, CA 92122 | 20353 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Taylor, Michael 2770 Gingerview Ln Annapolis, MD 21401 | 20354 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Imperial Service Systems, Inc. 200 West 22nd Street Suite 201 Lombard, IL 60148 | 20355 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $35,079.00 | | | | | $35,079.00 |
| Zai, Brian 1 Misty Court Pompton Plains, NJ 07444 | 20356 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $233.33 | | | | | $233.33 |
| Siruvole, Santhosh 322 Summerwind DR Milpitas, CA 95035 | 20357 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Parra, Dorothy Lou 14059 Bayside Drive Norwalk, CA 90650 | 20358 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Santos, Lee John Filcher 1304 Sunny Creek Drive Green Bay, WI 54313 | 20359 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hanson, Greg 2631 Misty Mountain Dr. Corona, CA 92882 | 20360 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ramirez, Humberto 17979 SW Arbela Ct Beaverton, OR 97003 | 20361 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | | $0.00 | | | $0.00 |
| Santora, Kayla R 9510 Asimov Way Sacramento, CA 95829 | 20362 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $749.97 | | | | | $749.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Githens, William E.<br>11130 Tusket River Dr<br>Rancho Cordova, CA 95670 | 20363 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Thompson, Patricia A<br>1314 S Clover Ave<br>San Jose, CA 95128 | 20364 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Gordon, Matthew<br>510 University Ave.<br>Burbank, CA 91504 | 20365 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Eaglin, Xavier<br>PO Box 355<br>Raywood, TX 77582 | 20366 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $82.63 | | | | | $82.63 |
| Cecilio, Eric<br>PO Box 261987<br>San Diego , CA 92196 | 20367 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wong, Monica<br>1598 Ivycreek Circle<br>San jose, CA 95121 | 20368 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,139.99 | | | | | $2,139.99 |
| Hamilton, Raoul<br>443 W. 93rd. St.<br>Inglewood, CA 90301 | 20369 | 9/30/2020 | 24 Hour Holdings II LLC | $140.97 | | | | | $140.97 |
| Vaught, Barbara<br>12280 W. Tennessee Pl.<br>Lakewood, CO 80228-3326 | 20370 | 9/30/2020 | 24 Denver LLC | $250.01 | | | | | $250.01 |
| Pignato, Christen<br>6306 Gibson Rd<br>Belle Isle, FL 32809 | 20371 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Howell, Sue<br>4461 Medina Ln. SE<br>Salem, OR 97317-9171 | 20372 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $296.00 | | | | $296.00 |
| Lucas, Christopher<br>5609 Fleming Avenue<br>Oakland, CA 94605 | 20373 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Jackson, Karla Onita<br>14404 Lemoli Ave., #102<br>Hawthorne, CA 90250 | 20374 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Campbell, Jennifer<br>8583 Brickshire Ln<br>Manassas, VA 20112 | 20375 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8,999.96 | | | | | $8,999.96 |
| Fannin, JoAnne<br>P.O. BOX 1000<br>BLOOMINGTON, CA 92316-1000 | 20376 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,563.99 | | | | | $1,563.99 |
| Sodano, Joseph<br>119 Christie Ave<br>Clifton, NJ 07011 | 20377 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| MCCLEARN, ROBERT<br>1201 INVERNESS CT<br>FREMONT, CA 94539 | 20378 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $96.98 | | | | | $96.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Du, Chaohao<br>10767 Linda Vista Dr<br>Cupertino, CA 95014 | 20379 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cadranel, Dianne<br>12311 Sunset Park Way<br>Los Angeles, CA 90064 | 20380 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Cerda, Vanessa<br>3921 Agua Vista St<br>Oakland, CA 94601 | 20381 | 9/30/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Phillip, Lisa<br>14510 Liscomb Drive<br>Houston, TX 77084 | 20382 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| LeBlanc, Charlotte<br>2723 Rockefeller Lane #4<br>Redondo Beach, CA 90278 | 20383 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Aaronson, Susan<br>23965 Catamaran Way<br>Laguna Niguel, CA 92677 | 20384 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Saxena, Noopur<br>4014 Rockingham Drive<br>Pleasanton, CA 94588 | 20385 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $185.96 | | | | | $185.96 |
| Rymal, Greta<br>6808 Via Correto Dr.<br>Austin, TX 78749 | 20386 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Minishian, Caitlin<br>19102 Benfield Ave<br>Cerritos, CA 90703 | 20387 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $621.18 | | | | | $621.18 |
| Oyasato, Tara<br>98-1211 Lupea Street<br>Aiea,, HI 96701 | 20388 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,256.40 | | | | | $1,256.40 |
| Williams IV, Nelson<br>3066 Holyrood Drive<br>Oakland, CA 94611 | 20389 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Miller, Elana<br>1957 Morning Mist Glen<br>Escondido, CA 92026 | 20390 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Ruiz, Eleana<br>1011 Mystic Trail<br>Cedar Hill, TX 75104 | 20391 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Fabarez, Michael<br>24812 Solano Court<br>Laguna Hills, CA 92653 | 20392 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Tabor, Paris A.<br>1998 Montclair Circle<br>Walnut Creek, CA 94597 | 20393 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $796.18 | | | | | $796.18 |
| Vo, Jessica<br>165 Blossom Hill Road Space 271<br>San Jose, CA 95123 | 20394 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | $0.00 | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murthy, Supreeth<br>6301 Ventura Way<br>Dublin, CA 94568 | 20395 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Melford, Jared<br>365 W Doran St #203<br>Glendale, CA 91203 | 20396 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Wong, Linda<br>11 Aquila Way<br>Coto de Caza, CA 92679 | 20397 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Pignato, Hunter<br>6306 Gibson Rd<br>Belle Isle, FL 32809 | 20398 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Payne, Carrie Lynn<br>232 N Prospect St<br>Colorado Springs, CO 80903 | 20399 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $36,000.00 | | | | | $36,000.00 |
| Lindquist-Kleissler, Kathy<br>Lindquist-Kleissler & Company, LLC<br>950 South Cherry Street, Ste. 418<br>Denver, CO 80246 | 20400 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Haskins, Andra P | 20401 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lewis, Alice<br>10636 Sunwind Avenue<br>Las Vegas, NV 89135 | 20402 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Marzolf, Erich<br>400 Fallen Leaf Court<br>Irving, TX 75063 | 20403 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Thompson, Melvin Russell<br>68 The Promenade<br>Glen Head, NY 11545 | 20404 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,617.00 | | | | | $1,617.00 |
| Jurick, Martha<br>13763 Shenandoah Way<br>Moorpark, CA 93021-1285 | 20405 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $468.00 | | | | | $468.00 |
| Oppong-Addae, Sharonda<br>85 Belknap Ave<br>Yonkers, NY 10710 | 20406 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Oliva, Rhonda U<br>28275 Murcia St<br>Hayward, CA 94544 | 20407 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Yeh, Thomas Y<br>801 Montalvo Dr<br>Bakersfield, CA 93309 | 20408 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Healy, Michael<br>15349 W 64th Dr.<br>Unit B Mailbox 8<br>Arvada, CO 80007 | 20409 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,983.98 | | | | | $2,983.98 |
| Alessandro Group LLC<br>c/o Michael Kluchin<br>520 Newport Center Drive, Suite 480<br>Newport Beach, CA 92660 | 20410 | 9/30/2020 | RS FIT CA LLC | $333,369.37 | | | | | $333,369.37 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruiz, Adriana<br>1011 Mystic Trail<br>Cedar Hill, TX 75104 | 20411 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Dhillon, Kam<br>684 N Rodeo Way<br>Walnut, CA 91789 | 20412 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $4,100.00 | | | | | $4,100.00 |
| Ballybrack Group, LLC<br>c/o Farella Braun + Martel LLP<br>235 Montgomery Street, 18th Floor<br>San Francisco, CA 94104 | 20413 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hayes, Noel G<br>22555 NORTHVIEW DRIVE<br>HAYWARD, CA 94541 | 20414 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $474.00 | | | | | $474.00 |
| Rusnak, Kelley<br>4 Caton Cir<br>Newtown, PA 18940 | 20415 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | | | | | $3,096.00 |
| Chenal, Edward<br>42383 Dusty Trail<br>Murrieta, CA 92562 | 20416 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Guerrero, Jasmin<br>526 S Valley Center Ave<br>San Dimas , CA 91773 | 20417 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| DiPasquale, Michael<br>475 Ewald Ave. SE<br>Salem, OR 97302 | 20418 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | $33.16 | | | | $33.16 |
| Khong, Theresa<br>1418 Meadow Glen Way<br>San Jose, CA 95121 | 20419 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Tan, Ziying<br>9406 Vista Falls Ct<br>Rosenberg, TX 77469 | 20420 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Aghazadehmasrour, Arash<br>1855 Trinity Ave, Apt 18<br>Walnut Creek, CA 94596 | 20421 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Griffis, John<br>18807 NE 165th St<br>Woodinville, WA 98072 | 20422 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jahn, Renuka<br>1881 Everglade Ave<br>San Jose, CA 95122 | 20423 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Merry, Mark<br>3315 Palermo Ave<br>Evans, CO 80620 | 20424 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $257.94 | | | | $257.94 |
| Schiraldi, Paul<br>201 Ocean Avenue, #1104B<br>Santa Monica, CA 90402 | 20425 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $159,526.93 | $13,650.00 | | | | $173,176.93 |
| Hirsch, Jamie<br>26742 Laredo Lane<br>Lake Forest, CA 92630 | 20426 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blaylock, Derrick<br>PO Box 6694<br>Concord, CA 94524 | 20427 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Pham, Billy<br>1844 W SOUTH JORDAN PARKWAY #107<br>SOUTH JORDAN, UT 84095 | 20428 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $104.00 | | | | | $104.00 |
| Ross, Natalie<br>3015 Fernwood Ave<br>Los Angeles, CA 90039 | 20429 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $739.96 | | | | | $739.96 |
| Hafen, Justin<br>1579 E Ventnor Ave<br>Holladay, UT 84121 | 20430 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Fineman, Edwin<br>1352 Drake Avenue<br>Burlingame, CA 94010 | 20431 | 10/1/2020 | 24 San Francisco LLC | $1,548.00 | | | | | $1,548.00 |
| Ashizawa, Winston K.<br>1508 Kingsford Drive<br>Carmichael , CA 95608 | 20432 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Gibson, John Bradley<br>4214 W. Lake Sammamish Pkwy NE<br>#305<br>Redmond, WA 98052 | 20433 | 9/29/2020 | 24 New York LLC | $636.35 | | | | | $636.35 |
| Burckhard, Norma<br>3280 Bel Mira Way<br>San Jose, CA  95135 | 20434 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $437.55 | | | | | $437.55 |
| Jersey Tile, LLC<br>179 Cahill Cross Road<br>Suite 209<br>West Milford, NJ 07480 | 20435 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $255,495.00 | | $0.00 | | | $255,495.00 |
| Cook, Alexa<br>10635 Bernabe Drive<br>San Diego, CA 92129 | 20436 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $780.00 | | | | | $780.00 |
| Majzlin, Jill<br>521 NW 78th WAY<br>Plantation, FL 33324 | 20437 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jersey Tile, LLC<br>179 Cahill Cross Road<br>Suite 209<br>West Milford, NJ 07480 | 20438 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $255,495.00 | | $0.00 | | | $255,495.00 |
| McPherson, Aubray<br>6337 W. Avenue J2<br>Lancaster, CA 93536 | 20439 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.09 | | | | | $1,399.09 |
| Kang, Leslie<br>14505 Costa Mesa Drive<br>La Mirada, CA 90638 | 20440 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lopez, Vanessa<br>720 Kipling Drive<br>Plano, TX 75023-6817 | 20441 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $511.88 | | | $0.00 | | $511.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liese, Lawrence Henry<br>2715 S. Yuma St.<br>Salt Lake City, UT 84109 | 20442 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,575.00 | | | | | $1,575.00 |
| Espinoza, Wilma<br>1051 Harbor Boulevard<br>Belmont, CA 94002 | 20443 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $539.98 | | | $0.00 | | $539.98 |
| MAJZLIN, JEROME<br>521 NW 78th Way<br>Plantation, FL 33324 | 20444 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fabarez, Michael<br>24812 Solano Court<br>Laguna Hills, CA 92653 | 20445 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Franco, Jorge<br>14816 61 Road<br>Flushing, NY 11367 | 20446 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Jahn, Rasheem<br>1881 Everglade Ave<br>San Jose, CA 95122 | 20447 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Butler, Cameron J<br>2916 Ivory Ave<br>Simi Valley, CA 93063 | 20448 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| HILTON, OLIVA<br>28275 MURCIA ST<br>HAYWARD, CA 94544 | 20449 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Borrero, Elizabeth<br>3616 Henry Hudson Pkwy<br>Apt 3IN<br>Bronx, NY 10463 | 20450 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |
| Lee, Kitty<br>27921 Pueblo Calle<br>Hayward, CA 94545 | 20451 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lagunas, Ricardo<br>1606 I Acacia Ave<br>Compton, CA 90220 | 20452 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $205.00 | | | | | $205.00 |
| Dale, Alyxandria<br>1641 SE 58th Ct<br>Hillsboro, OR 97123 | 20453 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $122.03 | | | $0.00 | | $122.03 |
| Merchain, Shantal<br>7510 Oakwood Avenue<br>Los Angeles, CA  90036 | 20454 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Watson, Dorinda Lynn<br>P.O Box 1575<br>Windsor, CA  95492 | 20455 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | | | | | $1,621.96 |
| Beauvoir, Fekier<br>PO BOX 117<br>Spring Valley, NY 10977 | 20456 | 10/1/2020 | 24 New York LLC | $59.99 | | | | | $59.99 |
| Gunnell, Julia Kathaleen<br>16502 San Jose St.<br>Granada Hills, CA 91344 | 20457 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tsui, Steve<br>15186 Discovery Road<br>San Leandro, CA 94578 | 20458 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $299.90 | | | | | $299.90 |
| Gergen, Jon A.<br>1726 Sonoma Ave.<br>Berkeley, CA 94707 | 20459 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Bartels, Bruce E<br>18472 Carnaby Lane<br>Huntington Beach, CA 92648 | 20460 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $57.00 | | | | | $57.00 |
| BC Lath & Plastering<br>P. O. Box 5540<br>Stockton, CA 95205 | 20461 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $70,150.00 | | | | | $70,150.00 |
| Vergara, Karen<br>697 Oakmont Ave #33-16<br>Las Vegas, NV 89109 | 20462 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Samra, Harry<br>4327 San Juan Ave<br>Fremont, CA 94534-4735 | 20463 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $674.00 | | | | | $674.00 |
| Tu, Edward C.<br>Law Offices of Edward C. Tu<br>750 East Green Street, Suite 209<br>Pasadena, CA 91101 | 20464 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bach, David<br>63 Fallwind Circle<br>Sacramento, CA 95831-4601 | 20465 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| AVILA, JESSICA<br>PO BOX 4701<br>RIVERSIDE, CA 92514 | 20466 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Polozhani, Bozena<br>242 Bay 17th Street Ap.1-A<br>Brooklyn, NY 11214 | 20467 | 9/30/2020 | 24 New York LLC | $1,573.33 | | | $0.00 | | $1,573.33 |
| Sedgeley, Elizabeth Patzau<br>5555 S. Lee St<br>Littleton, CO 80127 | 20468 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kollengode, Saras<br>16306 Apline PL<br>La Mirada, CA 90638-6528 | 20469 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Avila, Angelica Brianna<br>600 Front Street #120<br>San Diego, CA 92101 | 20470 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Cooney, Evelyn Marie<br>1683 Willow Creek Drive<br>San Jose, CA 95124-1951 | 20471 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Owczarek, Grzegorz<br>4171 Pinon Way<br>Livermore, CA 94551 | 20472 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $664.18 | | | | | $664.18 |
| Gibson, John<br>4214 W. Lake Sammamish Pkwy NE<br>#305<br>Redmond, WA 98052 | 20473 | 9/29/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoy, Anthony B.<br>5562 SE Pine St<br>Portland, OR 97215 | 20474 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Jacobson, Elizabeth M<br>4049 25th Street<br>San Francisco, CA 94114-3814 | 20475 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chen, Sarah<br>7830 Serenity Falls Road<br>Eastvale, CA 92880 | 20476 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Shafer, Sheree & Jay<br>20319 Hemmingway St.<br>Winnetka, CA 91306 | 20477 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Eddings, D Rachealle<br>7831 River Estates Drive<br>Sacramento, CA 95831 | 20478 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| MELTON, JOB E.<br>1309 E HOME ST<br>TACOMA, WA 98404 | 20479 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $86.40 | | | | | $86.40 |
| Wiesner, Greg<br>PO Box 1274<br>Folsom, CA 95630 | 20480 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Howard Building, Hawthorne X<br>Matthew P. Ward, Esq.<br>Morgan L. Patterson, Esq.<br>Womble Bond Dickinson (US) LLP<br>1313 N. Market Street, Suite 1200<br>Wilmington, DE 19801 | 20481 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Halpern, Gail<br>1371 Shore Parkway<br>Brooklyn, NY 11214 | 20482 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Sunvalley Shopping Center LLC<br>200 East Long Lake Road<br>Ste 300<br>Bloomfield Hills, MI 48304 | 20483 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Crawford, John<br>114 Buxton Circle<br>Pleasant Hill, CA 94523 | 20484 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $57.89 | | | | | $57.89 |
| King, Jeff<br>708 Lazerette Way<br>Carlsbad, CA 92011 | 20485 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $602.00 | | | | | $602.00 |
| Helo, Dalal<br>22611 Crespi Street<br>Woodland Hills, CA 91364 | 20486 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Viscarra, Rosemarie A.<br>1232 F St.<br>Sacramento, CA 95814 | 20487 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bulychova, Leonora<br>2740 cropsey ave apt13 a<br>Brooklyn, NY 11214 | 20488 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ng, Tiffany<br>14 Pepper Tree Lane<br>Rolling Hills Estates, CA 90274 | 20489 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Butler, Scout<br>10440 Larrylyn Drive<br>Whittier, CA 90603 | 20490 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sohl, Lynda<br>17807 Frondoso Dr<br>San Diego, CA 92128 | 20491 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bernardy, Brian<br>8115 Polo Crosse Ave<br>Sacramento, CA 95829 | 20492 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Joneja, Ajit<br>1027 Bishop Lane<br>San Dimas, CA 91773 | 20493 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Gonzales, Philip<br>1439 E Danes Dr.<br>West Covina , CA 91791 | 20494 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Platform Mansfield MT, LLC<br>Brendan McPherson<br>Polsinelli PC<br>900 West 48th Place, Suite 900<br>Kansas City, MO 64112 | 20495 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sunarto, Cam<br>14488 Brittania Drive<br>Chesterfield, MO 63017 | 20496 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $713.68 | | | | | $713.68 |
| Gutierrez, Esther<br>2258 Dry Creek Ct.<br>San Jose, CA 95124 | 20497 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Zhou, Yuqiong<br>9406 Vista Falls Ct<br>Rosenberg, TX 77469 | 20498 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Garza, Celestina<br>2021 Guadalupe Street Apt. 1004<br>Austin, TX 78705 | 20499 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Kamiak, Siarhei<br>128 W Windsor Rd Apt 3<br>Glendale, CA 91204-2145 | 20500 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jurick, Joseph<br>13763 Shenandoah Way<br>Moorpark, CA 93021-1285 | 20501 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Tropper, Carol<br>3103 Fairfield Ave.- Apt. 8D<br>Bronx, NY 10463 | 20502 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Demaniow, Kejleb<br>1745 E Appleton St #5<br>Long Beach, CA 90802 | 20503 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Andrews, Scott<br>731 Stanford Avenue<br>Palo Alto, CA 94306 | 20504 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flores, Rachel<br>665 N Birchwood Rd<br>Orange, CA 92869 | 20505 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Gill, Maninder<br>48953 Tulare Dr<br>Fremont, CA 94539 | 20506 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $417.50 | | | | | $417.50 |
| Andreuccetti, Pietro<br>19 Sunset Ct<br>Montville, NJ 07045 | 20507 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $149.98 | $149.98 | | | | $299.96 |
| Witte, Tom<br>13823 Menacso Ct.<br>Houston, TX 77077 | 20508 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Magallon, Adriana<br>3267 Phelps Street<br>Stockton, CA 95206 | 20509 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $203.18 | | | | | $203.18 |
| Martinez, Helen<br>12351 El Portal Way | 20510 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| DS Properties 17, LP<br>c/o Jennifer L. Pruski, Esquire<br>Trainor Fairbrook<br>980 Fulton Avenue<br>Sacramento, CA 95825 | 20511 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $696,365.34 | | | | | $696,365.34 |
| Robinson, Xanthius<br>301 N Joe Wilson Rd. Apt. 1415<br>Cedar Hill, TX 75104 | 20512 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Abramovshchik, Michael<br>2740 Cropsey Ave<br>Apt 13a<br>Brooklyn, NY 11214 | 20513 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Nagar, Leela<br>2886 Baze Rd<br>San Mateo, CA 94403 | 20514 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Setterberg, Diana<br>P O Box 19304<br>San Diego, CA 92159-0304 | 20515 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Scott, James E.<br>31013 North 41st Place<br>Cave Creek, AZ 85331 | 20516 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Igna, Stacey<br>9312 Aqueduct Ave<br>North Hills, CA 91343 | 20517 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Gaston, Mitzi<br>6719 Dandelion Drive<br>Fort Worth, TX 76137 | 20518 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $159.12 | | | | | $159.12 |
| King, Alan<br>4066 Dunbarton Circle<br>San Ramon, CA 94583 | 20519 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,322.00 | | | | | $2,322.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mason, Steve 1377 S. La Luna Ave Ojai, CA 93023-3521 | 20520 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $625.00 | | | | | $625.00 |
| Knochenhauer, Thomas John 812 Inspiration Lane Escondido, CA 92025 | 20521 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Wagner, Michael P 2608 33rd Ave SE Puyallup, WA 98374 | 20522 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $494.54 | | | | | $494.54 |
| Long, Semirra Marie 424 Nuber Avenue Mount Vernon, NY 10553 | 20523 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| WATTS, HAZEL 2506 WEDGLEA, UNIT 103 DALLAS, TX 75211 | 20524 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Cui, Yongzai 318 51ST ST APT309 WEST NEW YORK , NJ 07093 | 20525 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.82 | | | | | $1,847.82 |
| Gonzalez, Juan ("John") 4114 Francisco Court Spring, TX 77386-2071 | 20526 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Williams, John D 8022 S Rainbow Blvd #155 Las Vegas, NV 89139 | 20527 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $269.94 | | | | | $269.94 |
| Davila, Christian Ronaldo 17702 85th Ave. Ct. E Apt. D Puyallup, WA 98375 | 20528 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Burke, Linda 3830 NW 194 St Miami Gardens, FL 33055 | 20529 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $760.00 | | | | | $760.00 |
| Chacon, Claudia 9577 Montana Calva Cir Pico Rivera, CA 90660 | 20530 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Richard Conn, as Putative Class Member Employee Justice Legal Group, P.C. Jacob Karczewski, Esq. 3055 Wilshire Blvd., Suite 1120 Los Angeles, CA 90010 | 20531 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Chang, Hau 964 Monte Mira Encinitas, CA 92024 | 20532 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Minishian, Melinda 19102 Benfield Ave Cerritos, CA 90703-6465 | 20533 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $747.82 | | | | | $747.82 |
| MDE Contracting Corp. Joel M. Safferman, Esq. Sahn Ward Coschignano, PLLC 333 Earle Ovington Boulevard, Suite 601 Uniondale, NY 11553 | 20534 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $179,445.53 | | $0.00 | | | $179,445.53 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Dawn Inc<br>Attn: Che Ward<br>401 Artesia Blvd<br>Compton, CA 90220 | 20535 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $166,310.40 | | | | | $166,310.40 |
| ROIC Oregon, LLC<br>Robert J. Weber<br>Carney Badley Spellman, PS<br>701 Fifth Avenue, Suite 3600<br>Seattle, WA 98104 | 20536 | 9/30/2020 | RS FIT NW LLC | $450,901.81 | | | | | $450,901.81 |
| Vezis, Richard H<br>616 Pine Drive<br>Torrance, CA 90501 | 20537 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $3,000.00 | | | | | $3,000.00 |
| Shtainer, William<br>135 Redwood Drive<br>Roslyn, NY 11576 | 20538 | 9/30/2020 | 24 New York LLC | $1,799.98 | | | | | $1,799.98 |
| Chi, Margaret<br>2726 Holly Ave<br>Arcadia, CA 91706 | 20539 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Orr, Chris<br>8431 10th Place SE<br>Lake Stevens, WA 98258 | 20540 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Hollman, Stephen  N.<br>1443 Floribunda Avenue<br>Unit B<br>Burlingame, CA 94010 | 20541 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Doyle, Amanda<br>410 Great Falls St<br>Falls Church, VA 22046 | 20542 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Legaspi, Julie<br>712 S Fernwood St Apt #19 West<br>Covina, CA 91791 | 20543 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rymal, Greta<br>6808 Via Correto Dr.<br>Austin, TX 78749 | 20544 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $616.00 | | | | | $616.00 |
| Fernandez, Maria D<br>7531 8th St<br>Buena Park, CA 90621 | 20545 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gibbs, Robert<br>256 Norcia Loop<br>Liberty Hill , TX 78642 | 20546 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $376.00 | | | | | $376.00 |
| Bhargava, Jaspal K.<br>16604 Honeybee Dr.<br>Tustin, CA 92782 | 20547 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $437.43 | | | | $437.43 |
| Dharwadkar, Shubhangi<br>3019 16th Street<br>Santa Monica, CA 90405 | 20548 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| VELAZQUEZ, ALFREDO<br>1464 RIDGECREST CT<br>ROSAMOND , CA 93560 | 20549 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ailin John-Voinov and Igor Voinov<br>5132 Poola Street<br>Honolulu, HI 96821 | 20550 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Donovan, Bill<br>7648 S Williams St<br>Centennial, CO 80122 | 20551 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $469.90 | | | | | $469.90 |
| Takahashi, Makiko<br>11 Avenue at Port Imperial #926<br>West New York, NJ 07093 | 20552 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Jacobs, Jeffrey E<br>10015 SW 53rd Avenue<br>Portland, OR 97219 | 20553 | 9/28/2020 | 24 San Francisco LLC | $301.83 | | | | | $301.83 |
| Head, Theresa<br>741 E Poppyfields Drive<br>Altadena , CA 91001 | 20554 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Hansen, David<br>3985 Caminito Dehesa<br>San Diego, CA 92107 | 20555 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $140.17 | | | | | $140.17 |
| Hunter, Aaron<br>7 Rolling Hills Drive<br>Pomona, CA 91766 | 20556 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $87.93 | | | | | $87.93 |
| Diaz, Amado<br>34-43 Crescent St.<br>Apt 3D<br>New York, NY 11106 | 20557 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,486.67 | | | | | $1,486.67 |
| Tanzillo, Barbara Elaine<br>635 Ruby Street<br>Redwood City, CA 94061 | 20558 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $3,526.74 | | | | | $3,526.74 |
| Butler, Charity<br>10440 Larrylyn Drive<br>Whittier, CA 90603 | 20559 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Chang, Hau<br>964 Monte Mira<br>Encinitas, CA 92024 | 20560 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $686.00 | | | | | $686.00 |
| Tan, XinSheng<br>9406 Vista Falls Ct<br>Rosenberg, TX 77469 | 20561 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| CC | 20562 | 9/30/2020 | 24 Hour Holdings II LLC | $250.01 | | | | | $250.01 |
| Penrod, Eric<br>2536 Stonehaven Dr<br>Sacramento, CA 95827-1142 | 20563 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $805.00 | | | | | $805.00 |
| Keola, Karen<br>2411 Hastings Drive<br>Belmont, CA 94002 | 20564 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hiatt, Marilyn G.<br>937 Marion Way<br>Sunnyvale, CA 94087 | 20565 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flores, Lizeth Karina<br>15353 Woodruff PL Apt 75<br>Bellflower, CA 90706 | 20566 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $153.64 | | | | | $153.64 |
| Montanez, Krystle<br>9300 Moncrief St<br>Fort Worth, TX 76244 | 20567 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $169.31 | | | | | $169.31 |
| Hawley, Jeff<br>6333 College Grove Way Unit 2206<br>San Diego, CA 92115 | 20568 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Krayna, Debora O<br>1136 Purdue Dr.<br>Longmont, CO 80503 | 20569 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Harris, Scott<br>12 School Lane<br>Scarsdale, NY 10583 | 20570 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $4,081.00 | | | | | $4,081.00 |
| Takahashi, Makiko<br>11 Avenue at Port Imperial #926<br>West New York, NJ 07093 | 20571 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $100.20 | | | | | $100.20 |
| Tomlinson, Jennie<br>1640 Queenston Drive<br>ESCONDIDO, CA 92027-4054 | 20572 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $39.59 | | | $0.00 | | $39.59 |
| Braafladt, Louis<br>6098 NE Sedona Ct<br>Albany, OR 97321 | 20573 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.64 | | | | | $99.64 |
| Levin, Jeffrey<br>2005 Mayfair McLean Ct<br>Falls Church , VA  22043 | 20574 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $424.00 | | | | | $424.00 |
| Leon, Benjamin<br>3510 Countryside Way<br>Antioch, CA 94509 | 20575 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Cen, Ziping<br>1252 Spaich Dr.<br>San Jose, CA 95117 | 20576 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $149.98 | | | | | $149.98 |
| LOVATO, DESIREE<br>6148 Great Plains Dr<br>Colorado Springs, CO 80923 | 20577 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Romero, Jenica<br>10610 sagebluff<br>Houston, TX 77089 | 20578 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Steve Padis Jewelry Plus Enterprises, Inc.<br>Craig Solomon Ganz<br>Ballard Spahr LLP<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 20579 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Abbas, Tanveer<br>4041 Hatton St<br>San Diego, CA 92111 | 20580 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $88.18 | | | | | $88.18 |
| Parasiliti, Tony<br>2008 Salem Street<br>Irving, TX 75061 | 20581 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $58.98 | | | $0.00 | | $58.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JW QUALITY CONSTRUCTION INC<br>ATTN: Janda Wojciech<br>3109 Camdon Ct.<br>Pleasanton, CA 94588 | 20582 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $7,637.25 | | | | | $7,637.25 |
| Amezaga, Christian<br>625 Lakeside Harbor<br>Boyton Beach, FL 33435 | 20583 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $102.37 | | | | | $102.37 |
| Lan, Xibo<br>9406 Vista Fall Ct<br>Rosenberg, TX 77469 | 20584 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Rodriguez, Shirley<br>9211 Harlow Avenue<br>Apt 202<br>Los Angeles, CA 90034 | 20585 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hilbish, Kathleen M<br>6950 Birdseye Ave NE<br>Apt 235<br>Lacey, WA 98516 | 20586 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,343.47 | | | | | $1,343.47 |
| Garcia, Jazmin<br>27351 Palo Verde Pl. #202<br>Santa Clarita, CA 91387 | 20587 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Cimarusti, Kevin M<br>11411 Kensington Rd<br>Rossmoor, CA 90720 | 20588 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Corodata Records Management, Inc<br>12375 Kerran ST<br>Poway, CA 92064 | 20589 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| MacGill, Suzanne<br>2895 Kalakaua #303<br>Honolulu, HI 96815 | 20590 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Corodata Records Management, Inc<br>12375 Kerran St<br>Poway, CA 92064 | 20591 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Fishner, Dale<br>8963 NW 44th Ct<br>Sunrise, FL 33351 | 20592 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,207.97 | | | | | $2,207.97 |
| Thorndal Armstrong Delk Balkenbush & Eisnger<br>1100 E. Bridger Ave.<br>Las Vegas, NV 89125 | 20593 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $14,719.23 | | | | | $14,719.23 |
| Kamiak, Siarhei<br>128 W Windsor Rd Apt 3<br>Glendale, CA  91204-2145 | 20594 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Softtek Integration Systems, Inc.<br>Marc Swanson<br>c/o Miller, Canfield, Paddock and Stone, PLC<br>150 West Jefferson<br>Suite 2500<br>Detroit , MI  48226 | 20595 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,099,401.30 | | | | | $1,099,401.30 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shops at Bella Terra Owner, LP<br>Holland & Knight LLP<br>Brent McIlwain, Brian Smith<br>200 Crescent Court, Suite 1600<br>Dallas, TX 75201 | 20596 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Shops at Bella Terra Owner, LP<br>Holland & Knight LLP<br>Brent McIlwain, Brian Smith<br>200 Crescent Court, Suite 1600<br>Dallas, TX 75201 | 20597 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Huang, Yaping<br>4000 Barranca Parkway Suite 250<br>Irvine, CA 92604 | 20598 | 9/30/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Randall, Mark<br>1802 Avenida La Posta<br>Encinitas, CA 92024 | 20599 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Egbu, Obinna | 20600 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $80.08 | | | | | $80.08 |
| Heath, Sara E<br>45917 Gold Mine Drive<br>Temecula, CA 92592 | 20601 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Huang, Yaping<br>4000 Barranca Parkway Suite 250<br>Irvine, CA 92604 | 20602 | 9/30/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Jin, Guang Zhi<br>2903 Palisades Dr.<br>Carrollton, TX 75007 | 20603 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | $0.00 | $0.00 | | $480.00 |
| Village FV, Ltd.<br>J. Seth Moore<br>8080 Park Lane, Suite 700<br>Dallas, TX 75231 | 20604 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nakano, Lynn H.<br>595 Modoc Court<br>San Jose, CA 95123-4130 | 20605 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lindquist-Kleissler, Arthur<br>Lindquist-Kleissler & Company, LLC<br>950 South Cherry Street Ste. 418<br>Denver, CO 80246 | 20606 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| WOOLLEY, CURTIS  L.<br>19150 LA GUARDIA ST.<br>ROWLAND HEIGHTS, CA 91748-3925 | 20607 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Ly, Ivy  Huyen<br>12 Cantera<br>Santa Ana , CA 92703 | 20608 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | $0.00 | $0.00 | | $99.00 |
| PAET, BEVERLY<br>1613 FOUR OAKS RD<br>SAN JOSE, CA 95131 | 20609 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| Adam, Mark<br>5994 Hansen Dr<br>Pleasanton, CA 94566 | 20610 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tondravi, Mojgan<br>2003 Harriman Lane B<br>Redondo Beach , CA 90278 | 20611 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Irvine Valley Air Conditioning, Inc.<br>Lynberg & Watkins<br>Geoffrey T. Sawyer, Esq.<br>1100 W. Town & Country Rd., Suite 1450<br>Orange, CA 92868 | 20612 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $285,000.00 | | $0.00 | | | $285,000.00 |
| FRANKE, JEREMY STEVEN<br>2311 CARINGA WAY<br>UNIT 44<br>CARLSBAD, CA 92009 | 20613 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Roy Gayhart parent of GG<br>246 B Avenue<br>Coronado, CA 92118 | 20614 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Bunce, Braxton<br>PO Box 631709<br>Lanai City, HI 96763 | 20615 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Kim, Hung<br>11196 Lindsay Lane<br>Apple Valley, CA 92308 | 20616 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |
| Rojas, Taylor Matthew<br>13516 Dove Ranch Rd<br>Roanoke, TX 76262 | 20617 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $265.00 | | | | | $265.00 |
| Shivers, Brandyn<br>5017 San Pablo Dm Rd Apt A18<br>Elsobrante, CA 94803 | 20618 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Noonan, Jr, John E<br>PO Box 1428<br>Crosby, TX 77532 | 20619 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Almeda County Water District<br>43885 S Grimmer Blvd<br>Fremont, CA 94538 | 20620 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $355.06 | | | | | $355.06 |
| Curfman, Bryce<br>29752 Via La Vida<br>Temecula, CA 92591 | 20621 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $280.00 | | | | $280.00 |
| Sethi, Manoj M<br>18619 Crystal Cascade Lane<br>Spring, TX 77379 | 20622 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Bicek, Linda<br>27W118 Evelyn Ave<br>Winfield, IL 60190 | 20623 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $375.93 | | | | | $375.93 |
| Masse, Robert<br>1060 Kamehameha Hwy<br>Apt 307A<br>Pearl CIty, HI 96782 | 20624 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $101.62 | | | | | $101.62 |
| Leininger, Lara<br>2865 Rutherford Ct<br>Livermore, CA 94550 | 20625 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Epsilon Agency LLC (Contingent Proof of Claim) c/o Dunnington, Bartholow & Miller, LLP Steven E. Lewis, Esq. 230 Park Avenue 21st Floor New York, NY 10169 | 20626 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Wang, Shuangyi 4817 Main Ave S. Renton, WA 98055 | 20627 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $203.71 | | | | | $203.71 |
| DE LA CRUZ, ANNA 5890 BEE JAY ST. RIVERSIDE, CA 92503 | 20628 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $157.80 | | | | | $157.80 |
| Morita, Maki 15829 S Denker Ave #20 Gardena , CA 90247 | 20629 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lee, Barbara 5329 Westminster Ct South Ft. Worth, TX 76133 | 20630 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,344.00 | | | | | $1,344.00 |
| St. Martin, John 8000 Uptown Ave 1070 Broomfield, CO 80021 | 20631 | 9/30/2020 | 24 Denver LLC | $80.00 | | | | | $80.00 |
| Huang, Andrew 170 W. Norman Ave. Arcadia, CA 91007 | 20632 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Custom Location, LLC Jason S. Nunnermacker, Esq. Guaglardi & Meliti, LLP 365 W. Passaic Street, Suite 130 Rochelle Park, NJ 07662 | 20633 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mondesir, Lorna 1815 Davidson Avenue #5D Bronx, NY 10453 | 20634 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $53.00 | | | | | $53.00 |
| MKD Great Petaluma Mill LLC Pagter and Perry Isaacson c/o R Gibson Pagter Jr. 525 N Cabrillo Park Dr., Ste 104 Santa Ana, CA 92701 | 20635 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Cutts, Jolene 3621 20th St. #3 San Francisco, CA 94110 | 20636 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| CSRA 5901 Golden Triangle Master Lessee, LLC Kevin M. Lippman, Esq. Munsch Hardt Kopf & Harr, P.C. 500 N. Akard St., Ste. 3800 Dallas, TX 75201 | 20637 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Ercolini, Beth M. 8222 Caribou Peak Way Elk Grove, CA 95758 | 20638 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CSRA 5901 Golden Triangle Master Lessee, LLC<br>Munsch Hardt Kopf & Harr, P.C.<br>Kevin M. Lippman, Esq.<br>500 N. Akard St., Ste. 3800<br>Dallas, TX 75201 | 20639 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,419,767.30 | | | | | $1,419,767.30 |
| Kaur, Amandeep<br>8034 Prairie Hawk Way<br>Sacramento, CA 95829 | 20640 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Butler, Darian<br>10440 Larrylyn Drive<br>Whittier, CA 90603 | 20641 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hendler, Michelle<br>2618 Calle Onice<br>San Clemente, CA 92673 | 20642 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $291.25 | | | | | $291.25 |
| Tencom Associates, LLC<br>Trainor Fairbrook<br>c/o Jennifer L. Pruski, Esquire<br>980 Fulton Avenue<br>Sacramento, CA 95825 | 20643 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Tajlil, Attila<br>2476 Veneto Lane<br>Tracy, CA 95377 | 20644 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| DARR, CHERIE L<br>1784 LAUREL ROAD<br>OCEANSIDE, CA 92054 | 20645 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| JB Concrete Contractor Inc<br>10S312 Schoger Drive<br>Naperville, IL 60564 | 20646 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $79,771.59 | | | $0.00 | | $79,771.59 |
| Wesley, Lela Elmira Bell<br>1624 Mineral Springs Drive<br>Allen, TX 75002 | 20647 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $136.43 | | | | | $136.43 |
| Mortensen, Lars P.<br>2275 Grove Way Apt 18<br>Castro Valley, CA 94546 | 20648 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |
| Lyman, Constance<br>302 Betty Lane<br>Mine Hill, NJ 07803 | 20649 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $1,903.35 | | | | | $1,903.35 |
| Kin Properties, Inc.<br>Blank Rome LLP<br>Attn: Jeffrey Rhodes, Esq.<br>1825 Eye Street NW<br>Washington, DC 20006 | 20650 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Raymond Construction Co., Inc.<br>Attn: Tammy Dailey<br>3100 Research Drive, Ste 100<br>Richardson, TX 75082 | 20651 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $557,899.00 | | | | | $557,899.00 |
| Knowles, Andrea<br>205 Gregg Drive<br>Los Gatos, CA 95032 | 20652 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lindsey, Stacey<br>7211 Haven Creek Dr.<br>Cypress, TX 77433 | 20653 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Hopf, Taylor<br>137 Lockwood Ave<br>Woodbridge, NJ 07095 | 20654 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $128.98 | | | | | $128.98 |
| GGP Satten Island Mall, LLC<br>c/o Brookfield Properties Retail, Inc.<br>350 N. Orleans St., Suite 300<br>Chicago, IL 60654-1607 | 20655 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| TKG Murrieta Plaza, LLC<br>McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>300 Delaware Ave., Suite 770<br>Wilmington, DE 19801 | 20656 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $657,434.09 | | | | | $657,434.09 |
| Sesay, Momodu<br>3330 Lancer Drive Apt 7<br>Hyattsville, MD 20782-3215 | 20657 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Shah, Sachin<br>37 Evergreen Drive<br>North Caldwell, NJ 07006 | 20658 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Tran, Amy N<br>13800 S Wilkie Ave<br>Gardena, CA 90249 | 20659 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ilin, Andrey<br>8309 Rambleton way<br>Antelope, CA 95843 | 20660 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Bian, Lihua | 20661 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $193.95 | | | | | $193.95 |
| Smith, Craig<br>2851 Brookdale Ave<br>Oakland, CA 94602 | 20662 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Leong, George<br>7933 Maestro Ave<br>West Hills, CA 91304 | 20663 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | $0.00 | $699.00 |
| Aghili, Afsaneh<br>14512 Ballimamore Dr<br>Austin, TX 78717 | 20664 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $214.34 | | | | | $214.34 |
| Alvarez, Angela<br>593 Wild Oak Drive<br>Windsor, CA 95492 | 20665 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Arakaki, Dianne<br>1149 Piikoi Place<br>Honolulu, HI 96822 | 20666 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $77.08 | | | | | $77.08 |
| Ali, Kassim<br>245 Tonopah Dr.<br>Fremont , CA 94539 | 20667 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Leong, George<br>7933 Maestro Ave<br>West Hills, CA 91304 | 20668 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gottlieb, Jeremy Lee<br>309 Camaritas Way<br>Danville, CA 94526 | 20669 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Jargalsaikhan, Suvdaa<br>6335 180th Pl NE<br>Unit 319<br>Redmond, WA 98052 | 20670 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Wu, Milton<br>34179 Cromwell Place<br>Fremont, CA 94555 | 20671 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Garcia, Francisco Elim<br>742 Cobb Ave<br>Placentia, CA 92870 | 20672 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $208.19 | | | | | $208.19 |
| Smith, Duane<br>25910 Silver Timbers Ln<br>Katy, TX 77494 | 20673 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Winslow, Corinne<br>1830 Balsam Ave.<br>Boulder, CO 80304 | 20674 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Ruiz De Castilla, Clariza<br>1243 E. Millmont St.<br>Carson, CA 90746 | 20675 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $43.00 | | | | | $43.00 |
| Cha, Sonya<br>257 S. Spring St. #3D<br>Los Angeles,, CA 90012 | 20676 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ashbaugh, Jeremiah J<br>3737 SE 33rd Pl.<br>Portland, OR 97202 | 20677 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Fitness International, LLC<br>Paul Hastings LLP<br>Chris L. Dickerson, Esq<br>Brendan M. Gage, Esq<br>71 S. Wacker Drive, 45th Floor<br>Chicago, IL 60606 | 20678 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,372,178.60 | | | | | $1,372,178.60 |
| Rokssi, Giovanni<br>The Haddad Law Firm, P.C.<br>100 West Pond Road<br>Hopelawn, NJ 08861 | 20679 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ryan Jarrett o/b/o Aiyanna Jarrett<br>Zebersky Payne Shaw Lewenz, LLP<br>c/o Michael Lewenz, Esq.<br>110 SE 6th Street, Suite 2900<br>Fort Lauderdale, FL 33301 | 20680 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $300,000.00 | | | | | $300,000.00 |
| Vigil, Manuel<br>2536 Stonehaven Dr<br>Sacramento, CA 95827-1142 | 20681 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Arteaga, Ricardo<br>7400 Stirling Road<br>Apt 1110<br>Hollywood, FL 33024 | 20682 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.00 | | $0.00 | | | $389.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rutter, Catherine<br>3167 Rosemont Drive<br>Sacramento, CA 95826 | 20683 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Young, Lauren<br>2275 Grove Way #18<br>Castro Valley, CA 94546 | 20684 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $394.16 | | | | | $394.16 |
| Khalil, Layth<br>44 Long hill dr<br>Clifton, NJ 07013 | 20685 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Hoyt, Dale<br>31926 Via La Plata<br>San Juan Capistrano, CA 92675-3816 | 20686 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,459.92 | | | | | $1,459.92 |
| Cappel, Michele A<br>1211 Castlegate Lane<br>Santa Ana, CA 92705 | 20687 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $712.00 | | | | | $712.00 |
| Mladenov, Dimitre<br>1495 27th Ave<br>San Francisco, CA 94122 | 20688 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $45.25 | | | | | $45.25 |
| Floyd, Shayne<br>7601 Halliday Ave<br>Oakland, CA 94605 | 20689 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Meneses, Blanca<br>12239 Keenland Drive<br>Rancho Cucamonga, CA 91739 | 20690 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Engler, Scott<br>5740 San Felipe St. #304<br>Houston, TX 77057 | 20691 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kiyabu, Alycia<br>668-A Onehee Ave.<br>Kahului, HI 96732 | 20692 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $239.16 | | $0.00 | | | $239.16 |
| Ali, Jamliah<br>245 Tonopah Drive<br>Fremont, CA 94539 | 20693 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $379.16 | | | | | $379.16 |
| Rodriguez, Milo<br>5780 Monticello St.<br>Chino, CA 91710 | 20694 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Newkoa, LLC<br>c/o Ronald K. Brown, Jr., APC<br>901 Dove Street, Suite 120<br>Newport Beach, CA 92660 | 20695 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Jahn, Magaly<br>1881 Everglade Ave<br>San Jose, CA 95122 | 20696 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Woo, Hannah<br>1223 Nob Hill Ave<br>Pinole, CA 94564 | 20697 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Kong, Rita<br>307 Paramount Dr.<br>Millbrae, CA 94030 | 20698 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $495.82 | | | | | $495.82 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West Valley Owner LLC<br>c/o Barclay Damon, LLP<br>Attn: Niclas A. Ferland, Esq.<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 20699 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Porath, Jerome R<br>3809 Sunset Lane<br>Oxnard, CA 93035 | 20700 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $525.63 | | | | | $525.63 |
| KAUFFMAN, JOSHUA<br>1550 REXFORD DRIVE<br>LOS ANGELES, CA 90035 | 20701 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,750.00 | | | | | $1,750.00 |
| Lang, Steve<br>32302 McKay Ln.<br>Black Diamond, WA 98010 | 20702 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| CAMPER, BENJAMIN J<br>727 LONGFELLOW AVE<br>HERMOSA BEACH, CA 90254 | 20703 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Amirghahari, Saloumeh<br>7028 E. Roundup Way<br>Orange, CA 92869 | 20704 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Suarez, Tera<br>18296 Fairburn St.<br>Hesperia, CA 92345 | 20705 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Aggarwal, Shevali<br>120 S. Chester Ave. APT #1<br>Pasadena, CA 91106 | 20706 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| ADDISON, RAYMOND<br>49 VOORHEES ST.<br>TEANECK, NJ 07666 | 20707 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Aubrey, Brandon<br>2458 Scott St<br>San Jose, CA 95128 | 20708 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $349.99 | | | | $349.99 |
| H&A Properties L.P., a California limited partnership<br>c/o Tiarna Real Estate Services, Inc.<br>Attn: Jill Garcia<br>2603 Main Street, Suite 210<br>Irvine, CA 92614 | 20709 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Flores, True<br>P.O. Box 6656<br>San Diego, CA 92166 | 20710 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Macfadyen, Stacie<br>2435 Montclair St<br>San Diego , CA 92104 | 20711 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $664.00 | | | $0.00 | | $664.00 |
| North County Fair LP and Escondido Associates, LP<br>c/o Barclay Damon, LLP<br>Attn: Niclas Ferland<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 20712 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ovard, Marilyn<br>11149 S 2125 East<br>Sandy, UT 84092 | 20713 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Grabicki, Susan<br>1053 Bush St #1<br>San Francisco , CA 94109 | 20714 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $170.07 | | | | | $170.07 |
| Amezquita, Gabriela<br>21525 Banyan St<br>Hayward, CA 94541 | 20715 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gergen, Mark P<br>1726 Sonoma Ave.<br>Berkeley, CA 94707 | 20716 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| Dong, Juan<br>65 Washington Street<br>#257<br>Santa Clara, CA 95050 | 20717 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chavez, Phillip Michael<br>3014 Seymour Place<br>Fremont, CA 94555 | 20718 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Lamara<br>6584 Narrowgauge Way<br>Sacramento, CA 95823 | 20719 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Murphy, Sean<br>930 McCue Ave<br>San Carlos, CA 94070-2525 | 20720 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $359.00 | | | | | $359.00 |
| Merchain, Frank<br>PO Box 6843<br>Santa Fe, NM 87502-6843 | 20721 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Ko, Andrew<br>134 Beechmont<br>Irvine, CA 92620 | 20722 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,200.00 | | | | | $1,200.00 |
| Butler, Kelly<br>10440 Larrylyn Drive<br>Whittier, CA 90603 | 20723 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Huynh, Thienkim<br>10700 Royal Pine Ave.<br>Las Vegas, NV 89144 | 20724 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gottfried, Arnold<br>5900 Arlington Avenue<br>Apt 6K<br>Bronx, NY 10471 | 20725 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rushing, Babette<br>1250 S. Iris Ave<br>Rialto, CA 92376 | 20726 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $209.00 | | | | | $209.00 |
| Bullin, Eddie  L.<br>1035 Wong Ln 4<br>Honolulu, HI 96817 | 20727 | 10/1/2020 | 24 Denver LLC | $250.01 | | | | | $250.01 |
| Havrisik, Joy<br>6095 Calle Entrada<br>Yorba Linda, CA 92887 | 20728 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $82.46 | | | | | $82.46 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ehum, John<br>1882 W Surf Dr<br>Anaheim, CA 92801 | 20729 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Soria, David<br>4905 Reynolds Rd<br>N Richland Hills, TX 76180 | 20730 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Van, Dustin Thiendung<br>3167 Flinthaven Drive<br>San Jose, CA 95148 | 20731 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Cortez, Edward<br>Edward Cortez<br>c/o Burg Simpson Attorneys at Law<br>40 Inverness Dr. East<br>Englewood, CO 80112 | 20732 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ferrari, Mickie<br>2411 Larkspur Lane #49<br>Sacramento, CA 95825 | 20733 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nelson Fire Protection Co<br>10853 N 2nd Street<br>Rockford, IL 61115 | 20734 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $36,919.76 | | $0.00 | | | $36,919.76 |
| Oliva, Jasten<br>28275 MURCIA ST<br>HAYWARD, CA 94544 | 20735 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Radke, Victoria<br>13107 S. Wilton Pl.<br>Gardena, CA 90249 | 20736 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Parra, Daisy<br>1243 Prairie View Dr.<br>Las Vegas, NV 89110 | 20737 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Sutton, Zion<br>940 N Inglewood Ave #1<br>Inglewood, CA 90302 | 20738 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Risucci, Anthony<br>6350 Christie Avenue, Apt. 10<br>Emeryville, CA 94608 | 20739 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $496.93 | | | | | $496.93 |
| Blum, Steven<br>940 Duncan St. D206<br>San Francisco, CA 94131 | 20740 | 9/30/2020 | 24 San Francisco LLC | $1,670.00 | | | | | $1,670.00 |
| Ananina, Olga<br>420 Avenue F, Apt 3 F<br>Brooklyn, NY 11218 | 20741 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Simpson, Kate<br>2747 Argolis Way<br>Sacramento, CA 95826 | 20742 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Joseph, Alexis<br>13411 241st Street<br>Rosedale, NY 11422 | 20743 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $262.17 | | | | | $262.17 |
| Alleyne, Brianna<br>77 Estabrook Avenue Apt 302<br>San Leandro, CA 94577 | 20744 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cantor, Frank<br>9636 Avenida Monterey<br>Cypress, CA 90630-3410 | 20745 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $453.00 | | | | | $453.00 |
| Johnson, Lamara<br>6584 Narrowgauge Way<br>Sacramento, CA 95823 | 20746 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Klein, Timothy Paul<br>313 Mallard Ct.<br>Carmel, IN 46032 | 20747 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Peregil, Celeste<br>P.O. Box 945<br>Waialua, HI 96791 | 20748 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $141.33 | | | $0.00 | | $141.33 |
| Chan, Gary<br>PO Box 27296<br>Oakland, CA 94602 | 20749 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Samadi, Fariba<br>12 Lompoc CT<br>Rancho Santa Margarita | 20750 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Freg, Kathy<br>48 Via de Casas Norte<br>Boynton Bch, FL 33426 | 20751 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $105.91 | | | | | $105.91 |
| Alieva, Yulduz<br>2055 Ocean Avenue Apt 2B<br>Brooklyn, NY 11230 | 20752 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $901.94 | | | | | $901.94 |
| Wolde, Andualem<br>2711 NE 115th Street Apt 201<br>Seattle, WA | 20753 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Baggest, Dave<br>39706 Calle Azucar<br>Murrieta, CA 92562 | 20754 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.88 | | | | | $699.88 |
| Montagnon, Michael<br>1201 Sunset Loop<br>Lafayette, CA 94549 | 20755 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $90.38 | | | | | $90.38 |
| Auerbach-Lynn, Berit<br>34 Village Pkwy<br>Santa Monica, CA 90405 | 20756 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.98 | | | | | $124.98 |
| Lee, Gwendolyn<br>91 Mulberry St, Apt 3<br>New York, NY 10013 | 20757 | 9/30/2020 | 24 New York LLC | $79.99 | | | | | $79.99 |
| Le, Tran<br>2274 Pettigrew Dr<br>San Jose, CA 95148 | 20758 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Notarangelo, Ann<br>348 Livorna Hts. Rd.<br>Alamo, CA 94507 | 20759 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $679.95 | | | | | $679.95 |
| Hayashida, Jacqueline M.<br>1434 Punahou Street<br>#1125<br>Honolulu, HI 96822-4752 | 20760 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,799.21 | | | | | $5,799.21 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Becker, Grace E.<br>571 Appaloosa Drive<br>Walnut Creek, CA 94596 | 20761 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Whitman, Susan R<br>1726 Sonoma Ave.<br>Berkeley, CA 94707 | 20762 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $358.32 | | | | | $358.32 |
| Delgado, Jessie M<br>ATTN: Joe Yuasa<br>44890 Rivermont Terrace<br>Apt 102<br>Ashburn, VA 20147 | 20763 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| Marquez, Hirania Lemus<br>12795 Woodcock Ave<br>Sylmar, CA 91342 | 20764 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Haires Jr, Cameron<br>294 S  Washington Ave<br>Bergenfield, NJ 07621 | 20765 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Hsieh, Simon Fa<br>7716 Horizon St<br>Chino, CA 91708 | 20766 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |
| Huang, Yaping<br>4000 Barranca Parkway, Suite 250<br>Irvine, CA 92604 | 20767 | 9/30/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Miller, Ian<br>1790 Via Petirrojo, Apt. I<br>Newbury Park, CA 91320 | 20768 | 10/2/2020 | 24 New York LLC | $110.00 | | | | | $110.00 |
| Corodata Shredding, Inc.<br>12375 Kerran St<br>Poway, CA 92064 | 20769 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Carroll, Paul K<br>3569 Debina Way<br>Rancho Cordova, CA 95670 | 20770 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Bautista, Larry<br>14874 E Arizona Pl<br>Aurora, CO 80012 | 20771 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | $0.00 | $140.00 |
| Lim, Soook<br>3391 Agate Drive<br>Santa Clara, CA 95051 | 20772 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | $0.00 | | | | $429.99 |
| Warndahl, Don<br>6560 Paola Ct.<br>Gladstone, OR 97027 | 20773 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $34.71 | | | | | $34.71 |
| Gomez, Angela M<br>87 Westwood blvd<br>Westwood, NJ 07675 | 20774 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bohaczyk, Dan<br>707 N Ellis Ave<br>Wheaton, IL 60187 | 20775 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| DeRose, Tina<br>5994 Hansen Dr<br>Pleasanton, CA 94566 | 20776 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dean, Grant B<br>3500 Shiraz Loop<br>Round Rock, TX 78665-6310 | 20777 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $131.66 | | | | | $131.66 |
| Pak, Sang Mi<br>9646 Eagle Ridge Drive<br>Bethesda, MD 20817 | 20778 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $77.31 | | | | | $77.31 |
| Williams, Alexandria Simone<br>4534 Ashtubula Court<br>Orlando, FL 32818 | 20779 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.54 | | | | | $99.54 |
| Ashizawa, Winston K.<br>1508 Kingsford Drive<br>Carmichael, CA 95608 | 20780 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| R&W Clark Construction<br>8158 W. Lincoln Highway<br>Frankfort, IL 60423 | 20781 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $96,748.00 | | $0.00 | | | $96,748.00 |
| Tilson, Clark<br>6510 16th St N<br>Arlington, VA 22205 | 20782 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $130.81 | | | | | $130.81 |
| David, Chester<br>19011 Woodglen Drive<br>Houston, TX 77084 | 20783 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $71.88 | | | | | $71.88 |
| Alameda County Water District<br>43885 S Grimmer Blvd<br>Fremont, CA 94538 | 20784 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $155.09 | | | | | $155.09 |
| DUNN SPECIALTIES<br>3822 ST. MICHAELS CT.<br>SUGAR LAND, TX 77479 | 20785 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $134,682.00 | | $0.00 | | | $134,682.00 |
| Calderon, Rose<br>613 N Northcape Ave<br>San Dimas, CA 91773 | 20786 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ethridge, Shawn<br>5060 Topaz Dr<br>Colorado Springs, CO 80918 | 20787 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $613.19 | | | | | $613.19 |
| Fischer, Debby<br>3007 Bronton St<br>Houston, TX 77092 | 20788 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| McAuliffe, Rebecca<br>19457 Olson Ave.<br>Lake Oswego, OR 97034 | 20789 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $18,575.35 | | | | | $18,575.35 |
| Williams, Charlotte<br>520 Evergreen St #4<br>Inglewood, CA 90302 | 20790 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Edwards, Aprill<br>P.O. Box 268<br>Rescue, CA 95672 | 20791 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $152.00 | | | | | $152.00 |
| White, Diane<br>P.O. Box 1225<br>Rancho Santa Fe, CA 92067-1225 | 20792 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moi, Corrin Jayden<br>1330 Molly Ave<br>Woodland, CA 95776 | 20793 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| McHale, Daneanne<br>9175 Greenback Lane, Apt 27<br>Orangevale, CA 956662 | 20794 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Hsieh, Kuanghua<br>7461 Aspen Ct.<br>Pleasanton, CA 94588 | 20795 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $551.97 | | | | | $551.97 |
| Nwokobia, Emmanuel K.<br>12027 Thornburg Ln<br>Houston, TX 77067 | 20796 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gliddon, Stephanie<br>3329 Wellington Dr<br>Sacramento, CA 95864 | 20797 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Williams, Jeffrey<br>4705 Henry Hudson Pkwy. #15F<br>Bronx, NY 10471 | 20798 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Kovach, Victoria<br>28524 Applewood Lane<br>Castaic, CA 91384 | 20799 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wynn, Cheryl<br>5208 Blueberry Avenue<br>Fontana, CA 92336-4754 | 20800 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,337.75 | | | | | $3,337.75 |
| Ryzhikov, Nella<br>1651 West 11 Street<br>Brooklyn, NY 11223 | 20801 | 9/30/2020 | 24 New York LLC | $70.00 | | | | | $70.00 |
| Kendra, Gina M<br>609 Jackson Avenue<br>South Plainfield , NJ 07080 | 20802 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $128.45 | | | | | $128.45 |
| Hsieh, Teresa Peng<br>7716 Horizon St<br>Chino, CA 91708 | 20803 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |
| Halvarson, Julie<br>13328 SE 248th Place<br>Kent, WA 98042 | 20804 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hafen, Justin<br>1579 E Ventnor Ave<br>Holladay, UT 84121 | 20805 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $2,400.81 | | | | | $2,400.81 |
| Lovett, Clydean<br>3721 E. Harding St.<br>Long Beach , CA 90805 | 20806 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Bell, Mark<br>24521 Ben-Kelly Rd.<br>Elbert, CO 80106 | 20807 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $422.91 | | | | | $422.91 |
| Lin, Rebecca<br>1566 Vista Club Cir, Apt 203<br>Santa Clara, CA 95054 | 20808 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pua, Jane Uy 7816 Valley Flores Dr. West Hills, CA 91304 | 20809 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Balko, Ryan 9000 Fair Grove CT Elk Grove, CA 95758 | 20810 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Ameral, Donald P.O. Box 1572 Rohnert Park, CA 94927 | 20811 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| De Vries, Roxanne M. 1215 S. Kihei Rd. #O-133 Kihei, HI 96753 | 20812 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Schembri, Dorothy A. 6676 Spoerriwood Court Sacramento, CA 95828 | 20813 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Beinhorn, Debbie 3312 Elija St. Austin, TX 78745 | 20814 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,641.98 | | | | | $1,641.98 |
| K A AND N INDUSTRIES, INC. C/O KAEMPFER CROWELL LOUIS M. BUBALA, III 50 W. Liberty Street, Suite 700 Reno, NV 89501 | 20815 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $488,321.19 | | | | | $488,321.19 |
| Haile, Melissa 1101 Hilltop Road Mahwah, NJ 07430 | 20816 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $9,081.50 | | | | | $9,081.50 |
| Kim, Il 11196 Lindsay Lane Apple Valley, CA 92308 | 20817 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |
| White, Charlotte R 44-021 Aumoana Pl Kaneohe, HI 96744-2653 | 20818 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hoang, Henry 605 W. Chapman Ave Orange, CA 92868 | 20819 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $700.96 | | | | | $700.96 |
| Diaz, Lomberto Ricci and Fava, LLC 16 Furler Street, 2nd floor Totowa, NJ 07512 | 20820 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000.00 | | | | | $250,000.00 |
| Chae, Yeojin 3243 Santa Susana Way Union City, CA 94587 | 20821 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Crowley, Cheryl C 21201 Kittridge Street Apartment 11101 Woodland Hills, CA 91303 | 20822 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $90.95 | | | | | $90.95 |
| Dubief, Fred 56570 State Hwy 74 Space 138 Mountain Center, CA 92561 | 20823 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Adrian<br>612 Omelveny Ave<br>San Fernando, CA 91340 | 20824 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Oboh, Ghana<br>890 NW 213 Lane<br>#105<br>Miami, FL 33169 | 20825 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wannes, Melinda<br>5857 Loquat LN.<br>Palmdale, CA 93551 | 20826 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Lin, Weiqi<br>1324 216th AVE NE<br>Sammamish, WA 98074 | 20827 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,027.00 | | | | | $1,027.00 |
| Ferrell, Étienne D.<br>3446 Narragansett Ave<br>Annapolis, MD 21403 | 20828 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,931.64 | | | | | $1,931.64 |
| Wang, Victor<br>10284 Meadowview Dr<br>San Diego, CA 92131 | 20829 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Katz, Richard A.<br>1015 Madden Lane, apt. 123<br>Roseville, CA 95661 | 20830 | 10/2/2020 | 24 San Francisco LLC | $1,432.80 | | | | | $1,432.80 |
| Koreie, Sheena<br>17092 Escalon Drive<br>Encino, CA 91436 | 20831 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Gibson, John<br>4214 W. Lake Sammamish Parkway NE<br>#305<br>Redmond, WA 98052 | 20832 | 9/29/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Fong, Kent<br>7742 Sweetbrier way<br>Sacramento, CA 95832 | 20833 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rodriguez, Gabriel<br>7330 Windsor Ave.<br>Hesperia, CA 92345 | 20834 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Cheung, Yiu Tong Fergus<br>1598 Ivycreek Circle<br>San Jose, CA 95121 | 20835 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wheeler, Carol<br>443 W. 93rd. St.<br>Inglewood, CA 90301 | 20836 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Beytelman, Anna<br>715 Ocean Pkwy<br>#4N<br>Brooklyn, NY 11230 | 20837 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $167.88 | | | | | $167.88 |
| Kriak, Showa<br>2326 184th PL SE<br>Bothell, WA 98012 | 20838 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $65.54 | | | | | $65.54 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| vonKluck, Alex 3109 Dickens St San Diego, CA 92106 | 20839 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $89.97 | | | | | $89.97 |
| Huang, Yaping 4000 Barranca Parkway Suite 250 Irvine, CA 92604 | 20840 | 9/30/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Stress, Joanne 1252 Greenlake Drive Cardiff, CA 92007 | 20841 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,720.00 | | | | | $1,720.00 |
| Barone, Joscelyn 45 Meghan Blvd Plymouth, CT 06782 | 20842 | 10/1/2020 | 24 New York LLC | $1,017.00 | | | | | $1,017.00 |
| Norton, Marybeth 10770 SE Sunnyside Rd Clackamas, OR 97015 | 20843 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| CHENG, VIVIAN 2656 N BUFFALO DR UNIT 1201 LAS VEGAS, NV 89128-4811 | 20844 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hunag, Justin 170 W Norman Ave. Arcadia, CA 91007 | 20845 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wang, Wai 1610 Meadowlark Ln Sunnyvale, CA 94087 | 20846 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Graber, Cita 2233 Santa Ana Ave. Costa Mesa, CA 92627 | 20847 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $534.88 | | | | | $534.88 |
| Danese, Jeffrey  W. 2714 Edison Ave. Sacramento, CA 95821 | 20848 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Davis, Lisa 448 E 127th street Los Angeles, CA 90061 | 20849 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kuvich, Gary 1943 East 27 Street Brooklyn, NY 11229 | 20850 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $54.99 | $0.00 | | | | $54.99 |
| Tong, Anh 9609 Lanneau Court Bakersfield, CA 93311 | 20851 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $85.00 | | | | | $85.00 |
| Huang, Yaping 4000 Barranca Parkway Suite 250 Irvine, CA 92604 | 20852 | 9/30/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Stauffer, David Duane 12032 N Jantzen Beach Ave Portland, OR 97217 | 20853 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Scollard, Gina 31460 Sweetwater Circle Temecula, CA 92591 | 20854 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Kim-Oanh<br>3551 Rowley Dr.<br>San Jose, CA 95132 | 20855 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Zeller, Matthew<br>33057 Sage Ct<br>Temecula, CA 92592 | 20856 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hart, James M.<br>4057 Poplar Avenue<br>Concord, CA 94521 | 20857 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Matsuura, Sara<br>7343 Perera Circle<br>Sacramento, CA 95831 | 20858 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Siegel, Lisa<br>13040 27th Ave NE<br>Seattle, WA 98125 | 20859 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $964.48 | | | | | $964.48 |
| Kim, Joungsoon Justina<br>500 Central Park Ave. Unit-314<br>Scarsdale, NY 10583 | 20860 | 9/30/2020 | 24 New York LLC | $300.00 | | | | | $300.00 |
| Carroll, Kathleen S.<br>3569 Debina Way<br>Rancho Cordova, CA 95670 | 20861 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Casas, Christian<br>2621 2nd Ave<br>Unit 1404<br>Seattle, WA 91821 | 20862 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | $0.00 | $0.00 |
| Lacono, Camillo Dello<br>435 Venetia Way<br>Oceanside, CA 92057 | 20863 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Angel, Mariana<br>915 Falconer Rd<br>Escondido, CA 92027 | 20864 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $875.00 | | | | | $875.00 |
| Glenn, Albert<br>473 44th Street<br>Oakland, CA 94609 | 20865 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Calderon, Jose L.<br>613 N. Northcape<br>San Dimas, CA 91773 | 20866 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Liu, Annika<br>1636 Adalia Avenue<br>Hacienda Heights, CA 91745 | 20867 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Virula, Laura<br>9711 1/2 Mayne St<br>Bellflower, CA 90706 | 20868 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $895.00 | $0.00 | | | | $895.00 |
| Tien, Samantha<br>5181 Abbeywood Drive<br>Castro Valley, CA 94552 | 20869 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Garrido, Ellen Aleisha<br>10623 Portobelo Dr.<br>San Diego, CA 92124 | 20870 | 10/1/2020 | RS FIT CA LLC | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sridhar, Nathan<br>29466 Chesterfield Court<br>Hayward, CA 94544 | 20871 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $292.98 | | | | | $292.98 |
| Tamer, Tamer<br>835 Shepard Crest Dr.<br>Corona, CA 92882 | 20872 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $14,400.00 | | | | | $14,400.00 |
| Williams, Charlotte<br>520 Evergreen Street #4<br>Inglewood, CA 90302 | 20873 | 9/29/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| McCarthy, Greg<br>6 Locksley Ave.  #3J<br>San Francisco, CA 94122 | 20874 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.88 | | | | | $215.88 |
| Ostrovsky, Boris<br>17145 N Bay Rd<br># 4601<br>Sunny Isles Beach, FL  33160 | 20875 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |
| Wei, Kenny<br>18480 Dragonera Dr<br>Rowland Hts, CA 91748 | 20876 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | $0.00 | | | | $389.99 |
| Robles, Maribel<br>15216 S Lime Ave<br>Compton, CA 90221 | 20877 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $707.74 | | | | | $707.74 |
| Andrews, Rennie<br>1911 Westbridge Dr<br>Unit 344<br>Annapolis, MD 21401 | 20878 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Blanks, Andre Montel<br>203 Marie Dr.<br>Sikeston, MO 63801 | 20879 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ren, Ya<br>2428 Laura Ln<br>Mountain View, CA 94043 | 20880 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Smith, Kirsten A<br>PMB 3063 PO Box 257<br>Olympia, WA 98507 | 20881 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Elsenheimer, Rebecca J<br>13502 Lakewood Meadow Drive<br>Cypress, TX 77429 | 20882 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fathollahi, Joshua<br>1499 Asterbell Drive<br>San Ramon, CA 94582 | 20883 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Dustin, Jason<br>7840 Walerga Rd #117<br>Antelope, CA 95843 | 20884 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mahrizi, Adam<br>2614 Lunar Lane Apt 4<br>Sacramento, CA 95864 | 20885 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sabory, Jessica<br>3781 Menlo Ave.<br>San Diego, CA 92105 | 20886 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $190.92 | | | | | $190.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Filetto, Carmelita<br>16736 123 Ter N<br>Jupiter, FL 33478 | 20887 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,643.44 | | | | | $1,643.44 |
| Martell, Theresa<br>5216 Seashore Dr., #B<br>Newport Beach, CA 92663 | 20888 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| HUGHELL, JAMES E<br>12255 TOLUCA DR<br>SAN RAMON, CA 94583 | 20889 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $171.00 | | | | | $171.00 |
| Huang, Ta-Yang<br>1566 Vista Club Cir, 203<br>Santa Clara, CA 95054 | 20890 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Chae, Joeon<br>3243 Santa Susana Way<br>Union City, CA 94587 | 20891 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| DS Fountain Valley LP<br>c/o Jennifer L. Pruski, Esquire<br>Trainor Fairbrook<br>980 Fulton Avenue<br>Sacramento, CA 95825 | 20892 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $400,039.75 | | | | | $400,039.75 |
| Alexander, Jesse<br>302 N Alexandria Ave<br>Apt 205<br>Los Angeles, CA 90004 | 20893 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| City of Thousand Oaks<br>2100 E. Thousand Oaks Blvd<br>Thousand Oaks, CA 91362 | 20894 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,540.18 | | | | | $2,540.18 |
| Davis, Crystal<br>4614 Murdock Avenue<br>Bronx, NY 10466 | 20895 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Armat, Hazel David<br>2530 Colony Dr<br>Tracy, CA 95376 | 20896 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Bahr, Alison Kim<br>2033 NE 53rd Avenue<br>Portland, OR 97213 | 20897 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Giannotti, Lynette<br>PO Box 2599<br>Dublin, CA 94568 | 20898 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Shakoor, Asibullah Abdul<br>622 Las Colinas Drive<br>Escondido, CA 92029 | 20899 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Sheu, Alice<br>16150 Promontory Rd.<br>Chino Hills, CA  91709 | 20900 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $23.18 | | | | | $23.18 |
| Yusilon, Edilyn<br>677 Tuolumne Drive<br>Walnut, CA 91789-4123 | 20901 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $194.99 | | | | | $194.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peri, Edna 6329 Garland Way Roseville, CA 95747 | 20902 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Suurinburneebaatar, Suvderdene 733 Jean St, apt 16 Oakland, CA 94610 | 20903 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $960.00 | | | | | $960.00 |
| Kitchell, Melissa 800 Berquist Drive Ballwin, MO 63011 | 20904 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Cheung, Evan 1025 Regent St Alameda, CA 94501 | 20905 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Avendano, Odalis 13221 NW Park Street Banks, OR 97106 | 20906 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |
| Arizaga, Ashley 201 E Chapman Ave. Apt 31N Placentia, CA 92870 | 20907 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $852.00 | | | | | $852.00 |
| Polisini, Wendy 5446 Valkeith Drive Houston, TX 77096 | 20908 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Payne, Greg W 1917 Los Robles Blvd Sacramento, CA 95838 | 20909 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $359.00 | | | | | $359.00 |
| Tang, Shirley Manman 4193 Genoa Way Yorba Linda, CA 92886 | 20910 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $6,192.00 | | | | | $6,192.00 |
| Shaikhbatai, Kevin Kayvan 23308 Valerio Street West Hills, CA 91304 | 20911 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Grady, Sean C 1652 Clint Canyon Dr. Henderson, NV 89002 | 20912 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Vargas, Diana 7393 Jake Way Eastvale, CA 92880 | 20913 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| UTC Venture LLC c/o Barclay Damon, LLP Attn: Niclas Ferland 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 20914 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Borchard, Nicole 6007 Barrett Cove Ct. Richmond, TX  77407 | 20915 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ezimora, Jacinta 3826 Rosenparke Way Sacramento, CA 95834 | 20916 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $322.49 | | | | | $322.49 |
| Martin, Justen 4443 W 68th Avenue Westminster, CO  80030 | 20917 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Volkmer, Dan J 1020 SW Cheltenham CT Portland, OR 97239-2611 | 20918 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Speights, Mason 4820 East Arizona Avenue Denver, CO 80246 | 20919 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $179.47 | | | | | $179.47 |
| Smal, Oksana 8429 Arrowroot Cir Antelope, CA 95843 | 20920 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Genius, Joyes 565 Pier Avenue #107 Hermosa Beach, CA 90254 | 20921 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $3,312.00 | $0.00 | | | | $3,312.00 |
| Simpson, Veta 3860 Edgehill Drive Los Angeles, CA 90008 | 20922 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Martin, William 18100 Hambletonian Drive Tehachapi, CA 93561 | 20923 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shahverdian, Alice 211 w ash ave (Backhouse) Burbank, CA 91502 | 20924 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chapman, Yelena 5405 W 16th Ave Lakewood, CO 80214 | 20925 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Ganch, Robert T 171 Hill Road Berkeley, CA 94708 | 20926 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $10,782.00 | | | | | $10,782.00 |
| Hauss, Frances 10604 Misty Redwood Trail Fort Worth, TX 76177 | 20927 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,357.02 | | | | | $1,357.02 |
| Haase, Natalie 333 W Aster Dr Chandler, AZ 85248 | 20928 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Backlund, Jarad 336 Pettis Avenue Mountain View, CA 94041 | 20929 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,368.00 | | | | | $1,368.00 |
| Gwynn, Dave James 11660 Magdalena Avenue Los Altos Hills, CA 94024 | 20930 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.78 | | | | | $649.78 |
| McCoy, Barbara C 2310 Poco Dr Missouri City, TX 77489 | 20931 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $408.64 | | | | | $408.64 |
| Sutherland, Jack 2460 Sidon Ave La Habra, CA 90631 | 20932 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Natalia Diaz as Private Attorney General Bradley/Grombacher, LLP 31365 Oak Crest Dr, Ste 240 Westlake Village, CA 91361 | 20933 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amodei, Shane G<br>25520 139th Ave SE<br>Kent, WA 98042 | 20934 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| VANMETER, MICHAEL<br>David Nisson Attorney at Law<br>17291 Irvine Blvd., Suite 154<br>Tustin, CA 92780-3147 | 20935 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Tondravi, Ali<br>2003 Harriman Lane B<br>Redondo Beach, CA 90278 | 20936 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Huang, Zongwei<br>18529 Andrada Dr.<br>Rowland Heights, CA 91748-2843 | 20937 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Quiros, Joshua<br>2204 SW 104th ave<br>Miramar, FL 33025 | 20938 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $236.27 | | | | | $236.27 |
| Ramos, John<br>348 Livorna Hts. Rd.<br>Alamo, CA 94507 | 20939 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,437.99 | | | | | $1,437.99 |
| Flores, Steven<br>9212 Earl Fife Drive<br>Elk Grove, CA 95624 | 20940 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $137.17 | | | | | $137.17 |
| Roudman, Debra<br>9813 Davona Dr.<br>San Ramon, CA 94583 | 20941 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $524.93 | | | | | $524.93 |
| Evans, Kristine<br>1358 Felipe<br>San Clemente, CA 92673 | 20942 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Boyle, Roberta<br>2331 West Avenue K10<br>Lancaster, CA 93536-1124 | 20943 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Osaki, Meaghan<br>PO Box 8598<br>Fountain Valley, CA 92728 | 20944 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Ellner, David<br>127 Wyckoff Place<br>Woodmere, NY 11598 | 20945 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,611.99 | | | | | $2,611.99 |
| Merchain, Shantal<br>7510 Oakwood Ave.<br>Los Angeles, CA 90036 | 20946 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Carlson, Scott<br>13549 Fairbanks Place<br>Chino, CA 91710 | 20947 | 10/1/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Yaqubi, Habib<br>6723 Torenia Trail, Apt. 241<br>San Diego, CA 92130 | 20948 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Blas, Antonio C<br>3119 N Pinewood St<br>Orange, CA 92865 | 20949 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,289.97 | | | $0.00 | | $1,289.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Samuels, Mercedes<br>19 James St<br>Newark, NJ 07102 | 20950 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $26.24 | | | | | $26.24 |
| Tang, Jingyi<br>654 Santa Paula<br>Sunnyvale, CA 94085 | 20951 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Prindle, Goetz, Barnes & Reinholtz<br>310 Golden Shore, Fourth Floor<br>Long Beach, CA 90802 | 20952 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $340,902.31 | | | | | $340,902.31 |
| Newkoa, LLC<br>c/o Ronald K. Brown, Jr., APC<br>901 Dove Street<br>Suite 120<br>Newport Beach, CA 92660 | 20953 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Ceme, James<br>7825 Bear Claw Run<br>Orlando, FL 32825 | 20954 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $225.77 | | | | | $225.77 |
| Saenz, Aldis<br>14516 Kingsdale Ave<br>Lawndale, CA 90260 | 20955 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Sahba, Fatemeh<br>8528 Ruette Monte Carlo<br>La Jolla, CA 92037 | 20956 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rangi, Harinder<br>5506 Almond Falls Way<br>Rancho Cordova, CA 95742 | 20957 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Soto, Robyn<br>9690 Briarwood Ave.<br>Fontana, CA 92335 | 20958 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $12.89 | | | | | $12.89 |
| Jacoob, Stephanie<br>7056 Archibald Ste 102-156<br>Corona, CA 92880 | 20959 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $11,155.00 | | | | | $11,155.00 |
| 2500 Dunstan LLC (successor-in-interest to JTVP Corporation<br>and NL Ventures VII Dunstan, L.L.C)<br>Jackson Walker LLP, Attn: Bruce J. Ruzinsky<br>1401 McKinney Street, Suite 1900<br>Houston, TX 77010 | 20960 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Enns, Kyle<br>24801 SE 38th St.<br>Sammamish, WA 98029 | 20961 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Rekhtman, Lillian M<br>2634 East 19th Street<br>Brooklyn, NY 11235 | 20962 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | | | $119.97 |
| Flo Water, Inc.<br>Attn: Chris Liccardi<br>4045 Pecos Street STE160<br>Denver, CO 80211-2562 | 20963 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $178,157.63 | | | | | $178,157.63 |
| Burks, Edric<br>4355 Sepulveda Blvd. #225<br>Sherman Oaks, CA 91403 | 20964 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gamboa, Veronica 2527 Deborah Ln Stockton , CA 95206 | 20965 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Alameda County Water District 43885 S Grimmer Blvd Fremont, CA 94538 | 20966 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $90.05 | | | | | $90.05 |
| Berchel, Stephania 210 Almador Irvine, CA 92614 | 20967 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $161.42 | | | | | $161.42 |
| Watkins, Rosalind M 432 E. Spruce Ave., Unit 96 Inglewood, CA 90301 | 20968 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Eccles, David A 3506 S Morning Wood Ct Salt Lake City, UT 84106 | 20969 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $132.58 | | | | | $132.58 |
| Hickernell, Megan 106 Rubio Avenue Camarillo, CA 93010 | 20970 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jones, Amanda 28182 Bluebell Drive Laguna Niguel, CA 92677 | 20971 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Bernal, Arthur 17818 Nearbank Dr. Rowland Hts., CA 91748 | 20972 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| 600 Broadway Partners LLC Seyfarth Shaw LLP Edward M. Fox 620 Eighth Avenue New York, NY 10018 | 20973 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $16,135,477.65 | | | | | $16,135,477.65 |
| Doyle, Nikki 4115 Waterhouse Rd. Oakland, CA 94602 | 20974 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Cueto, Ryan 17201 10th Ave. NE Shoreline, WA 98155 | 20975 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $612.94 | | | | | $612.94 |
| Schliebe, Lisa A 630 W Broadway Apt 208 Anaheim, CA 92805 | 20976 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $869.99 | | | | | $869.99 |
| Petrovich, Laura 1019 Wycliffe Irvine, CA 92602 | 20977 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Pompa, Kristen 106 Meadowgate Dr League City, TX 77573 | 20978 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $277.92 | | | | | $277.92 |
| Dominguez, Carla 4124 Meadow Field Ct. Fairfax, VA 22033 | 20979 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weiler, Roy<br>848 N Rainbow Blvd #3616<br>Las Vegas, NV 89107 | 20980 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Myers, Patricia<br>265 Diablo Ave<br>Mountain View, CA 94043 | 20981 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $255.00 | | | | | $255.00 |
| Cummings, Travis<br>1470 Munich Ave<br>Parker, CO 80134 | 20982 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $132.27 | | | | | $132.27 |
| Tondravi, Arman<br>2003 Harriman Lane B<br>Redondo Beach, CA 90278 | 20983 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Abu-Najm, Mona<br>1427 Floribunda Ave Apt #203<br>Burlingame, CA 94010 | 20984 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Leary, Susan M.<br>261 Balceta Ct.<br>Danville, CA 94526 | 20985 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Suarez, Jessica<br>1101 N Maryland Ave, Apt E<br>Glendale, CA 91207 | 20986 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lerner, Jay<br>136 Tapatio St.<br>Henderson, NV 89074 | 20987 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Morales Sosa, Jessica Yoana<br>14090 Weeping Willow Lane<br>Fontana, CA 92337 | 20988 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Gambino, Maria<br>1252 S Butterfield Rd<br>West Covina, CA 91791 | 20989 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fong, Carly<br>7739 Pineville Cir<br>Castro Valley, CA 94552 | 20990 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Huang, Grace<br>170 W Norman Ave.<br>Arcadia, CA 91007 | 20991 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Annie<br>3338 S. Hacienda Blvd.<br>Hacienda Heights , CA 91745 | 20992 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Harvey, Mark<br>27351 Palo Verde Place. #202<br>Santa Clarita, CA 91387 | 20993 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Casillas, Raymond<br>4436 Saint Andrews Drive<br>Chino Hills, CA 91709 | 20994 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kelner, Abbie<br>24 Franciscan Way<br>Fair Lawn, NJ 07410 | 20995 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | $0.00 | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kissler, Chie 6848 Zenobia St. Unit 8 Westminister, CO 80030 | 20996 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $69.00 | | | | | $69.00 |
| Wang, Renhong 15 Hampton Ct. Township of Washington, NJ 07676 | 20997 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $99.38 | | | | | $99.38 |
| Williamson, David 8 Sunflower Irvine, CA 92604 | 20998 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Demars, Debbie 2831 104th PL. SE. Everett, WA 98208 | 20999 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $85.99 | | | | | $85.99 |
| Leu, Debaree 1364 N.E. 183rd Ave. Portland, OR 97230 | 21000 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Chung, Ben 33024 Sotelo Dr Temecula, CA 92592 | 21001 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $429.87 | | | | | $429.87 |
| Enriquez, Ramon 1252 S Butterfield Rd West Covina, CA 91791 | 21002 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Luong, Mary Quynh 31 Lakeview Drive Pittsburg, CA 94565 | 21003 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Rajpurohit, Hansa 629 Grove St Ridgewood, NJ 07450-5529 | 21004 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Hou, Peter 4356 Crestwood St. Fremont, CA 94538 | 21005 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $14,649.35 | | | | | $14,649.35 |
| Tedja, Hudson | 21006 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Jackson, Byron 1817 Hailey St. Houston, TX 77020 | 21007 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $184.00 | | | | | $184.00 |
| Tian, Lijun 15 Hampton Court TWP Washington, NJ 07676 | 21008 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $99.38 | | | | | $99.38 |
| Childers IV, James Wilson 19907 Mildred Ave Torrance, CA 90503 | 21009 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Watson, Marlene 305 Thistle Circle Martinez, CA 94553 | 21010 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Spenger, Elizabeth 907 24th St Oakland, CA 94607 | 21011 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $394.15 | | | | | $394.15 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OConnell, Courtney<br>495 E 3rd Street<br>Apt H3<br>San Bernardino, CA 92410 | 21012 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Moniz, Nathan<br>557 Banyan Circle<br>Walnut Creek, CA 94598 | 21013 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Kebede, Bemnet<br>6403 Guidon Court<br>Rocklin, CA 95765 | 21014 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Paskor, Ann M.<br>243 Toronto Avenue<br>Massapequa, NY 10011 | 21015 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sharveh, Sedigheh<br>8654-2 Villa La Jolla Dr., Unit #2<br>La Jolla, CA 92037 | 21016 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $916.00 | | | | | $916.00 |
| Bassey, Jeff<br>8300 Amazon Jade St<br>Bakersfield , CA 93313 | 21017 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $112.00 | | | | | $112.00 |
| Archibeque, Angela<br>1244 Coventry Ave<br>Ventura, CA 94004 | 21018 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $324.50 | | | | | $324.50 |
| Ware, Lori<br>8377 Raven Avenue<br>Las Vegas, NV 89113 | 21019 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,195.44 | | | | | $1,195.44 |
| Ortega, Alexis<br>17225 Saticoy St.<br>Van Nuys , CA 91406 | 21020 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Polisini, John<br>5446 Valkeith Drive<br>Houston, TX 77096 | 21021 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Bacon, Mary<br>1055 Lakeview Drive<br>Hillsborough, CA 94010-7320 | 21022 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Childers IV, James  Wilson<br>19907 Mildred Ave<br>Torrance, CA 90503 | 21023 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $277.00 | | | | | $277.00 |
| Hard, Sheila Ann<br>4857 Wind Creek Dr.<br>Sacramento, CA 95838 | 21024 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| West, Randy<br>33971 Calle Acordarse<br>San Juan Capitrano, CA 92675 | 21025 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Gless, Jordan<br>311 Whedbee St.<br>Fort Collins, CO  80524 | 21026 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Quynh-Mai<br>3551 Rowley Dr.<br>San Jose, CA 95132 | 21027 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| To, Mitch<br>3029 Luedke Place<br>San Jose, CA 95111 | 21028 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| KIM, SUNGTAE<br>3391 AGATE DRIVE<br>SANTA CLARA, CA 95051 | 21029 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| Lau, Ly  C<br>10 Gold Moon Ct<br>Sacramento, CA 95824 | 21030 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| RETAIL ZIPLINE INC.<br>2370 MARKET STREET<br>SUITE 436<br>SAN FRANCISCO, CA 94114 | 21031 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $36,791.95 | | | | | $36,791.95 |
| Flatbush Delaware Holding LLC<br>Edward M. Fox<br> c/o Seyfarth Shaw LLP<br>620 Eighth Avenue<br>New York, NY 10018 | 21032 | 9/30/2020 | 24 New York LLC | $128,016.66 | | | | | $128,016.66 |
| 93 Bovet Lease Partners, LLC<br>c/o Julia M. Baigent<br>7041 Carmel Valley Rd.<br>Carmel, CA 93923 | 21033 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Matsuura, Makaela<br>7343 Perera Cir<br>Sacramento, CA 95831 | 21034 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $272.00 | | | | | $272.00 |
| Mission Valley Shoppingtown, LLC<br>Attn: Niclas Ferland<br>c/o Barclay Damon, LLP<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 21035 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Skolem Group LLC<br>c/o Michael Kluchin<br>520 Newport Center Drive, Suite 480<br>Newport Beach, CA 92660 | 21036 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $675,900.15 | | | | | $675,900.15 |
| Lewis, Anthony<br>2823 Cherry Street<br>Falls Church, VA 22042 | 21037 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $492.00 | | | | | $492.00 |
| Nolen, Justin<br>14970 SE Brightwood Ave.<br>Milwaukie, OR 97267 | 21038 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Enrigh, Ericka D<br>6511 Third Street<br>San Francisco, CA 94124 | 21039 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Washburn, Connie<br>401 N Sunnyside Ave<br>Sierra Madre, CA 91024 | 21040 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AV Now, Inc.<br>Paul S. Jasper, Esq.<br>Rimon, P.C.<br>One Embarcadero Ctr.<br>Suite 400<br>San Francisco, CA 94111 | 21041 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $320,280.30 | | | | | $320,280.30 |
| Alameda County Water District<br>43885 S Grimmer Blvd<br>Fremont, CA 94538 | 21042 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $106.93 | | | | | $106.93 |
| Kissler, William Flynn<br>6848 Zenobia St. Unit 8<br>Westminster, CO 80030 | 21043 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $86.02 | | | | | $86.02 |
| Barahona, Yareli<br>18361 Strathern St<br>Unit 3<br>Reseda, CA 91335 | 21044 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Minoff, Jonathan<br>7510 Brompton St. Apt. 569<br>Houston, TX 77025 | 21045 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $271.01 | | | | | $271.01 |
| Marin Country Mart, LLC<br>Jordan Lavinsky<br>Hanson Bridgett LLP<br>425 Market Street, 26th Floor<br>San Francisco, CA 94105 | 21046 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Clemens, Paula S<br>3802 Glenmeade Drive<br>Houston, TX 77059 | 21047 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Perez, Francisco<br>2069 Oak St<br>Santa Ana, CA 92707 | 21048 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $194.12 | | | | | $194.12 |
| Acevedo, Angel<br>P.O. Box 2347<br>Mecca , CA  92254 | 21049 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| NGUYEN, SY<br>5752 PLAYA DEL REY<br>SAN JOSE, CA  95123 | 21050 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tharanum, Shaistha  Akbar<br>4041 Hatton St<br>San Diego, CA  92111 | 21051 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $59.98 | | | | | $59.98 |
| Gamboa, Alberto<br>2527 Deborah Lane<br>Stockton, CA  95206 | 21052 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mollica, Jim<br>7913 Astral Avenue<br>Las Vegas, NV 89149 | 21053 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $155.52 | | | | | $155.52 |
| Labib, Nardeen<br>19371 Sidani Ln<br>Santa Clarita , CA  91350 | 21054 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |