Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 454 455 | 19342 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |
| (Nava, Houman) Ighani Soheil Ighani 1501 E Grand Ave Apt 6318 Escondido, CA 92027 | 2402 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| (Nava, Houman) Ighani Soheil Ighani 1501 E Grand Ave Apt 6318 Escondido, CA 92027 | 25049 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |
| (Nava,Houman,Soheil)Ighani+Shahin Moslehi 2807 Prairie CT Wylie, TX   75098 | 21419 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |
| (Reginald Boatwright, father, 21201 Kittridge St. #10410 Woodland Hills, CA 91303); R.B.J. a minor child (Reginald Boatwright, father, 21201 Kittridge St. #10410 Woodland Hills, CA 91303), Reginald Boatwright; M.B. a minor child Anthony J. Crawford, Esq. Anthony Crawford & Associates 2945 Townsgate Road, Suite 200 Westlake Village, CA 91361 | 24769 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| 1211 E. ARQUES LP c/o James S. Lindsey, manager 18 Cypress Ave. Kentfield, CA 94904 | 27470 | 3/12/2021 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| 1301 East Gladstone Street Investors LLC, a Delaware limited liability company Coblentz Patch Duffy & Bass LLP c/o Gregg M. Ficks, Esq. One Montgomery Street, Suite 3000 San Francisco, CA 94104 | 24164 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| 13395 BEACH BLVD., LLC Michael H. Yi, Esq. Lee, Hong, Degerman, Kang & Waimey, APC 660 South Figueroa Street, Suite 2300 Los Angeles, CA 90017 | 7953 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,085,332.04 | $0.00 | | | $109,811.04 | $2,195,143.08 |
| 14 E. Dundee LLC c/o Svigos Asset Mgmt 1 W. Dundee, Suite 200 Buffalo Grove, IL 60089 | 3072 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| 14 E. Dundee LLC c/o Svigos Asset Mgmt. 1 W. Dundee, Suite 200 Buffalo Grove, IL 60089 | 3130 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 16000 Pines Retail Investments LLC<br>Tobin & Reyes, PA..<br>Attn: Adrian J. Alvarez, Esq.<br>225 N.E. Mizner Blvd, Suite 510<br>Boca Raton, FL 33432 | 23299 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136,673.00 | | | | | $1,136,673.00 |
| 1601 PCH, LP<br>Husch Blackwell LLP<br>c/o Caleb T. Holzaepfel<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 21647 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| 17017 Ventura , LLC a California Limited Liability Company<br>Richard A. Brownstein<br>Haberbush, LLP<br>444 West Ocean Blvd. Suite 1400<br>Long Beach, CA 90802 | 3099 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| 21614 Tomball LLC<br>Prabhas Kumar Kejriwal<br>832 Southampton Dr.<br>Palo Alto, CA 94303 | 2438 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,281,754.16 | | | | | $1,281,754.16 |
| 225 5th Avenue (NY), LLC<br>c/o Kutak Rock LLP<br>Attn: Lisa M. Peters, Esq.<br>1650 Farnam Street<br>Omaha, NE 68102 | 24615 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $4,966,538.76 | | | | $0.00 | $4,966,538.76 |
| 24 Fit, LLC<br>c/o NIBS Management, Inc.<br>14310 Ventura Boulevard<br>Suite 300<br>Sherman Oaks, CA 91423 | 17822 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| 24 Hour Arvada, LLLP<br>Law Office of Steven L. Bryson<br>Steven L. Bryson<br>11150 W. Olympic Blvd., Ste. 1120<br>Los Angeles, CA 90064 | 21172 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| 24 Hour Tropicana, LLC<br>Nancy J. Newman<br>Hanson Bridgett LLP<br>425 Market Street, 26th Floor<br>San Francisco, CA 94105 | 13115 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $2,927,410.98 | | | | | $2,927,410.98 |
| 24 HR-TX (TX) Limited Partnership<br>c/o W.P. Carey Inc.<br>Attn: Christopher Hayes<br>50 Rockefeller Plaza<br>2nd Floor<br>New York, NY 10020 | 23513 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 24 HR-TX (TX) LIMITED PARTNERSHIP C/O W.P. CAREY INC. ATTN: CHRISTOPHER HAYES 50 ROCKEFELLER PLAZA NEW YORK, , NY 10020 | 23649 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | | $0.00 | | $0.00 | $0.00 |
| 24 HR-TX (TX) Limited Partnership c/o W.P. CAREY INC ATTN: CHRISTOPHER HAYES 50 ROCKEFELLER PLAZA NEW YORK, NY 10020 | 23405 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,359,929.00 | | $0.00 | | | $1,359,929.00 |
| 24 Retail Hunter Plaza, LLC Law Office of Steven L. Bryson Steven L. Bryson 11150 W. Olympic Blvd., Ste. 1120 Los Angeles, CA 90064 | 21571 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| 24 Salem Partners, LLC Law Office of Steven L. Bryson Steven L. Bryson 11150 W. Olympic Blvd., Ste. 1120 Los Angeles, CA 90064 | 21364 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $423,343.41 | | | | | $423,343.41 |
| 2500 Dunstan LLC (successor-in-interest to JTVP Corporation and NL Ventures VII Dunstan, L.L.C) Jackson Walker LLP, Attn: Bruce J. Ruzinsky 1401 McKinney Street, Suite 1900 Houston, TX 77010 | 20960 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| 2ML Atascocita, LLC Locke Lord LLP Attn: W. Steven Bryant 600 Congress Ave Ste. 2200 Austin, TX 78701 | 2282 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| 2ML Atascocita, LLC Locke Lord, LLP Attn: W. Steven Bryant 600 Congress Avenue, Ste. 2200 Austin, TX 78701 | 3190 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $1,292,138.54 | | | | | $1,292,138.54 |
| 33 Journal Square Owner, LLC c/o Optimum Properties 1880 Coney Island Avenue Suite 1026 Brooklyn, NY 11230 | 21144 | 10/1/2020 | 24 New York LLC | $1,209,202.59 | | | | | $1,209,202.59 |
| 33 Journal Square Owner, LLC Abraham Esses c/o Optimum Properties 1880 Coney Island Avenue Suite 1026 Brooklyn, NY 11230 | 21985 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5 Points Partnership LP<br>Law Office of William P. Fennell, APLC<br>William P. Fennell, Esq.<br>600 West Broadway, Suite 930<br>San Diego, CA 92101 | 3037 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $541,650.73 | | | | | $541,650.73 |
| 5 Points Partnership LP<br>Law Office of William P. Fennell, APLC<br>William P. Fennell, Esq.<br>600 West Broadway, Suite 930<br>San Diego, CA 92101 | 3108 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| 507 Northgate LLC<br>Wallace Properties<br>c/o Kevin Wallace, Authorized<br>Representative of 507 Northgate LLC<br>330 112th Ave NE, Suite 200<br>Bellevue, WA 98004 | 24531 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| 5100 Belt Line Road Investors, LLC<br>c/o Susan Steelhammer, CSM<br>Property Manager (Vestar)<br>5100 Belt Line Road, Suite 316<br>Dallas, TX 75254 | 3237 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $279,796.15 | | | | | $279,796.15 |
| 5100 Belt Line Road Investors, LLC<br>c/o Susan Steelhammer, CSM<br>Property Manager (Vestar)<br>5100 Belt Line Road, Suite 316<br>Dallas,, TX 75254 | 3239 | 8/19/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| 600 Broadway Partners LLC<br>Seyfarth Shaw LLP<br>Edward M. Fox<br>620 Eighth Avenue<br>New York, NY 10018 | 20973 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $16,135,477.65 | | | | | $16,135,477.65 |
| 80-02 Leasehold LLC<br>McGrail & Bensinger LLP<br>888-C 8th Avenue #107<br>New York, NY 10019 | 23090 | 10/1/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| 93 Bovet Lease Partners, LLC<br>c/o Julia M. Baigent<br>7041 Carmel Valley Rd.<br>Carmel, CA 93923 | 21033 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| A&J Properties LLC<br>Lisa Sciortino<br>A&J Properties LLC<br>5820 Avenue N<br>Brooklyn , NY 11234 | 3064 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| A&J Properties LLC<br>Lisa Sciortino<br>5820 Avenue N<br>Brooklyn, NY 11234 | 3120 | 8/10/2020 | 24 New York LLC | $2,343,333.00 | | | | | $2,343,333.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A, Ma Guadalupe<br>1429 Firestone Loop<br>San Jose, CA 95116 | 18088 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| A.D., a minor child (Cecilia Davitt, parent)<br>116 S Elwood Ave<br>Glendora, CA 91741 | 4200 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| A.G. Photography, Inc.<br>32234 Paseo Adelanto #D1<br>San Juan Capistrano, CA 92675 | 338 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $23,500.00 | $0.00 | | | | $23,500.00 |
| A.I<br>1534 Shinn Ct<br>Fremont, CA 94536 | 4716 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| A.R., a minor child (Anthony Russomanno, parent, 210 Corte Tierra Cielo, San Clemente, CA 92673)<br>Anthony Russomanno<br>210 Corte Tierra Cielo<br>San Clemente, CA 92673 | 1923 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| A.T. Kearney, Inc.<br>c/o Jason J. Ben<br>111 W. Washington St.  Suite 1221<br>Chicago, IL 60602 | 21597 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $3,870,293.00 | | | | | $3,870,293.00 |
| A.W. (A Junior, Fei Xu, Parent)<br>2811 Frontera Way<br>Burlingame, CA 94010 | 23876 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| AAA PLUMBERS<br>6547 PETROPARK DR<br>HOUSTON, TX 77041 | 27761 | 3/8/2022 | 24 Hour Fitness USA, Inc. | $1,766.82 | | | | | $1,766.82 |
| AAA Steam & Sauna<br>8476 Pearl St.<br>Thornton, CO 80229 | 1261 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $17,817.96 | | | | | $17,817.96 |
| Aagaard, Tom<br>925 Webster Ave<br>Wheaton, IL 60187 | 10867 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Aalemi, Ahmad Fahim<br>2801 La Quinta Dr<br>Apt# 114<br>Sacramento, CA 95826 | 14313 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $428.00 | | | | | $428.00 |
| AAP Trust and LaSalle, LP* (Landlords)<br>GREENFIELD LLP<br>Attn: Bernard S. Greenfield/Edward T. Colbert<br>55 S. Market Street, Suite 1500<br>San Jose, CA 95113 | 17817 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Aaron-Faridi, Jennifer<br>20255 Herrin Landing Ln<br>Cypress, TX 77433 | 2313 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aaronson, Susan<br>23965 Catamaran Way<br>Laguna Niguel, CA 92677 | 20384 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Ab Coaster LLC dba The Abs Company<br>PO Box 9<br>Chester, NJ 07930 | 1509 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $6,873.31 | | | | | $6,873.31 |
| Abaci, Deniz<br>2071 Bravado Street<br>Vista, CA 92081 | 27716 | 10/7/2021 | 24 Hour Fitness United States, Inc. | $36.12 | | | | | $36.12 |
| Abad, Cris<br>9372 Portsmouth Drive<br>Huntington Beach, CA 92646 | 13123 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $15,500.00 | | | | | $15,500.00 |
| Abad, Lea<br>11771 Westview Pkwy<br>San Diego, CA 92126 | 14461 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Abadallah, Raian<br>30 Tesoro<br>Irvine, CA 92618 | 7387 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Abanilla, Rolando<br>2025 Nordic Ave<br>Middleton, ID 83644 | 25535 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,700.00 | | | | | $2,700.00 |
| Abanobi, Ikenna<br>2656 N Buffalo Dr Unit 1128<br>Las Vegas, NV 89128 | 1003 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $52.24 | | | | | $52.24 |
| Abarado, Sabina<br>43082 Brighton Common<br>Fremont, CA 94538 | 10869 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $671.00 | | | | | $671.00 |
| Abarca, Issac<br>1076 Carol Lane #42<br>Lafayette, CA 94549 | 1691 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Abascal, Wilfredo<br>24540 SW 122 Ave<br>Homestead, FL 33032 | 14058 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $411.87 | | | | | $411.87 |
| Abazari, Morteza<br>21051 Lassen St<br>Apt 47<br>Chatsworth, CA 91311 | 5569 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Abbas, Muhammad<br>6219 Murdock Way<br>San Ramon, CA 94582 | 12734 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Abbas, Tanveer<br>4041 Hatton St<br>San Diego, CA 92111 | 20580 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $88.18 | | | | | $88.18 |
| Abbasi, Bushra<br>4752 Starbuck Avenue<br>Santa Rosa, CA 95409 | 10150 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abbasi, Mousa<br>4752 Starbuck Avenue<br>Santa Rosa, CA 95409 | 10708 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Abbasi, Omar<br>4752 Starbuck Avenue<br>Santa Rosa, CA 95409 | 10364 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| ABBASI, SAM<br>4752 STARBUCK AVENUE<br>SANTA ROSA, CA 95409 | 10689 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Abbasloo, Soheil<br>Apt #3C, 291 Academy St<br>Jersey City, NJ 07306 | 1329 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $67.16 | | | | | $67.16 |
| Abbink, Kevin<br>303 Culper Ct<br>Hermosa Beach, CA 90254 | 7658 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Abbott, Paul<br>153 Gibbs Street<br>Santa Paula, Ca 93060 | 25678 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Abbushi, Sofia<br>350 Palomar Dr<br>Daly City, CA 94015 | 4441 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Abdala, John<br>77 Meadow Lane<br>Nanuet, NY 10954 | 19009 | 9/28/2020 | 24 New York LLC | $558.00 | | | | | $558.00 |
| Abdelghani, Summer<br>845 E. Country View Circle<br>Fresno, CA 93730 | 3329 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Abdelmalak, Joseph<br>2265 241st St, Apt 3<br>Lomita, CA 90717 | 2153 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Abdessamia, Mohamen Amine<br>170 Washington Street Unit 2A<br>Bloomfield, NJ 07003 | 12032 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Abdou, Mona<br>16959 Carrotwood Dr<br>Riverside, CA 92503 | 17206 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Abdul, Parbus<br>1912 First Avenue, Suite 1401<br>New York, NY 10029 | 7001 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,869.84 | | | | | $1,869.84 |
| Abdul-Haqq, Imani | 3824 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $52.42 | | | | | $52.42 |
| Abdullah, Adam<br>7911 Westpark Dr<br>Apt # 808<br>Mclean, VA 22102 | 3529 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Abdulle, Hassan<br>25623 98 Ave S<br>Kent, WA 98030 | 26078 | 10/29/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abdulle, Hassan 25623 98 Ave S Kent, WA 98030 | 26261 | 11/6/2020 | 24 New York LLC | $140.88 | | | | | $140.88 |
| Abe, Miki 121 Gregory Dr. Fairfax, CA 94930 | 8678 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Abedin, Ziaul S 8636 241st Street Bellerose, NY 11426 | 14185 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Abel, Joseph F 4412 Striped Maple Ct Concord, CA 94521 | 11696 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $1,071.99 | | | | | $1,071.99 |
| Abela, Christopher 1844 19th Street, Apt C Santa Monica, CA 90404 | 6341 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Abele, Eduards 5968 Piuma Court Simi Valley, CA 93063 | 5042 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| A'bell, Madeleine PO Box 232826 Encinitas, CA 92023 | 21300 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39.95 | | | | | $39.95 |
| Abelman, Hershel 15155 Kennedy Rd Los Gatos, CA 95032 | 9674 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $174.60 | | | | | $174.60 |
| Abelman, Tova 15155 Kennedy Rd Los Gatos, CA 95032 | 9675 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $93.91 | | | | | $93.91 |
| Abelove, Laurie 13859 Apache Tustin, CA 92782 | 19989 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Abels, R Scott 2317 Haig Point Cove Pflugerville, TX 78660 | 7550 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.56 | | | | | $99.56 |
| Abelsohn, Jeffrey Shore Tower 2500 Torrey Pines Rd #202 La Jolla, CA 92037 | 2951 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Abendschein, Hannah 5424 Mandarin Cv. San Diego, CA 92115 | 4086 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Abensur, Brenda 8611 Carriage Creek Drive Houston, TX 77064 | 25149 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Abesamis, Ria 5617 Bayview Avenue Richmond, CA 94804 | 18302 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abhinav, FNU<br>39370 Civic Center Drive<br>Apt 516<br>Fremont, CA 94538 | 14860 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Abhyankar, Abhijit<br>874 Pippin Dr<br>Sunnyvale, CA 94087 | 12622 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Abi, Hashim<br>3750 SW 108th Ave Apt 41<br>Beaverton, OR 97005 | 10020 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $840.00 | | | $0.00 | | $840.00 |
| ABI, MEHMET<br>4211 clay hill drive apt 305<br>Houston, TX 77084 | 862 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Abili, Nimi<br>3831 Silverhawk Dr<br>Katy, TX 77449 | 8622 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $84.93 | | | | | $84.93 |
| Abille III, Manuel<br>201 Arden Court<br>San Ramon, CA 94582 | 16989 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $437.50 | | | | | $437.50 |
| Abille Jr., Manuel<br>201 Arden Court<br>San Ramon, CA 94582 | 16998 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $437.50 | | | | | $437.50 |
| Abiog, Gloria<br>1842 S Mayflower Ave<br>Monrovia, CA 91016-4702 | 16116 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| ABLAO, NOLY<br>1397 OLD JANAL RANCH RD.<br>CHULA VISTA, CA 91915 | 18153 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ablov, Sergey<br>1350 East 5th Street<br>Apt.3M<br>Brooklyn, NY 11230-4669 | 21401 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| ABM Parking Services<br>Attn: Susan Kim<br>14201 Franklin Ave<br>Tustin, CA 92780 | 21500 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $6,347.67 | | | | | $6,347.67 |
| Abner, Carlous<br>14503 St Andrews Drive<br>Grandview, MO 64030-4169 | 11788 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Abnoosi, Tadeh<br>10620 Plainview Ave Unit 19<br>Tujunga, CA 91042 | 21363 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Abordonado, Avory<br>95-270 Waikalani Dr. B104<br>Mililani, HI 96789 | 23527 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $115.00 | | | | | $115.00 |
| Aboytes, Jeanette<br>407 Standish St<br>Redwood City, CA 94063 | 21760 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABP Pearl HIghlands LLC<br>Theodore D.C. Young<br>Cades Schutte LLP<br>1000 Bishop Street, Suite 1200<br>Honolulu, HI 96813 | 22298 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| ABP Pearl Highlands LLC<br>Cades Schutte LLP<br>Theodore D.C. Young, Esq.<br>1000 Bishop Street, Suite 1200<br>Honolulu, HI 96813 | 22301 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| ABP Pearl Highlands LLC and A&B Pearl Highlands LLC<br>Cades Schutte LLP<br>Attn: Theodore D.C. Young<br>1000 Bishop Street<br>Suite 1200<br>Honolulu, HI 96813 | 24692 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| Abramovshchik, Michael<br>2740 Cropsey Ave<br>Apt 13a<br>Brooklyn, NY 11214 | 20513 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Abramowitz, Aaron<br>501 Surf Ave Apt 12N<br>Brooklyn, NY 11224-3537 | 26721 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.88 | | | | | $215.88 |
| Abramowitz, Aaron<br>501 Surf Ave. Apt 12N<br>Brooklyn, NY 11224-3537 | 26925 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Abrams, Alison Jean<br>180 Mountain St<br>Ellington, CT 06029 | 18221 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Abrams, Anna<br>24561 Artemia Av<br>Mission Viejo, CA 92691-4615 | 19677 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Abrams, Anna<br>24561 Artemia Av<br>Mission Viejo, CA 92691-4615 | 19689 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Abrams, Jonathan S.<br>6919 Geyser Ave<br>Reseda, CA 91335 | 5818 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Abrams, Paul<br>24561 Artemia Av<br>Mission Viejo, CA 92691 | 19654 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Abrams, Paul<br>24561 Artemia Av<br>Mission Viejo, CA 92691 | 24277 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Abramson, Gavrila<br>533 Columbia Creek Drive<br>San Ramon, CA 94582 | 1655 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abramson, Gavrila<br>533 Columbia Creek Drive<br>San Ramon, CA 94582 | 12401 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Abrante, Anna<br>2118 Wilshire bl #668<br>Santa Monica, CA 90403 | 9739 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $21.16 | | | $0.00 | | $21.16 |
| Abrante, Anna<br>2118 Wilshire Blvd #668<br>Santa Monica, CA 90403 | 9977 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Abrego, Alejandra<br>427A Crockett St<br>Channelview, TX 77530 | 4176 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $34.76 | | | | | $34.76 |
| Abrego, Galilio<br>4774 Glendale Ave NE<br>Salem, OR 97305 | 18688 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Abuershaid, Hani<br>3012 E. Oak Knoll Loop<br>Ontario, CA 91761 | 5140 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Abughazaleh, Muayad<br>6327 Foster Dr<br>Riverside, CA  92506 | 5521 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Abu-Najm, Mona<br>1427 Floribunda Ave Apt #203<br>Burlingame, CA 94010 | 20984 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Abundis De Oue, Maria<br>50 Redwood Ave 101<br>Redwood City, CA 94061 | 15927 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Academy Glass Co,. Inc.<br>5070 S Arville St<br>Suite 10<br>Las Vegas, NV 89118 | 1136 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $8,539.68 | | | | | $8,539.68 |
| ACCOUNTEMPS<br>ROBERT HALF / ATTN: AMBER BAPTISTE<br>PO BOX 5024<br>SAN RAMON, CA 94583 | 2849 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $40,845.36 | | | | | $40,845.36 |
| Accruent LLC<br>Attn: Legal<br>11500 Alterra Pkwy, Ste. 110<br>Austin, TX 78758 | 3240 | 8/21/2020 | 24 Hour Fitness United States, Inc. | $34,213.80 | | | | | $34,213.80 |
| ACE American Insurance Company, on its own behalf and on behalf of all the Ace Companies<br>Duane Morris LLP<br>Wendy M. Simkulak<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 21366 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aceituno, Nancy<br>T. Joshua Ritz & Associates, Inc.<br>T. Joshua Ritz, Esq.<br>15233 Ventura Blvd. Suite 1002<br>Sherman Oaks, CA 91403 | 15407 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Acevedo, Angel<br>P.O. Box 2347<br>Mecca , CA  92254 | 21049 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Acevedo, Armando<br>55 Evelyn Pl<br>Apt 5D<br>Bronx, NY 10468 | 22601 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.94 | | | | | $179.94 |
| Acevedo, Keli<br>P.O. Box 2347<br>Mecca, CA 92254 | 21151 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Acevedo, Manuel<br>104 N.16th St.<br>Prospect Park, NJ 07508 | 24435 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Acevedo, Nickolas<br>14755 Terryknoll Drive<br>Whittier, CA 90604 | 23716 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Acevedo, Ramon<br>3625 Alcantara Lane<br>North Las Vegas, NV 89084 | 23184 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.82 | | | | | $1,847.82 |
| Aceves Jr, Antonio<br>8200 N Laurelglen Blvd Apt 1110<br>Bakersfield, CA 93311 | 5887 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Achey Jr, Lawrence E.<br>3478 Cerritos Ave<br>Long Beach, CA 90807 | 6577 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| ACI - San Ramon<br>PO Box 1897<br>San Leandro, CA 94577-0282 | 14512 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,712.59 | | | | | $2,712.59 |
| Ackerman, Ellen<br>7009 Quartermile Ln<br>Dallas, TX 75248 | 22539 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Ackerman, Jeannie<br>754 The Alameda Apt 2416<br>San Jose, CA 95126 | 1812 | 7/16/2020 | 24 San Francisco LLC | $466.00 | | | | | $466.00 |
| Ackerman, Matthew<br>240 Walter Hays Dr.<br>Palo Alto, CA 94303 | 5387 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,376.00 | | | | | $1,376.00 |
| Ackershoek-Contreras, Patricia<br>20 Pier Lane<br>Fairfield, NJ 07004 | 10725 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acme Press, Inc., dba Calitho<br>Attn: Accounting<br>2312 Stanwell Drive<br>Concord, CA 94520 | 494 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $157,300.95 | | | | | $157,300.95 |
| Acosta, Austin<br>16202 Blue Iris Street<br>Fontana , CA 92336-5970 | 16396 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Acosta, Don<br>4813 South Pt<br>Discovery Bay, CA 94505 | 17794 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Acosta, Elvira<br>426 Rich Spring Drive<br>Pittsburg, CA 94565 | 108 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $122.34 | | | | | $122.34 |
| Acosta, Frank<br>16202 Blue Iris St<br>Fontana, CA 92336-5970 | 14400 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Acosta, Jesus<br>500 W Middlefield Rd Unit 107<br>Mountain View, CA 94043 | 19721 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $270.66 | | | | | $270.66 |
| Acosta, Kristel<br>2033 Oregon Ave.<br>Redwood City, CA 94061 | 6282 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Acosta, Lily<br>5610 Bear Paw Circle<br>Katy, TX 77449 | 10542 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Acosta, Lynn M<br>128 Via Sovana<br>Santee, CA 92081 | 990 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Acosta, Maria<br>5697 South Highland Drive<br>Holladay, UT 84121 | 27751 | 1/13/2022 | 24 Hour Fitness Worldwide, Inc. | $180.18 | | | | | $180.18 |
| Acosta, Martin<br>483 Churchill Park Dr.<br>San Jose, CA 95136 | 9364 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Acosta, Mary T<br>1315 A Street, Unit A110<br>Hayward, CA 94541 | 5623 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $51.03 | | | | | $51.03 |
| Acosta, Mary Tran<br>1315 A Street, Unit A110<br>Hayward, CA 94541 | 2568 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $51.03 | | | | | $51.03 |
| Acosta, Omar<br>400 2nd Ave W Suite 220<br>Seattle, WA 98119 | 13751 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | $21.45 | | | | $771.45 |
| ACOSTA, SHAWNA<br>16202 BLUE IRIS ST<br>FONTANA, CA 92336-5970 | 15537 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acott, Karen<br>11103 SW 81st Ave<br>Tigard, OR 97223-8453 | 1469 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Acott, Karen<br>11103 SW 81st Ave<br>Tigard, OR 97223-8453 | 2174 | 6/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ACRE Investment Company, LLC<br>c/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Marc J. Phillips<br>1105 N. Market Street, Suite 1500<br>Wilmington, DE 19801 | 17593 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $2,297,986.28 | | | | | $2,297,986.28 |
| ACS Solar, LLC<br>c/o Pacific Power Renewables<br>12970 Earhart Ave., Ste. 110<br>Auburn, CA 95602 | 21519 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $7,934.50 | | | $0.00 | | $7,934.50 |
| Acuna, Erik<br>1707 Anapuni St<br>#3<br>Honolulu, HI 96822 | 17819 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Acuna, Jessica<br>760 S Hill Road Apt 57<br>Ventura, CA 93003 | 27184 | 12/29/2020 | 24 Hour Fitness Worldwide, Inc. | $42.67 | | | | | $42.67 |
| Adachi, Heita<br>420 East 54th Street<br>Apt 1414<br>New York, NY 10022 | 218 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $254.97 | | | | $254.97 |
| Adair, James Hunter<br>3241 Innuit Ave<br>San Diego, CA 92117 | 24285 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $871.96 | | | | | $871.96 |
| ADAM, DAVID<br>1312 W BURBANK BLVD<br>BURBANK, CA 91506 | 22862 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $182.87 | | | | | $182.87 |
| Adam, Mark<br>5994 Hansen Dr<br>Pleasanton, CA 94566 | 20610 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Adame, Bennie<br>5063 SE CASCADE CT<br>HILLSBORO, OR 97123 | 26421 | 11/13/2020 | 24 Hour Fitness United States, Inc. | $83.98 | | | | | $83.98 |
| Adams County Treasurer & Public Trustee<br>4430 S. Adams County Parkway<br>Brighton, CO 80601 | 27022 | 12/11/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Adams, Benjamin<br>1140 Petree St. Apt 161<br>El Cajon, CA 92020 | 26032 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $578.52 | | | | | $578.52 |
| Adams, Brian Joseph<br>3835 Starling Dr. N.W<br>Olympia, WA 98502 | 806 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Brian Joseph 3835 Starling Dr. N.W. Olympia, WA 98502 | 2107 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $278.75 | | | | | $278.75 |
| Adams, Cole 426 South 1000 East #803 Salt Lake City, UT 84102 | 614 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $897.00 | | | | | $897.00 |
| Adams, Eleanor Z 1806 So. Campbell Ave Alhambra, CA 91803 | 14184 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $650.00 | | | $0.00 | | $650.00 |
| Adams, Francis 2915 Copper Cliff Dr. Katy, TX 77449 | 12317 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $125.20 | | | | | $125.20 |
| Adams, James  E. 12617 Parkerhill Drive Bakersfield, CA 93311-9579 | 4375 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Adams, James Jeffrey 2327 SE 41St Ave Portland, OR 97214 | 14047 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Adams, Jamie 9102 Sabal Palm Circle Windermere, FL  34786 | 27663 | 7/8/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Adams, Keoni 13265 SW Clearview Way Tigard, OR 97223 | 9912 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $17.95 | | | | | $17.95 |
| Adams, Lillian Woo 21230 113th Ave SE Kent, WA 98031 | 11152 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Adams, Nikki 1243 Lake Street Millbrae, CA 94060 | 25776 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Adams, Richard Joshua 44255 Heaton Avenue Lancaster, CA 93534 | 8141 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $14,000.00 | | | | | $14,000.00 |
| Adams, Samuel 451 Heather Court Benicia, CA 94510 | 17071 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Adams, Wendy-Ann 1455 Jesup Ave Apt 5F Bronx, NY 10452 | 21089 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Adams, Yemin 8122 South York Court Centennial, CO 80122 | 1096 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $296.00 | | | | | $296.00 |
| Adamson, Lyra 6475 E Pacific Coast Hwy #284 Long Beach, CA 90803-4201 | 12988 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAN, VANESSA<br>3210 W ORANGE AVE APT 46<br>ANAHEIM, CA 92804 | 11828 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $71.64 | | | | | $71.64 |
| Adanza, Francis<br>4164 Shafter Ave<br>Oakland, CA 94609 | 9212 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Adcock, Kiran<br>1051 Riddlewood Rd.<br>Littleton, CO 80129 | 737 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Adcock, Kiran<br>28905 NE 156th St.<br>Duvall, WA 98019 | 12800 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Adcock, Marjie<br>107 Pine Lake Dr.<br>Sanford, FL 32771 | 3204 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,113.90 | | | | | $1,113.90 |
| Addis, Michael V<br>6585 Paseo Frontera, Apt B<br>Carlsbad, CA 92009 | 1306 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $449.94 | | | | | $449.94 |
| Addison, Natalee<br>49 Voorhees St<br>Teaneck, NJ 07666 | 23001 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Addison, Natalee<br>49 Voorhees St<br>Teaneck, NJ 07666 | 24879 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $702.98 | | | | | $702.98 |
| ADDISON, RAYMOND<br>49 VOORHEES ST.<br>TEANECK, NJ 07666 | 20707 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Addison, Raymond<br>49 Voorhees St<br>Teaneck, NJ 07666 | 24905 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $702.98 | | | | | $702.98 |
| Addulhalim, Ban<br>7648 Scarlet View Trail<br>Fort Worth, TX 76131 | 18111 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $72.72 | | | | | $72.72 |
| Addy, Steve<br>8841 COUNTRY SCENE WAY APT 203<br>LAS VEGAS, NV 89117-033 | 5853 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Adebanjo, Olufemi<br>Law Offices of Charles R. Gueli<br>100 Crossways Park West<br>Suite 120<br>Woodbury, NY 11797 | 20072 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Adebowale, Stephen A<br>26334 West Bravo Lane<br>Calabasas, CA 91302-1082 | 9533 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Adelman, Nancy<br>444 W. Broad St #724<br>Falls Church, VA 22046 | 3349 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $312.00 | | | | | $312.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adeyemi, Abiola<br>8234 138th Street Apt 6E<br>Briarwood, NY 11435 | 26031 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| ADHIKARI, BIKASH<br>6915 STATE HIGHWAY 161<br>APT 141<br>IRVING, TX 75039 | 6831 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | | | $366.95 |
| Adhikari, Sarthak<br>1065 Ranchero Way Apt 20<br>San Jose, CA 95117 | 12254 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $92.38 | | | | | $92.38 |
| Adhimoolam, Murugan<br>1516 Bradford Grove Trl<br>Keller, TX 76248 | 5159 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| ADIL, MOHAMMAD<br>737 INGLEWOOD DRIVE<br>WEST SACRAMENTO, CA 95605-2108 | 26266 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.87 | | | | | $699.87 |
| Adkins, Cindy<br>3441 14th Ave NW<br>Olympia, WA 98502 | 128 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $909.80 | $3,025.00 | | | | $3,934.80 |
| Adkins, Gerald<br>6114 Tenton Park Ln<br>Houston, TX  77092 | 24696 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $101.74 | | | | | $101.74 |
| Adkins, Jonathan<br>3441 14th Ave NW<br>Olympia, , WA  98502 | 18974 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $878.77 | | | | | $878.77 |
| Adle, Debbie<br>2608 E Garfield Ave<br>Orange, CA 92867 | 8967 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Adler, Carleen<br>2301 Paseo De Laura #43<br>Oceanside, CA 92056 | 5889 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $637.50 | | | | | $637.50 |
| Adler, Mark<br>85 W. Shore Dr.<br>Massapequa, NY 11758 | 12291 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $2,000.00 | | | | | $2,000.00 |
| Adler, Mark<br>85 W. Shore Dr<br>Massapequa, NY 11758 | 12939 | 9/12/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Adli, Abdul<br>17135 Micallef Street<br>Fontana, CA 92336 | 20153 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | $0.00 | $10,000.00 |
| ADLP-U&A, LLC<br>S&D Law<br>c/o Steven W. Kelly, Esq.<br>1290 Broadway, Suite 1650<br>Denver, CO 80203 | 17158 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Admire, Bridget<br>1624 Hemlock Way<br>Broomfield, CO 80020 | 17189 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $119.32 | | | | | $119.32 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adnikari, Leena<br>11940 E. Foothill Blvd<br>Rancho Cacamonga, CA 91739 | 2266 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $624.00 | | | | | $624.00 |
| Adobe, Inc.<br>345 Park Ave<br>San Jose, CA 95110 | 3280 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $84,639.64 | | | | | $84,639.64 |
| Adolfo, Geren<br>997 Uakanikoo Street<br>Wahiawa, HI 96786 | 13245 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Adpro Imprints<br>1206 Rt 35 South<br>Ocean Township, NJ 07712 | 912 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Adpro Imprints Inc<br>1206 Rt 35 South<br>Ocean, NJ 07712 | 3196 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $1,564.22 | | | | | $1,564.22 |
| Adrian, Silvio<br>1806 Pollard Ter<br>Vienna, VA 22182 | 9720 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $331.78 | | | | | $331.78 |
| Advani, Curran<br>200 Westchester Drive<br>Los Gatos, CA 95032 | 19841 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $112.00 | | | | | $112.00 |
| Advani, Neel<br>26 Laurel Drive<br>Corte Madera, CA 94925 | 26418 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $276.92 | | | | | $276.92 |
| Advani, Rahul<br>200 Westchester Dr.<br>Los Gatos, CA 95032 | 19741 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $119.00 | | | | | $119.00 |
| Advani, Sahil D<br>38765 Stillwater Common<br>Fremont, CA 94536 | 18732 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Advani, Sangeetika Rahul<br>200 Westchester Drive<br>Los Gatos, CA 95032 | 17624 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $203.00 | | | | | $203.00 |
| AFP ALARM & DETECTION LP<br>2003 MYKAWA ROAD<br>PEARLAND, TX 77581 | 23995 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Afreen, Nighat<br>13250 La Salina Street<br>La Mirada, CA 90638 | 6255 | 9/3/2020 | RS FIT CA LLC | $43.07 | | | | $0.00 | $43.07 |
| Afshar, Saman<br>1219 Virginia Ave<br>Campbell, CA 95008 | 4255 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Afzal, Zeeshan<br>5303 S Mason Rd APT 2426<br>Katy, TX 77450 | 2543 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $32.46 | | $0.00 | | | $32.46 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AG UPLAND LLC<br>Scott Mayer<br>9595 Wilshire Blvd<br>Suite 700<br>Beverly Hills, CA 90212 | 22955 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| AGA, ALI<br>7102 BRAMLETT CT<br>SUGAR LAND, TX 77479 | 9966 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Agajanian, Kathy<br>2116 Paloma St.<br>Pasadena, CA 91104 | 1443 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Agamirzoyan, Vadim<br>6977 navajo rd #221<br>San Diego, CA 92119 | 10883 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $576.00 | | | | | $576.00 |
| Agana, Liza<br>180 E. Hartsdale Ave, 6H<br>Hartsdale, NY 10530 | 15510 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $80.00 | | | | | $80.00 |
| Agarwal, Anchal<br>2126 Shadow Ct.<br>Pittsburg, CA 94565 | 6118 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Agarwal, Ankit<br>2248 Richelieu Dr<br>Vienna, VA 22182 | 21951 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Agarwal, Anupam<br>965 de Soto Ln<br>Foster City, CA 94404 | 27052 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| AGARWAL, PUJA<br>356 CENTRAL PARK AVE<br>UNIT E-1<br>SCARSDALE, NY 10583 | 5670 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Agbisit, Stuart Bryce<br>27392 Pinuela<br>Mission Viejo, CA 92692 | 3918 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $36.26 | | | | | $36.26 |
| Agee, John<br>1010 E Yorba Linda Blvd<br>#1094<br>Placentia, CA 92870 | 8859 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Agel, Kimberley<br>17 Sycamore Court<br>Redwood City, CA 94061 | 16359 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,124.68 | $0.00 | | $0.00 | | $2,124.68 |
| Agelucci, Tony<br>1957 N Bronson Ave. #111<br>Los Angeles, CA 90068 | 27287 | 1/20/2021 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| AGGARWAL, ANIL<br>1413 VIA GALICIA<br>PALOS VERDES ESTATES, CA 90274 | 12038 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aggarwal, Manoj<br>18501 Van Zandt Resort Road<br>Philo, CA 95466 | 10860 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $149.00 | | | | | $149.00 |
| Aggarwal, Shevali<br>120 S. Chester Ave. APT #1<br>Pasadena, CA 91106 | 20706 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Aggarwal, Shevali<br>120 S. Chester Ave. APT #1<br>Pasadena, CA 91106 | 26922 | 12/7/2020 | 24 Hour Fitness USA, Inc. | $1,049.00 | | | | | $1,049.00 |
| Aghaian, Andrew<br>3121 Emerald Isle Dr.<br>Glendale, CA 91206 | 15547 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Aghajani, Adrineh & Zareh Davidian<br>2221 Cooley Pl<br>Pasadena, CA 91104 | 3956 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $860.00 | | | | | $860.00 |
| Aghajavadyha, Reza<br>4544 1/2 40th. Street<br>San Diego, CA 92116-3862 | 8545 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $34.71 | | | | | $34.71 |
| Agharanya, Chima<br>118-17 234th Street<br>Cambria Heights, NY 11411 | 21780 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Aghayants, Areg<br>9900 Laurel Canyon Blvd<br>Pacoima, CA 91331 | 27633 | 6/11/2021 | 24 Hour Fitness Worldwide, Inc. | $309.42 | | | | | $309.42 |
| Aghazadehmasrour, Arash<br>1855 Trinity Ave, Apt 18<br>Walnut Creek, CA 94596 | 20421 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Aghegnehu, Benyam<br>2520 S. Bascom Ave<br>Apt 1<br>Campbell, CA 95008 | 10718 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Aghili, Afsaneh<br>14512 Ballimamore Dr<br>Austin, TX 78717 | 20664 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $214.34 | | | | | $214.34 |
| Aghishian, Marissa<br>c/o Southern California Labor Law Group, PC<br>1875 Century Park East<br>Suite 480<br>Los Angeles, CA 90067 | 24668 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Agishian, Marissa<br>c/o Souther California Labor Law Group, PC<br>1875 Century Park East, Suite 480<br>Los Angeles, CA 90067 | 23714 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Agishian, Marissa<br>c/o Southern California Labor Law Group, PC<br>1875 Century Park East, Suite 480<br>Los Angeles, CA 90067 | 23848 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aglietti, Debbie<br>23 Hilltop Drive<br>Mahopac, NY 10541 | 2805 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Aglietti, Debbie<br>23 Hilltop Drive<br>Mahopac, NY 10541 | 17009 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Aglipay, Vanessa<br>7100 Balboa Blvd Unit 1106<br>Lake Balboa, CA 91406 | 14698 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Ago, Dino<br>78 NW 95th ST<br>Miami Shores, FL 33150 | 11075 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Agostini, Deborah A<br>7125 El Cajon Blvd Suite 3<br>San Diego, CA 92115 | 3606 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |
| Agostoni, Marco<br>1305 Solano Ave Apt E<br>Albany, CA 94706 | 5368 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Agostoni, Marco<br>1305 Solano Ave Apt E<br>Albany, CA 94706 | 5369 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Agrait, David<br>14069 SW 160th CT<br>Miami, FL 33196 | 752 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Agranowitz, David<br>7681 El Caney Dr.<br>Buena Park, CA 90620 | 19468 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Agravante, Sawako H<br>2210 Pacific Avenue F2<br>Costa Mesa, CA 92627 | 9865 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Agrawal, Ajitkumar P<br>38668 Aurora Terrace<br>Fremont, CA 94536 | 8236 | 9/7/2020 | 24 San Francisco LLC | $699.00 | | | | | $699.00 |
| Agrawal, Bhupesh<br>4305 NW Oxbridge Drive<br>Portland, OR 97229 | 12983 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $749.00 | | | | | $749.00 |
| AGRAWAL, DEEPAK<br>4335 GIBRALTAR DRIVE<br>FREMONT, CA 94536 | 22667 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Agrawal, Mehul<br>4869 Willow Road, APT 203<br>Pleasanton, CA  94588 | 27569 | 4/29/2021 | 24 Hour Fitness Worldwide, Inc. | $680.00 | | | | | $680.00 |
| Agrawal, Neeraj<br>4969 229TH AVE SE<br>ISSAQUAH, WA 98029-5015 | 13209 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Agrawal, Rashmi<br>1128 Luz Del Sol Loop<br>Milpitas, CA 95035 | 23631 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.89 | | | | | $30.89 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGRAWAL, SHAIL 4335 GIBRALTAR DRIVE FREMONT, CA 94536 | 22703 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Agrawal, Surabhi 545 Tyrella Avenue Mountain View, CA  94043 | 26541 | 11/19/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| AGRE River Bridge, LLC c/o Harris J. Koroglu, Esq. 200 S Biscayne Blvd, Suite 4100 Miami, FL 33131 | 3235 | 8/18/2020 | 24 Hour Fitness USA, Inc. | $1,035,936.85 | | | | | $1,035,936.85 |
| Agren, Richard E 5807 Laurel Canyon Blvd apt 308 Valley Village, CA 91607 | 7338 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $109.85 | | | | | $109.85 |
| Agress, Seth and Carol 10 Eisenhower Ct. American Canyon, CA 94503 | 10895 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |
| Agresti, Michael 19655 Lorca Lane Yorba Linda, CA 92886 | 15585 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| Agron, Jeff 22327 Hart St Canoga Park, CA 91303 | 4030 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| AGUADA, TERYLLE KENANI 11042 TOSCANO GARDENS ST. LAS VEGAS, NV 89141 | 2648 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $60.78 | | | | | $60.78 |
| Aguailar, Andrew 3939 Madison Street Ventura, CA 93003 | 23002 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Aguayo, Denisia 7646 Milton Ave Apt B Whittier, CA 90602 | 27270 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $289.99 | | | | | $289.99 |
| Aguayo, Isela 564 Baldy Ln Las Vegas, NV 89110 | 13345 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $26.99 | | | | | $26.99 |
| Aguayo, Juliana 171 W. Ash Ave. Burbank, CA 91502 | 13266 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $612.50 | | | | | $612.50 |
| Aguayo, Karen 75 Risel Avenue Daly City, CA 94014 | 11068 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |
| Aguayo, Priscilla 1527 Monte Stella Pl Manteca, CA  95337 | 22001 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Agudelo, Nicole 7414 Boxwood Ridge Lane Richmond, TX 77407 | 2827 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $43.29 | | | | | $43.29 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aguiar, Andrew<br>2107 Goldcrest Cir.<br>Pleasanton, CA 94566 | 9092 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $16.58 | | | | | $16.58 |
| Aguiar, Laura<br>15358 Chive Lane<br>Fontana, CA 92336 | 14626 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Aguigui, Jeffrey<br>7901 60th Ave Ct W D301<br>Lakewood, WA 98499 | 9508 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Aguigui, Tina<br>7901 60th Ave Ct W D301<br>Lakewood, WA 98499 | 9135 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Aguilar, Adriana<br>74 Country Club Cir<br>Chula Vista, CA 91911 | 13513 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Aguilar, Alondra<br>810 S. Wayfield St<br>Orange, CA 92866 | 6625 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Aguilar, Angela Daniela<br>12801 Brookhurst St<br>Apt 1305<br>Garden Grove, CA 92840 | 26886 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Aguilar, Eduardo<br>110 Sealane Court<br>Pittsburg, CA 94565 | 10937 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Aguilar, Gail Jane<br>4224 Iowa St<br>San Diego, CA 92104 | 14418 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Aguilar, Jaime B<br>4902 Dunsmere Street<br>Houston, TX 77018 | 23052 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Aguilar, Magda<br>14 Raymond Ave<br>Plainfield , NJ 07062 | 20341 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $127.93 | | | | | $127.93 |
| Aguilar, Maria Del Pilar<br>74 Country Club Cir<br>Chula Vista, CA 91911 | 14049 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Aguilar, Melissa<br>8530 Sunland Blvd<br>Apt 19<br>Sun Valley, CA 91352 | 7337 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Aguilar, Robert<br>2945 California Ave<br>Carmichael, CA 95608 | 25462 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Aguilar, Violeta E<br>18737 vanowen st<br>Reseda, CA 91335 | 21395 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aguilar, Viridiana  Casro<br>2709 E9th Street<br>Oakland, CA 94601 | 6391 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Aguilera, Armando<br>5651 Windsor Way #309<br>Culver City, CA 90230 | 27411 | 2/18/2021 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| AGUILERA, MIRIAM<br>1938 GAMEL WAY # 4<br>MOUNTAIN VIEW, CA 94040 | 13311 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| AGUINAGA, DANIEL<br>GRAYSON & GRAYSON<br>15720 VENTURA<br>SUITE 412<br>ENCINO, CA 91436 | 19188 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $57,917.00 | | | | | $57,917.00 |
| Aguiniga, Rogelio<br>6362 Homewood Ave<br>Buena Park, CA 90621 | 11163 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Aguirre, Adam<br>111 Camino de las Colinas<br>Redondo Beach, CA 90277 | 26970 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Aguirre, Armando<br>2038 Palm Drive<br>Colorado Spring, CO 80918 | 14793 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Aguirre, Carolyn<br>2079 Ascot Drive Unit 236<br>Moraga, CA 94556 | 9645 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Aguirre, Eva<br>7717 Church Ave. SPC 191<br>Highland, CA 92346 | 770 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $40.00 | | | | | $40.00 |
| Agundez, Shuree<br>935 Fall Creek Ct<br>Walnut, CA 91789 | 27652 | 6/29/2021 | 24 Hour Fitness Worldwide, Inc. | $80.99 | | | | | $80.99 |
| Ahaja, Haikhan<br>2120 Mount Shasta Dr.<br>San Pedro, CA 90732 | 15190 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ahankoob, Niaz<br>9071 E Mississippi Ave. #12C<br>Denver, CO 80247 | 2419 | 8/10/2020 | 24 Denver LLC | $1,704.00 | | | | | $1,704.00 |
| Ahearn, Gene<br>10712 Paradise Point Dr<br>Las Vegas, NV 89134 | 5110 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| AHERN RENTAL CENTERS INC.<br>PO BOX 271390<br>LAS VEGAS, NV 89127-1390 | 17101 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $2,119.06 | | | | | $2,119.06 |
| AHLHEIM, STEPHEN & LAURA<br>2209 FIRST CAPITOL DRIVE<br>ST. CHARLES, MO 63301 | 21702 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHLUWALIA, SURRINDER<br>3615 W. PINE BROOK WAY<br>HOUSTON, TX 77059-3104 | 4480 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $103.89 | | | | | $103.89 |
| Ahmad, Jehan<br>7822 S. De Gaulle Ct.<br>Aurora, CO 80016 | 1397 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $84.40 | | | | | $84.40 |
| AHMAD, SOHAIL<br>8604 VIONNET WAY<br>ELK GROVE, CA 95757 | 7059 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| AHMADI, MASOUMEH<br>4712 ALBANY DR B204<br>San Jose, CA 95129 | 11411 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ahmed, Esraa<br>33657 Hartford Dr<br>Union City, CA 94587 | 3153 | 8/11/2020 | 24 Hour Fitness United States, Inc. | $1,596.00 | | | | | $1,596.00 |
| Ahmed, Mohammed<br>P.O Box 504<br>Folsom, CA 95763 | 17595 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ahmed, Mushtaq<br>409 Willow Bend Dr<br>Murphy, TX 75094-3320 | 2525 | 7/29/2020 | 24 Hour Holdings II LLC | $76.53 | | | | | $76.53 |
| AHMED, QAIS M<br>P O BOX 3506<br>OAKLAND, CA 94609 | 2055 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| AHMED, QAIS M<br>P O BOX 3506<br>Oakland, CA 94609 | 2739 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Ahmed, Shemal<br>5131 North 22nd Street<br>Arlington, VA 22207 | 14873 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ahmed, Zakaria<br>77 Hickory Hill Blvd<br>Totowa, NJ 07512 | 6768 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $319.75 | | | | | $319.75 |
| Ahn, Jaeduk<br>5810 E.La Palma Ave.<br>Anaheim, CA 92807 | 4016 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Ahn, Kenneth<br>6352 Blossom Ln<br>Chino Hills, CA 91709 | 11442 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ahn, Russell<br>404 Chives Way<br>Walnut Creek, CA 94595 | 9566 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ahn, Sookhee<br>404 Chives way<br>Walnut Creek, CA 94595 | 10901 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Ahrens, Aurora<br>3113 Debra Court<br>Garland, TX 75044 | 25258 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ahuja, Seema<br>2040 W. Middlefield Rd.<br>Apt. 24<br>Mountain View, GA 94043 | 25114 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.60 | | | | | $49.60 |
| Ahuna, Kalani Y<br>12815 E 35th St S<br>Independence, MO 64055 | 4717 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ahyee, Danita M<br>2006 Villa Dr. Apt 310<br>Pittsburg, CA 94565 | 5186 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ahyee, Danita M<br>2006 Villa Dr. Apt 310<br>Pittsburg, CA 94565 | 6410 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Aichele, Mark J<br>3395 Laplata Ave.<br>Loveland, CO 89538 | 16475 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Aiello, Michael<br>26871 Alessandro Blvd Spc 1<br>Moreno Valley, CA 92555 | 19776 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Aikhoje, Ekaterina A<br>401 Ocean Drive Apt 1008<br>Miami Beach, FL 33139 | 12470 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $33.44 | | | | | $33.44 |
| Ailin John-Voinov and Igor Voinov<br>5132 Poola Street<br>Honolulu, HI 96821 | 20550 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Ainslie, Rachel<br>4518 228th Ave NE<br>Redmond, WA 98053 | 18837 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $48.50 | | | | | $48.50 |
| Aipa, Jonathan R<br>43530 Carpenter Drive<br>Lancaster, CA 93535 | 16784 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| AIR PERFORMANCE HVAC INC.<br>RICHARD JAMES STRLE<br>38625 6TH STREET EAST<br>PALMDALE, CA 93550 | 27009 | 12/10/2020 | 24 San Francisco LLC | $217,304.29 | | | | | $217,304.29 |
| Aispuro, Norma<br>P.O. Box 9186<br>Bakersfield, CA 93389-9186 | 19897 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Aizpurua, Virginia<br>10367 NW 63 Terrace<br>Doral, FL 33178 | 2984 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.84 | | | | | $150.84 |
| AJ a minor Alene Jenner a parent<br>21812 Oceanbreeze Ln<br>Huntington Beach, CA 92646 | 22455 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| AJAYI, AYO<br>11616 SE 234TH ST<br>KENT, WA 98031 | 4010 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aji , Abulimiti<br>6606 S Mariposa Ln<br>Dublin, CA 94568 | 8169 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Ajimura, Scott<br>95-1084 Kihene St<br>Mililani, HI 96789 | 12406 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,343.00 | | | | | $1,343.00 |
| Ajimura, Scott H<br>95-1084 Kihene St<br>Mililani, HI 96789 | 1980 | 7/22/2020 | 24 Hour Fitness United States, Inc. | | $1,343.00 | | | | $1,343.00 |
| Akagi, Susan<br>4251 South 1355 West<br>Taylorsville, UT 84123 | 193 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $808.55 | | | | | $808.55 |
| Akahoshi, Mark<br>2463 Chaucer Place<br>Thousand Oaks, CA 91362 | 20318 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Akalou, Yared<br>5254 Birdwood Road<br>Houston, TX 77096 | 19784 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $214.50 | | | | | $214.50 |
| Akbari, Nawed<br>2576 Marie Antonette Lane<br>Tracy , CA 95377 | 13836 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,605.00 | | | | | $3,605.00 |
| Akbarut, Levent<br>275 Wallis Street<br>Pasadena, CA 91106 | 22144 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,729.35 | | | | | $2,729.35 |
| Akbarut, Rasheed<br>275 Wallis Street<br>Pasadena, CA 91106 | 22493 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.87 | | | | | $400.87 |
| Aker, Eric<br>2439 South Dr<br>Santa Clara, CA 95051-1250 | 22440 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Akers, Robert<br>13912 SE 2514st St<br>Kent, WA 98042 | 16435 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Akers, Roger<br>8436 Marina Vista Lane<br>Fair Oaks, CA 95628 | 11252 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $569.00 | | | | | $569.00 |
| Akhavan, Shahab<br>916 Shenandoah St #202<br>Los Angeles, CA 90035 | 5308 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Akhtar, Shabir<br>510 Brighton Beach Ave Apt 238<br>Brooklyn, NY 11235 | 18743 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | $0.00 | | $5,000.00 |
| Akhunov, Ildar<br>(925) 420-7777<br>mealwayslucky@gmail.com | 22576 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Akin, Christopher<br>7505 Black Mountain Drive<br>Austin, TX 78736 | 7517 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $779.98 | | | | | $779.98 |
| AKINS, LOUISCREAS<br>5064 SILHOUETTE AVE<br>LAS VEGAS, NV 89142 | 17797 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | $0.00 | | $1,500.00 |
| Akinsanya, Edward<br>1627 64th St SE<br>Auburn, WA 98092 | 11057 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $191.95 | | | | | $191.95 |
| Akiyama, Karen<br>2921 Barrington court<br>Fullerton, CA 92831 | 27476 | 3/16/2021 | 24 Hour Fitness United States, Inc. | $331.80 | | | | | $331.80 |
| Akkati, Sriram<br>42 Carson<br>Irvine, CA 92620 | 8062 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Akom, Mba<br>13307 Trompilla Lane<br>Houston, TX 77083 | 2447 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Akom, Mba<br>13307 Trompilla Lane<br>Houston, TX 77083 | 25078 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Akopyan, Viktorya<br>1150 Bergen Ave Apt 2F<br>Brooklyn, NY 11234 | 11777 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Akram, Rashid<br>4760 Summerset Dr<br>Fairfield, CA 94534 | 6741 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| AKSOY, YUNUS<br>62 Sandpiper Ln.<br>Aliso Viejo,, CA 92656 | 8500 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Aktam, Youssef<br>201 Meadow Pine Pl<br>San Jose, CA 95125 | 12348 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Akula, Maya L<br>1110 Encanto Drive<br>Arcadia, CA 91007 | 7740 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | | | $899.00 |
| Akula, Narasimharao (Rao)<br>1110 Encanto Drive<br>Arcadia, CA 91007 | 8345 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Al Badar, Eman<br>29315 121ST Ave SE<br>Auburn, WA 98092 | 18831 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $100.86 | | | | | $100.86 |
| Al Soussi, Bilal H<br>34764 Bowie Common<br>Fremont, CA 94555 | 23889 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Al-Adib, Yoseph<br>12638 Del Rey Drive<br>Rancho Cucamonga, CA 91739 | 5589 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alaei, Allen<br>2614 Lunar Lane Apt#4<br>Sacramento, CA 95864 | 11728 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Alai, Nicole<br>9331 Darrow Drive<br>Huntington Beach, CA 92646 | 9247 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $39.00 | | | | | $39.00 |
| Alam, Mohammad Jahangir<br>12061 Jacaranda Ave. Suite 5<br>Hesperia, CA 92345 | 23444 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,306.00 | | | | $2,306.00 |
| Alameda County Water District<br>43885 S Grimmer Blvd<br>Fremont, CA 94538 | 20784 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $155.09 | | | | | $155.09 |
| Alameda County Water District<br>43885 S Grimmer Blvd<br>Fremont, CA 94538 | 20966 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $90.05 | | | | | $90.05 |
| Alameda County Water District<br>43885 S Grimmer Blvd<br>Fremont, CA 94538 | 21042 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $106.93 | | | | | $106.93 |
| Alan, Jeanne Louise<br>908 Vallecito Drive<br>Ventura, CA 93001 | 21906 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $466.56 | | | | | $466.56 |
| Alandt, Johanna<br>1611A S. Melrose Dr. #20<br>Vista, CA 92081 | 15674 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Alaniz, Elaine<br>416 S. Union Ave. Apt 4<br>Los Angeles, CA 90017 | 5962 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $219.70 | | | | | $219.70 |
| Alarcon, Adam<br>239 Ridgemont Ln<br>Walnut, CA 91789 | 11336 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $369.99 | | | | | $369.99 |
| Alarcon, Gina<br>632 Burdick Dr<br>Pomona, CA 91768 | 3361 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Alarid, Kristi<br>6114 S. Kelly Avenue<br>Portland, OR 97239 | 17981 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc | $12.61 | | | | | $12.61 |
| Alarmco Inc<br>2007 Las Vegas Blvd. South<br>Las Vegas, NV 89104-2555 | 25053 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Al-Askari, Yasamin<br>6605 Rockmont Court<br>Falls Church, VA 22043 | 3286 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $1,752.00 | | | | | $1,752.00 |
| Alatorre, Alejandro<br>226 N Eckhoff St<br>Orange, CA 92868 | 8138 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Albakour, Lina<br>4830 Ashley Hope Dr<br>Katy, TX 77494 | 27566 | 4/27/2021 | 24 Hour Fitness USA, Inc. | $847.00 | | | | | $847.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Albalah, Barry<br>4 Elm Hill Drive<br>Rye Brook, NY 10573 | 19160 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Albanese, Dustin<br>520 S Kingsley Dr<br>Apt 301<br>Los Angeles, CA 90020 | 27122 | 12/18/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Albanese, Pasquale P.<br>211 Alden Street APT 337<br>Wallington , NJ 07057 | 6880 | 9/2/2020 | 24 Hour Fitness Worldwide , Inc. | $157.00 | | | | | $157.00 |
| Albano, Cailtyn<br>6262 Hooker Drive<br>Huntington Beach, CA 92647 | 7430 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Albari, Hatim<br>2454 Park Road<br>Emerald Hills, CA 94062 | 8984 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Albarran, Jonathan A<br>271 Corona Ave, Apt 1<br>Long Beach, CA 90803 | 16005 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| Albarran, Perla<br>16720 North Rd Apt F303<br>Bothell, WA 98012 | 14509 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| Albee Properties, LLC<br>4533 Macarthur Blvd, #926<br>Newport Beach, CA 92660 | 24641 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Albert Bayen fir J. Bayen<br>101 Ross St #3<br>Cotati , CA 94931 | 20206 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Albert II, Thomas<br>3922 Calle Tereon<br>Las Vegas, NV 89103 | 2656 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $39.99 | | | | | $39.99 |
| Albert, David<br>101 Lombard St Apt 904W<br>San Francisco, CA 94111 | 7372 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Albert, Marcy<br>101 Lombard St Apt 904W<br>San Francisco, CA 94111 | 7984 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Albert, Mark<br>107 Schick<br>Irvine, CA 92614 | 5064 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Albert, Peter<br>316 N Maple St.<br>Apt. 216<br>Burbank, CA 91505 | 22702 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,958.98 | | | | | $1,958.98 |
| Albert, Shiney Elizabeth<br>331 Rocky Point Ct.<br>Sunnyvale, TX 75182 | 3034 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $90.38 | | | | | $90.38 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Albert, Stacey<br>107 Schick<br>Irvine, CA 92614 | 5873 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Albrecht, William H.<br>10102 Eastman Cove<br>Austin, TX 78750-3911 | 94 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Albrecht, William H.<br>10102 Eastman Cove<br>Austin, TX 78750-3911 | 156 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,335.88 | | | $0.00 | | $3,335.88 |
| Albrich, Anthony<br>P.O. Box 871<br>Gaston, OR 97119 | 25801 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Albright, J O.<br>PO Box 101315<br>Arlington, VA 22210 | 22240 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Albright, Mary Ann<br>7315 S Virginia Ave<br>Portland, OR 97219-3038 | 12091 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Albrittain, Reed<br>209 N Pearl St<br>Denver, CO 80203 | 15266 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| ALBRITTON, LAMAR JEROME<br>2610 Joshua Tree Lane<br>Manvel, TX 77578 | 2737 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $90.20 | | | | | $90.20 |
| Albrizio, Margaret (Peg) Ann<br>2327 N. 54th St<br>Seattle, WA 98103 | 4537 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Albrizio, Margaret (Peg) Ann<br>2327 N. 54th St<br>Seattle, WA 98103 | 16246 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $577.46 | | | | | $577.46 |
| Albronda, Michael<br>76 Boling Springs Ave<br>East Rutherford, NJ 07073 | 27512 | 4/5/2021 | 24 Hour Fitness USA, Inc. | $395.16 | | | | | $395.16 |
| Albuainain, Mubark<br>6619 Freedom Hills<br>San Antonio, TX 78242 | 25167 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Alcala, Brenda<br>7541 Serapis Ave Apt. 2<br>Pico Rivera, CA 90660 | 25867 | 10/23/2020 | 24 Hour Fitness USA, Inc. | $982.00 | | | $0.00 | | $982.00 |
| Alcala, Mary<br>5030 W 16th St<br>Santa Ana, CA 92703 | 22490 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Alcala, Michael G<br>2227 N Broadway #A<br>Santa Ana, CA 92706 | 22509 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Alcantar, Baldo C.<br>1712 S. Vermont Ave<br>Glendora, CA 91740 | 12697 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alcantar, Zach<br>868 S Rancho Santa Fe Rd Apt H<br>San Marcos, CA 92078 | 19258 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Alcaraz, Adam Fidel<br>20702 EL TORO ROAD #531<br>LAKE FOREST, CA 92630 | 10557 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $39,268.81 | | | | | $39,268.81 |
| Alcaraz, Alex<br>2080 California St Apt 532<br>Denver, CO 80205 | 14029 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Alcaraz, Christian<br>1454 Melrose Avenue Suite 1<br>Chula Vista, CA 91911 | 3680 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Alcazar, Alessandra<br>6420 Newcastle Ave<br>Reseda, CA 91335 | 1783 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $130.17 | | | | | $130.17 |
| Alcid, Leah<br>25 Van Reipen Ave. Apt. 109<br>Jersey City, NJ 07306 | 6224 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $72.30 | | | | | $72.30 |
| Aldaco, Ruby<br>219 E. Newman Ave.<br>Arcadia, CA 91006 | 14693 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Aldeen, Muhammed M<br>157 Vargas Ct<br>Milpitas, CA 95035 | 16585 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Alden, Eric<br>175 S Ventura Ave #303<br>Ventura, CA 93001 | 20033 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| Alden, Jennifer<br>175 S Ventura Ave #303<br>Ventura, CA 93001 | 21237 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| Alderson, Inger<br>15846 Eagle Rd<br>Fontana, CA 92337 | 17396 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Aldred, Amy<br>4590 Winding Way<br>Sacramento, CA 95841 | 6943 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Aldrte, Brittany<br>10406 Abrams Drive<br>Colorado Springs, CO 80925 | 7117 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Alegre, Elsie<br>606 S Reid Road<br>Linden, CA 95236 | 8427 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Alegria, Bet-birai<br>608 Fremont St<br>Delano, CA 93215 | 26854 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Alegria, Marie<br>608 Fremont St<br>Delano, CA 93215 | 5507 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alegria, Zair<br>608 Fremont st<br>Delano, CA 93215 | 7000 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Alejandre, Christian<br>7846 Craner Ave.<br>Sun Valley , CA  91352 | 11475 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,232.00 | | | | | $1,232.00 |
| Alejandro, Miguel A<br>2599 Briggs Ave<br>Apt 5N<br>Bronx, NY 10458 | 14427 | 9/15/2020 | 24 New York LLC | $277.69 | | | | | $277.69 |
| Aleman, Alexis<br>14058 SW 53rd Terr<br>Miami, FL 33175 | 5892 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $106.11 | | | | | $106.11 |
| Alemayehu, Kidist Gedamu<br>67 Kenbrook Cir.<br>San Jose, CA 95111 | 4365 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Alemu, Almaz<br>10239 green ash rd<br>dallas, tx 75243 | 1150 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $42.45 | | | | | $42.45 |
| Alene, Nazrawe<br>22882 E Belleview Ln<br>Aurora, CO 80015 | 4394 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Aler, Austin<br>7038 Cozycroft Avenue<br>Winnetka, CA 91306 | 19762 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $346.63 | | | | | $346.63 |
| Aleshaiker, Ali<br>714 S. Claudina St.<br>Anaheim, CA 92805 | 6893 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Alessandrello, James<br>93 Lower Notch Road<br>Little Falls, NJ 07424 | 12617 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Alessandro Group LLC<br>c/o Michael Kluchin<br>520 Newport Center Drive, Suite 480<br>Newport Beach, CA 92660 | 20173 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Alessandro Group LLC<br>c/o Michael Kluchin<br>520 Newport Center Drive, Suite 480<br>Newport Beach, CA 92660 | 20410 | 9/30/2020 | RS FIT CA LLC | $333,369.37 | | | | | $333,369.37 |
| Alex, Peter Joel<br>935 Mastline Drive<br>Annapolis, MD 21401 | 21163 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Alexander, Akram<br>24 Paso Robles<br>Irvine, CA 92602 | 1385 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Alexander, Christopher<br>7745 Laurel Canyon Blvd., Apt. 21<br>North Hollywood, CA 91605 | 27408 | 2/17/2021 | 24 Hour Fitness Worldwide, Inc. | $175.96 | | | | | $175.96 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alexander, George<br>21 Ocaso Street<br>Rancho Mission Viejo, CA 92694 | 26573 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Alexander, Jade<br>1117 Wessex Place<br>Princeton, NJ 08540 | 613 | 7/6/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Alexander, Jade<br>1117 Wessex Place<br>Princeton, NJ 08540 | 14805 | 9/16/2020 | 24 Denver LLC | $1,536.99 | | | | | $1,536.99 |
| Alexander, Jan<br>426 Laguna Dr<br>Rohnert Park, CA 94928 | 23686 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Alexander, Jason<br>302 N. Alexandria Avenue #205<br>Los Angeles, CA 90004 | 23731 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Alexander, Jesse<br>302 N Alexandria Ave<br>Apt 205<br>Los Angeles, CA 90004 | 20893 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Alexander, Lenore<br>9525 Flatlands Avenue<br>Brooklyn, NY 11236 | 5990 | 9/2/2020 | 24 New York LLC | $429.00 | | | | | $429.00 |
| Alexander, Lenore<br>9525 Flatlands Avenue<br>Brooklyn, NY 11236 | 7513 | 9/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Alexander, Peggy<br>2719 Dogwood Terrace Lane<br>Katy, TX 77494 | 19951 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $339.94 | | | | | $339.94 |
| Alexander, Robert<br>1422 Fairmont Drive<br>San Leandro, CA 94578 | 9081 | 9/5/2020 | 24 San Francisco LLC | $304.58 | | | | | $304.58 |
| Alexander, Sansa<br>3611 West Clark Ave<br>Burbank, CA 91505 | 4055 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $1,800.00 | | | $0.00 | | $1,800.00 |
| Alexandre, Michaelle<br>969 East 80th Street<br>Brooklyn, NY 11236 | 27237 | 1/9/2021 | 24 Hour Fitness Worldwide, Inc. | $228.00 | | | | | $228.00 |
| Alexani, Nareh<br>126 N Everett Street Apt #1<br>Glendale, CA 91206 | 5386 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Alexiadis, Emily<br>24210 Amaryllis Court<br>Valencia, CA 91354 | 11802 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Alfaro, Erica Dionisio<br>4992 Brookside Ave<br>Fontana, CA 92336 | 9652 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alfaro, Laura H<br>4222 West 169th Street<br>Lawndale, CA 90260 | 3892 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Alfonso, Charles<br>8240 SW 94th Street<br>Miami, FL 33156 | 10381 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Alfonso, Claudia<br>2114 Winding Hollow Dr<br>Katy, TX 77450 | 2722 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $348.38 | | | | | $348.38 |
| Alfonzo, Gary<br>16 Via Calandria<br>San Clemente, CA 92672 | 25162 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Alger, April<br>8182 SW Shenandoah Way<br>Tualatin, OR 97062 | 17540 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Alharbi, Mazen<br>7040 Hanover Parkway<br>Apt. D1<br>Greenbelt, MD 20770 | 21752 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $89.98 | | | | | $89.98 |
| Ali, Akram<br>68 4th Avenue<br>Westwood, NJ 07675 | 16793 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Ali, Ashrena<br>142-03 254th Street Apt. 2<br>Rosedale, NY 11422 | 5590 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $281.94 | | | | | $281.94 |
| Ali, Izzie<br>3790 Sparrowood Way<br>Sacramento, CA 95823 | 10512 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Ali, Jamliah<br>245 Tonopah Drive<br>Fremont, CA 94539 | 20693 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $379.16 | | | | | $379.16 |
| Ali, Kareem<br>68 4th Avenue<br>Westwood, NJ 07675 | 17487 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Ali, Kassim<br>245 Tonopah Dr.<br>Fremont , CA 94539 | 20667 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Ali, Mary Beth<br>68 4th Avenue<br>Westwood, NJ 07675 | 4088 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Ali, Mary Beth<br>68 4th Avenue<br>Westwood, NJ 07675 | 17480 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Ali, Moustafa<br>68 4th Avenue<br>Westwood, NJ 07675 | 17478 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ali, Sahira<br>722 Morey Ave<br>Sacramento, CA 95838 | 4164 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $81.88 | | | | | $81.88 |
| Ali, Usman<br>2745 Reservoir Ave<br>Apt 1G<br>Bronx, NY 10468 | 8521 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $92.88 | | | | | $92.88 |
| Ali, Zainab<br>245 Tonopah Drive<br>Fremont, CA 94539 | 20295 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $379.16 | | | | | $379.16 |
| Aliano, Dolores<br>7649 Island Rail Drive<br>North Las Vegas, NV 89084-2473 | 18779 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Aliano, Phillip<br>7649 Island Rail Dr.<br>North Las Vegas, NV 89084-2473 | 18331 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Alicea, Marissa<br>10 South French Avenue<br>Elmsford, NY 10523 | 20099 | 9/29/2020 | 24 New York LLC | $93.98 | | | | | $93.98 |
| Alief Independent School District<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26368 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Alieva, Yulduz<br>2055 Ocean Avenue Apt 2B<br>Brooklyn, NY 11230 | 20752 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $901.94 | | | | | $901.94 |
| Alimorong, Rebecca<br>50 Austin Ave<br>Apt 537<br>Hayward, CA 94544 | 24881 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $545.00 | | | | | $545.00 |
| Aliyeva, Kamala<br>10176 Judy Ave<br>Cupertino, CA 95014 | 2430 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $404.94 | | | | | $404.94 |
| Aljabi, Nick Nasrat<br>9127 Grossmont Blvd<br>La Mesa, CA 91941 | 7800 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Alkawadri, Nawar<br>30 Esternay Drive<br>Foothill Ranch, CA 92610 | 12673 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Al-Khatib, Samid<br>6729 Heritage Haven Ct.<br>Richmond, TX 77469 | 10764 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Alkolombra, Judith<br>423 1st Street<br>East Northport, NY 11731 | 27193 | 12/31/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| Allahverdian, Hermik<br>553 South St. #110<br>Glendale, CA 91202 | 8213 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allan, Malcolm<br>17795 Rosedown Place<br>San Diego, CA 92128 | 13932 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Allard, James<br>8680 Allison Street, Apt M<br>Arvada, CO 80005 | 9100 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Allard, James<br>8680 Allison Street, Apt M<br>Arvada, CO 80005 | 9753 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Allarde, Alexandria<br>16 Dunfirth Dr.<br>Hayward, CA 94542 | 16023 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $174.55 | | | | | $174.55 |
| Allegra, Anthony J<br>27326 Eaglehelm Dr.<br>Santa Clarita, CA 91387 | 22163 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,323.00 | | | | | $1,323.00 |
| Alleman, Thomas  B.<br>5101 Streamwood Lane<br>Plano, TX 75093 | 18118 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| ALLEN FITNESS, L.P.<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 2150 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,173,354.37 | | | | | $1,173,354.37 |
| Allen ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 576 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Allen, Alana<br>Sharlene Ligons<br>Law Offices of John L. Burris<br>Ben Nisenbaum<br>7677 Oakport Street, Suite 1120<br>Oakland, CA 94621 | 21662 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Allen, Amber<br>350 Sylvan Ave.<br>Boulder Creek, CA 95006 | 10153 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Allen, Anna Michelle<br>3286 Rushing Waters Place<br>Las Vegas, NV 89135 | 24506 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Allen, Anne-Barbara<br>2312 Caringa Way<br>Carlsbad, CA  92009 | 1860 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| ALLEN, ANTHONY<br>164 ROLLING HILLS<br>LANCASTER, TX 75146 | 7589 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Carole<br>PO Box 829<br>Clackamas, OR 97015 | 19593 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $195.69 | | | | | $195.69 |
| Allen, Dennis G.<br>23 Via Lampara<br>San Clemente, CA 92673 | 14142 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| Allen, Dezerae<br>42097 Humber Dr.<br>Temecula , CA  92591 | 24796 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Allen, Dezerae Lee<br>42097 Humber Dr<br>Temecula, CA 92591 | 26360 | 11/12/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Allen, Donald<br>2116 Terry Ave<br>Melissa, TX 75454 | 16643 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $5,250.31 | | | | | $5,250.31 |
| Allen, Jean<br>274 Camino Leon<br>Camarillo, CA 93012 | 2937 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Allen, Jennie<br>3327 Marshall Ave<br>Carmichael, CA 95608 | 5413 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Allen, Jeri<br>1811 NE 91 Ave.<br>Portland, OR 97220 | 25192 | 10/11/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Allen, Jonathan<br>19791 Chesapeake Lane<br>Huntington Beach, CA 92646 | 27437 | 2/25/2021 | 24 Hour Fitness Worldwide, Inc. | $92.90 | | | | | $92.90 |
| Allen, Joseph Donald<br>3161 Catrina Ln<br>Annapolis, MD 21403 | 5484 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Allen, Joseph Donald<br>3161 Catrina Ln<br>Annapolis, MD 21403 | 8254 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| allen, judy<br>3286 rushing waters place<br>las vegas, nv 89135 | 24776 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Allen, Kathleen<br>2 Las Estrellas Loop Unit 4078<br>Rancho Mission Viejo, CA 92694-2434 | 16165 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Allen, Kevin<br>6323 Castle Lane Drive<br>Houston, TX 77066 | 13785 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Allen, Kia<br>6520 Riverside Blvd<br>Sacramento, CA 95831 | 26546 | 11/19/2020 | 24 Hour Fitness USA, Inc. | $173.94 | | | | | $173.94 |
| Allen, Marc<br>1211 Adora Cir<br>Roseville, CA 95678 | 12299 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Marie<br>7605 Applecross Lane<br>Dallas, TX 75248 | 11530 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $81.19 | | | | | $81.19 |
| Allen, Maureen<br>1505 Madison Ave<br>Rohnert Park, CA 94928 | 4366 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Allen, Mikala<br>P.O. Box 43762<br>Los Angeles, CA 90043 | 6632 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Allen, Rachel<br>937 N Peach Ave<br>BLG 85 Apt 114<br>Fresno, CA 93727 | 25216 | 10/10/2020 | 24 San Francisco LLC | $190.31 | | | | | $190.31 |
| Allen, Randi<br>11030 Summit Ave<br>Santee, CA 92071 | 22910 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $52.48 | | | | | $52.48 |
| Allen, Randi C.<br>2910 San Jacinto Circle<br>Sanford, FL 32771 | 5733 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $44.93 | | | | | $44.93 |
| Allen, Rick<br>6386 Pearlroth Drive<br>San Jose, CA 95123 | 10750 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Allen, Robin Dee<br>6280 Pike Circle<br>Arvada, CO 80403 | 5768 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $528.00 | | | | | $528.00 |
| Allen, Terry Wayne<br>14711 Lindall Court<br>Cypress, TX 77429 | 653 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $122.50 | | | $0.00 | | $122.50 |
| Allen, Tyrone<br>4408-B Koehler<br>Houston, TX 77007 | 16048 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Allen, Victoria (Vikki)<br>14111 SE Fairoaks Ave<br>Milwaukie, OR 97267 | 5586 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Allen, Willie l<br>9027 BRIDGEWOOD CT.<br>STOCKTON, CA 95209 | 3643 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| ALLER, MICK l<br>4413 Wellington Drive<br>Fort Collins, CO 80526 | 2953 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $1,600.00 | | | | | $1,600.00 |
| Alleyne, Brianna<br>77 Estabrook Avenue Apt 302<br>San Leandro, CA 94577 | 1594 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $1,693.84 | | | | | $1,693.84 |
| Alleyne, Brianna<br>77 Estabrook Avenue Apt 302<br>San Leandro, CA 94577 | 20744 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allford, Michael A.<br>Davis, Saperstein & Salomon PC<br>Kate Carballo, Esq<br>375 Cedar Lane<br>Teaneck, NJ 07666 | 20070 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Allied Fire Protection, LP<br>2003 Mykawa Road<br>Pearland, TX 77581 | 24185 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $16,727.33 | | | $0.00 | | $16,727.33 |
| Allison Dalyand or Richard Chang<br>9020 Sunrise Lakes Blvd Apt 205<br>Sunrise, FL  33322 | 2151 | 8/2/2020 | 24 Hour Fitness United States, Inc. | $154.11 | | | | $0.00 | $154.11 |
| Allison Jr., Randy<br>4072 Hillcrest Drive<br>Los Angeles, CA 90008 | 2494 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Allison, Sonny<br>2480 E. Willamette Lane<br>Greenwood Village, CO 80121 | 17738 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Allison, Virginia<br>2480 E. Willamette Lane<br>Greenwood Village, CO 80121 | 16685 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Allmon, Michael<br>c/o Allmon, Dibernardo, CPAs<br>1230 Rosecrans Ave #102<br>Manhattan Beach, CA 90266 | 25261 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Alltex Glass Company, Inc.<br>15047 Tallshadows Dr<br>Suite G<br>Houston, TX 77032 | 674 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $16,876.74 | $0.00 | | | | $16,876.74 |
| Allyn, James<br>1820 Calle Petaluma<br>Thousand Oaks, CA 91360 | 9096 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $37.13 | | | | | $37.13 |
| ALMADEN<br>ATTN: ANDREAS QUVANG JPSON<br>2549 SCOTT BOULEVARD<br>SANTA CLARA, CA 95050 | 18794 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $4,877.75 | | | | | $4,877.75 |
| Almaden Fitness, LP<br>Smith, Gambrell & Russell, LLP<br>Anne K. Edwards<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 17596 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Almalla, Mohammad<br>3645 Oakfield Drive<br>Sherman Oaks, CA  91423 | 22569 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $79.61 | | | | | $79.61 |
| Almanza, Lia M<br>415 4th Place<br>Port Hueneme, CA 93041 | 21783 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $55.59 | | | | | $55.59 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Almanza, Ray<br>398 4th Avenue<br>San Diego, CA 91910 | 4898 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $97.00 | | | | | $97.00 |
| Almashat, Hasan<br>20356 Via Urbino<br>Porter Ranch, CA 91326 | 18583 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Almeda County Water District<br>43885 S Grimmer Blvd<br>Fremont, CA 94538 | 20620 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $355.06 | | | | | $355.06 |
| Almeda, Anna<br>730 40th St<br>Richmond, CA 94805 | 13170 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| ALMEDA, MARK<br>730 40TH ST<br>RICHMOND, CA 94805 | 12612 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Almeda, Roy<br>4510 San Sebastian Wy<br>Sacramento , CA 95823 | 25070 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $358.00 | | | | | $358.00 |
| Almeida, Jessica<br>14 Poppy Hills Ln<br>San Ramon, CA 94583 | 5029 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Almeida, Jessica<br>14 Poppy Hills Ln.<br>San Ramon, CA 94583 | 5817 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Almendras, Sheila<br>800 Wysong Court<br>Virginia Beach, VA 23454 | 1192 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Almodovar, Marisol<br>6888 Friars Rd. Apt 314<br>San Diego, CA 92108 | 1896 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $479.98 | | | | | $479.98 |
| Almonte, Wanda<br>3300 W Rolling Hills Circle<br>Apt 207<br>Davie, FL  33328 | 26989 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $111.00 | | | | | $111.00 |
| Alnaemi, Mubarak<br>8305 Greensboro Dr<br>McLean, VA 22102 | 27535 | 4/13/2021 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Alonso, Grecia | 1519 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $103.38 | | | | | $103.38 |
| Alony, Arieh<br>2 Willowbrook<br>Irvine, CA 92604 | 21361 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Alonzo, Laura<br>10364 S. White Rock Rd. Unit A<br>Rancho Cordova, CA 95670 | 27551 | 4/19/2021 | 24 Hour Fitness USA, Inc. | $52.49 | | | | | $52.49 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alorica Inc. Danielle M. Evans 5161 California Avenue Irvine, CA 92617 | 1245 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $452,602.94 | | | | | $452,602.94 |
| Alotau, Uputasi 7036 Victoria Ave, E Highland, CA 92346 | 1005 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $84.00 | | | | | $84.00 |
| ALPHA GLASS AND MIRROR COMPANY INC ATTN: MICKEY 8901 SOVEREIGN ROW DALLAS, TX 75247 | 25013 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $761.08 | | | | | $761.08 |
| Alpuche, Daisy 2531 Mesa Verde Terrace Henderson, NV 89074 | 16344 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $465.46 | | | | | $465.46 |
| Alpuche, Dale 2531 Mesa Verde Terrace Henderson, NV 89074 | 17313 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $465.46 | | | | | $465.46 |
| AL-Ramahy, Muneer 12108 Freeway Pl Everett , WA 98208 | 21356 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Al-Refaee, Fadi Afa 6104 Bava Ct San Jose, CA 95123 | 10765 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Alridge, Marion Brandon 107 Avery Springs Ln Dickinson, TX 77539 | 9953 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Alrokh, Jasmine 602 center St B2 Costa Mesa, CA 92627 | 16393 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| Alsaigh, Ziad 2502 Sawgrass Street El Cajon, CA 92019 | 4232 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Alsalman, Amel 2451 Ridgegate LN SW Tumwater, WA 98512 | 488 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ALSALMAN, AMEL 2451 RIDEGATE LN SW TUMWATER, WA 98512 | 15850 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $359.93 | | | | | $359.93 |
| Alsalman, Amel 2451 Ridgegate Ln SW Tumwater, WA 98512 | 16527 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Alsofrom, Jessica 40249 Blacow Road Fremont, CA 94538 | 26880 | 12/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Alsofrom, Jessica 40249 Blacow Road Fremont, CA 94538 | 26881 | 12/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alsofrom, Jessica 40249 Blacow Road Fremont, CA 94538 | 26888 | 12/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| AlSoliman, Ohood 112 Rotunda Irvine, CA 92620 | 15941 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $3,176.69 | | | | | $3,176.69 |
| Alsumidaie, Joumana 611 Davenwood Court Granite Bay, CA 65746 | 15416 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $329.99 | | | | | $329.99 |
| ALTAI, ZAINAB 950 N SAN ANTONIO RD APT 8A LOS ALTOS, CA 94022 | 25538 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Altamirano, Enrique 1821 Lakeville HWY Spc 34 Petaluma, CA 94954 | 19714 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $404.65 | | | | | $404.65 |
| Altenau, Jane H. 840 Margaret Lane Walnut, CA 91789 | 24706 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,120.00 | | | | | $1,120.00 |
| Alter, Leigh 83-33 Austin Street Apartment 4F Kew Gardens, NY 11415 | 14983 | 9/17/2020 | 24 New York LLC | $621.00 | | | | | $621.00 |
| Alter, Lisa 3437 Corte Fortuna Carlsbad, CA 92009 | 10296 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $3,904.68 | | | | | $3,904.68 |
| Alter, Yossef 309 San Marino Irvine, CA 92614 | 16348 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Altimont, Margaret 520 Round Hollow Ln Southlake, TX 76092 | 16576 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $316.65 | | | | | $316.65 |
| Altkitsa Investments Limited, Inc. c/o Nathan Sommers Jacobs 2800 Post Oak Blvd., 61st Fl Houston, TX 77056 | 2998 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $493,228.88 | | | | | $493,228.88 |
| Altobello-Czescik, Katherine 565 Tewa Court Del Mar, CA 92014 | 27766 | 3/21/2022 | 24 Hour Fitness Worldwide, Inc. | $187.50 | | | | | $187.50 |
| Alton, Jennifer S. 3484 Misty Morning Circle Sacramento, CA 95827 | 14928 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Aluya, Bibiana 1243 N. Jefferson Street Placentia, CA 92870 | 26759 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aluya, Bibiana<br>1243 N. Jefferson Street<br>Placentia, Ca 92870 | 26775 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Aluya, Brianna<br>1243 N. Jefferson Street<br>Placentia, CA 92870 | 26772 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Aluya, Joe<br>1243 N. Jefferson Street.<br>Placentia, CA 92870 | 26771 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Aluya, Justin<br>1243 N. Jefferson Street<br>Placentia, CA 92870 | 26761 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Alvarado, Agustin<br>1159 Bird Ave. #3<br>San Jose, CA 95125 | 3600 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Alvarado, Ana<br>22318 Seine Ave<br>Hawaiian Gardens, CA 90716 | 1587 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Alvarado, Cathy<br>5440-106 Baltimore Dr.<br>La Mesa, CA 91942 | 18350 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $199.98 | | | | | $199.98 |
| Alvarado, Gary<br>91-988 Papapuhi Place<br>Ewa Beach, HI 96706 | 5151 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Alvarado, Israel<br>1024 S Castlegate Ave<br>Compton, CA 90221 | 17558 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $247.71 | | | | | $247.71 |
| Alvarado, Israel<br>1024 S Castlegate Ave<br>Compton, CA 90221 | 17556 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ALVARADO, JOE<br>3171 MONROE STREET<br>SANTA CLARA, CA 95051 | 6475 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Alvarado, Napoleon<br>1225 Paddington Way<br>San Jose, CA 95127 | 16724 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Alvarenga, Rebecca<br>3181 S 3200 W<br>West Valley City, UT 84119 | 27416 | 2/20/2021 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Alvarez, Angela<br>593 Wild Oak Drive<br>Windsor, CA 95492 | 20665 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| ALVAREZ, AZUCENA<br>12880 Shackelford Ln APT D<br>Garden Grove, CA 92841-5150 | 8387 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Alvarez, Brittany Caitlin<br>2922 N Orange Ave<br>Rialto, CA 92377 | 25809 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alvarez, Crisanne<br>4556 Fargo Dr.<br>Grand Prairie, TX 75052 | 10573 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| ALVAREZ, DANIELA<br>940 S. NORFOLK ST<br>SAN MATEO, CA 94401 | 7803 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $16.50 | | | | | $16.50 |
| Alvarez, Elena<br>3226 Eagle St.<br>Los Angeles, CA 90063 | 21724 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $27.55 | | | | | $27.55 |
| ALVAREZ, GUADALUPE<br>8515 FOREST HEIGHTS LANE<br>AUSTIN, TX 78749 | 16040 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $30.68 | | | | | $30.68 |
| Alvarez, Ignacio E<br>8515 Forest Heights Lane<br>Austin, TX 78749 | 16711 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $36.36 | | | | | $36.36 |
| Alvarez, Jevi<br>3703 E 70th St<br>Long Beach, CA 90805 | 19510 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Alvarez, Leonor<br>1330 S Southills Dr<br>West Covina, CA 91791 | 22101 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Alvarez, Marco Antonio<br>1554 Shepard Ct<br>Santa Rosa, CA 95405 | 19173 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Alvarez, Megan F<br>7740 Burton Ave<br>Rohnert Park, CA 94928 | 11940 | 9/10/2020 | 24 San Francisco LLC | $59.97 | | | | | $59.97 |
| Alvarez, Michael<br>13451 CROWLEY ST<br>PANORAMA CITY, CA  91402 | 5290 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| ALVAREZ, NANCY<br>8625 SW 42 ST<br>MIAMI, FL 33155 | 2193 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $134.79 | | | | | $134.79 |
| Alvarez, Vanessa<br>16222 Inyo St<br>La Puente, CA 91744 | 10688 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Alves, Ceyton Guimaraes<br>1131 Twin Canyon Ln<br>Diamond Bar, CA 91765 | 8829 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Alvey, Shannon<br>265 N. 600 W.<br>Salt Lake City, UT 84116 | 19909 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $534.11 | | | | | $534.11 |
| Alviso, Alvin<br>16220 Bellflower Blvd<br>Apt 109<br>Bellflower, CA 90706 | 7682 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alvord, Craig<br>327 202nd Pl SW<br>Lynnwood, WA 98036 | 2979 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $618.80 | | | | | $618.80 |
| Alxanarani, Aladin<br>2719 Brighton Willow Way<br>Katy, TX 77494 | 17422 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $458.00 | | | | | $458.00 |
| Amabeoku, Iyaye<br>22948 Blythe St.<br>West Hills, CA 91304 | 3633 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $93.78 | | | | | $93.78 |
| Amador, Andrew<br>993 Wynn Circle<br>Livermore, CA 94550 | 22586 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Amador, Rebecca<br>3725 SW 1st Avenue<br>Miami, FL 33145 | 17804 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $277.79 | | | | | $277.79 |
| Amador, Susan I<br>1267 Nana Place<br>Manteca, CA 95336 | 14706 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Aman IV, Samuel H<br>11533 Bari Dr.<br>Rancho Cucamonga, CA 91701 | 4793 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $161.28 | | | | | $161.28 |
| Amand, Ron St<br>14303 Olive Street<br>Moorpark, CA 93021 | 10936 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Amano, Robert<br>95-640 Hanile St.<br>Apt F205<br>Mililani, HI 96789 | 7710 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | $0.00 | | $1,200.00 |
| AMANTE, HEATHER<br>423 ENCLAVE CIR 305<br>COSTA MESA, CA 92626 | 14262 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Amaral, Hailey Jean<br>3263 Greenwood Drive<br>Fremont, CA 94536 | 25841 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Amaral, Orlia<br>135 Escuela Ave.<br>Mountain View, CA 94040 | 518 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $86.65 | | | | | $86.65 |
| Amarkarian, Roy<br>601 N. Kenwood St #307<br>Glendale, CA 91206 | 24929 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,999.68 | | | | | $1,999.68 |
| Amaro, Ingrid<br>54 Brookside Drive West<br>Harriman, NY 10926 | 22733 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,683.00 | | | | | $1,683.00 |
| Amato, Josephine<br>8713 23rd Avenue<br>Brooklyn, NY 11214 | 2711 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMAYA, CARLOS E<br>8013 NW 73 AVE<br>TAMARAC, FL 33321 | 25700 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Amaya, Elizabeth<br>PO Box 2184<br>Rocklin, CA 95677 | 16376 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ambaw, Yonas<br>1303 South Gramercy Place #102<br>Los Angeles, CA 90019 | 25971 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $68.90 | | | | | $68.90 |
| Ambayon, Andrew<br>44243 Lupine Pl.<br>Fremont, CA 94539 | 12700 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Amberry, Lee<br>PO Box 12323<br>Spring, TX 77391-2323 | 14848 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Ambius<br>Rentokil North America<br>Attn: Bankruptcy Team<br>1125 Berkshire Blvd., Suite 150<br>Reading, PA 19610 | 11334 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,872.20 | | | | | $1,872.20 |
| Amburgey, Joe O<br>2060 Newport Blvd<br>Spc 1<br>Costa Mesa, CA 92627 | 23114 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| AmCap Austin Bluffs, LLC<br>S&D Law<br>c/o Steven W. Kelly, Esq.<br>1290 Broadway, Suite 1650<br>Denver, CO 80203 | 17164 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| AmCap Tiffany, LLC<br>c/o Steven W. Kelly, Esq.<br>1290 Broadway Suite 1650<br>Denver, CO 80203 | 17159 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ameral, Donald<br>P.O. Box 1572<br>Rohnert Park, CA 94927 | 20811 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ameral, Donald<br>P.O. Box 1572<br>Rohnert Park, CA 94927 | 21420 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ameral, Donald<br>P.O. Box 1572<br>Rohnert Park, CA 94927 | 22206 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| American Dawn Inc<br>Attn: Che Ward<br>401 Artesia Blvd<br>Compton, CA 90220 | 20535 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $166,310.40 | | | | | $166,310.40 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Wholesale Lighting<br>1725 Rutan Drive<br>Livermore, CA 94551 | 1284 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $177,580.21 | | | | | $177,580.21 |
| Amerit Consulting, Inc.<br>4000 Executive Prkwy Ste 240<br>San Ramon, CA 94583 | 772 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $12,432.88 | | | | | $12,432.88 |
| Ames, Ivan T.<br>16 Calle Tejado<br>San Clemente, CA 92673-6812 | 9776 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $122.97 | | | | | $122.97 |
| Amezaga, Christian<br>625 Lakeside Harbor<br>Boyton Beach, FL 33435 | 20583 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $102.37 | | | | | $102.37 |
| Amezquita, Gabriela<br>21525 Banyan St<br>Hayward, CA 94541 | 20715 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Amezquita, Yolanda<br>21525 Banyan St<br>Hayward, CA 94541 | 21531 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Amin, Jigar<br>32 Halsey Rd<br>Parsippany , NJ 07054 | 23223 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Amin, Nawied<br>877 3rd Avenue<br>San Bruno, CA 94066 | 3694 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Aminova, Irna<br>1162 Erin Drive<br>El Cajon, CA 92020 | 20291 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Aminyar, Zia<br>1038 Jade Terrace<br>Union City, CA 94587 | 1132 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Aminzay, Aman<br>8380 Greensboro Drive, Unit 117<br>Mc Lean, VA 22102 | 573 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $101.98 | | | | | $101.98 |
| Amir, Hazim<br>640 Henry St<br>Vallejo, CA 94591 | 26133 | 11/1/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Amirali, Jessica<br>27416 Bottle Brush Way<br>Murrieta, CA 92562 | 1354 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Amirghahari, Saloumeh<br>7028 E. Roundup Way<br>Orange, CA 92869 | 20704 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| amiri, amy<br>63 Joya Lane<br>Danville, CA 94506 | 4909 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Amiri, Kevin<br>135 Cortona Dr<br>San Ramon, CA 94582 | 16502 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $582.50 | | | | | $582.50 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amiri, Walid 5130 Yarmouth Ave #34 Encino, CA 91316 | 18544 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1.52 | | | | | $1.52 |
| Ammen, Catherine 140 West Hill Ave #4 Fullerton, CA 92832 | 25144 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $66.58 | | | | | $66.58 |
| Amodei, Shane G 25520 139th Ave SE Kent, WA 98042 | 20934 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Amon, Gregory 35 E 1st. Colonia, NJ 07067 | 13639 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $35.64 | | | | | $35.64 |
| Amos, Charles Davies 1937 Flintlock Terrace West Colorado Springs, CO 80920 | 5864 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Amos, Jasmine 11833 Old River School Road #13 Downey, CA 90241 | 4364 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Amos, Julie 3039 Woods Dr Las Vegas, NV 89108 | 16684 | 9/25/2020 | 24 Denver LLC | $750.00 | | | | | $750.00 |
| Amparan, Virginia 130 E 20th Street Apt# 7 Costa Mesa, CA 92627 | 25745 | 10/20/2020 | 24 Hour Fitness United States, Inc. | $22.70 | | | | | $22.70 |
| Amstone, Jennifer 207 E. Broadway Unit 602 Long Beach, CA 90802 | 17170 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $333.11 | | | | | $333.11 |
| Amstone, Joshua 207 E Broadway Unit 602 Long Beach, CA 90802 | 16004 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $284.37 | | | | | $284.37 |
| Amuluru, Naga Jyothi Swaroop 34077 Paseo Padre Parkway Apt 148 Fremont, CA 94555 | 25830 | 10/21/2020 | 24 Hour Fitness USA, Inc. | $190.00 | | | | | $190.00 |
| An, Betsy 1817 Camino Viejo, #A Rowland Hts, CA 91748 | 18679 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| An, Bo 15479 Avery st Chino Hills, CA 91709 | 10031 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| An, Choong Shik 343 W. Amerige Ave #306 Fullerton, CA 92832 | 17719 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| An, Dong 3815 Tahoe St West Sacramento, CA 95691 | 17118 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| An, Hyunsuk 105 Fairview Ave Piedmont, CA 94610 | 5799 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $313.00 | | | | | $313.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| An, Hyunsuk<br>105 Fairview Ave<br>Piedmont, CA 94610 | 5936 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| An, JaeHyun<br>910 Del Dios Rd, Apt 115<br>Escondido, CA 92029 | 7182 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $530.13 | | | | | $530.13 |
| An, Sarah<br>343 W. Amerige Ave #306<br>Fullerton, CA 92832 | 16247 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| An, Xiaoyan<br>3924 Zenako Street<br>San Diego, CA 92122 | 10748 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| An, Yang<br>5802 Genoa Springs Ln<br>Sugar Land, TX 77479 | 2272 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $247.04 | | | | | $247.04 |
| An, Zhe<br>745 S San Bernardo Ave D 272<br>San Antonio, TX 78237 | 9840 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Anagnost, Karen<br>17320 Burbank Blvd. #36<br>Encino, CA 91316 | 24239 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Anaheim Gateway, LLC<br>J. Ellsworth Summers, Jr. Esq.<br>50 North Laura Street, Suite 3000<br>Jacksonville, FL 32202 | 19652 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Anand, Prashant<br>165 E Edmundson Ave<br>Morgan Hill, CA 95037 | 16579 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Anand, Varun<br>1015 Messina Ln<br>Richmond, TX 77469 | 5294 | 8/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Anandan, Vidya<br>6050 Audrey Ct<br>Pleasanton, CA 94588 | 17221 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $416.00 | | | | | $416.00 |
| Ananina, Olga<br>420 Avenue F, Apt 3 F<br>Brooklyn, NY 11218 | 20741 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ananthula, Sravan K<br>4518 Sandyford Ct<br>Dublin, Ca 94568 | 10696 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $178.96 | | | | | $178.96 |
| Anapalli, Sucharitha<br>34077 Paseo Padre Parkway<br>Apt 148<br>Fremont, CA 94555 | 25827 | 10/21/2020 | 24 Hour Fitness USA, Inc. | $190.00 | | | | | $190.00 |
| Anasovich, Philip<br>298 Missouri St.<br>San Francisco, CA 94107 | 16456 | 9/18/2020 | 24 San Francisco LLC | $888.00 | | | | | $888.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anastasis, Alexandra<br>319 Broad Creek Drive<br>Annapolis, MD 21401 | 5738 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $629.98 | | | | | $629.98 |
| Anaya, Eduardo<br>1129 W 39th Pl<br>Los Angeles, CA 90037 | 18281 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Anaya, Eli<br>201 S Alexandria Ave, Apt 104<br>Los Angeles, CA 90004 | 1820 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Anaya, Elizabeth<br>7757 Painter Ave # B<br>Whittier, CA 90602 | 2772 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $92.97 | | | | | $92.97 |
| Anaya, Jacqueline<br>1865 Rice Canyon Rd.<br>Fallbrook, CA 92028 | 154 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Anaya, Jacqueline<br>1865 Rice Canyon Rd.<br>Fallbrook, CA 92028 | 21125 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Anaya, Kia<br>333 West California Blvd<br>#209<br>Pasadena, CA 91105 | 3814 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Anaya, Rudyko<br>743 Mcauliffe Court<br>Redlands, CA 92374 | 20248 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Anchondo, Lori<br>5887 Quiroz Drive<br>Riverside, CA 92509 | 4615 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Anchondo, Raymundo Chacon<br>2745 Rio Seco Drive<br>Pittsburg, CA 94565 | 7005 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Anchustegui, DeAnn<br>6270 E Euclid Pl<br>Centennial, CO 80111-4335 | 555 | 7/3/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| Ancira, Alice<br>10723 Shire Place Apt A<br>Whittier, CA 90601 | 25163 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Andersen, Adrienne<br>1434 Santa Monica Blvd. Apt. 8<br>Santa Monica, CA 90404 | 1632 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Andersen, Adrienne<br>1434 Santa Monica Blvd. Apt.8<br>Santa Monica, CA 90404-1741 | 16681 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $720.00 | | | | | $720.00 |
| Andersen, Robert<br>119 Hop Ranch Rd<br>Santa Rosa, CA 95403 | 24994 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson (B.R.), Tiasha<br>PO Box 20323<br>El Cajon, CA 92021 | 19642 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $140.18 | | | | | $140.18 |
| Anderson , Donald A.<br>Mary Ann Anderson<br>7910 W Byers Ave, Apt 101<br>Lakewood, CO 80226 | 24276 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,026.15 | | | | | $2,026.15 |
| Anderson, April<br>149 Castro St, Apt 2<br>San Francisco , CA, 94114 | 22557 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $599.98 | | | | | $599.98 |
| Anderson, Austin<br>836 5th Ave Dr W<br>Andalusia, IL 61232 | 3558 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Anderson, Brandon<br>10 Lomada Street<br>Rancho Mission Viejo, CA 92694 | 1222 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Anderson, Carl E<br>621 N Mountain View Pl<br>Fullerton, CA 92831 | 26693 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $520.00 | | | | | $520.00 |
| Anderson, Carolyn<br>1371 Pedro St Apt 30<br>San Jose, CA 95126 | 27612 | 5/28/2021 | 24 Hour Fitness USA, Inc. | $519.89 | | | | | $519.89 |
| Anderson, Cheryl L<br>4702 S 273rd Pl<br>Kent, WA 98032 | 14734 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Anderson, Christina Arana<br>22151 Wayside<br>Mission Viejo, CA 92692 | 25181 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,354.00 | | | | | $3,354.00 |
| Anderson, Colene<br>14105 SW Maverick Ct<br>Beaverton, OR 97008 | 3646 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Anderson, Corey<br>1170 Oakes Blvd.<br>San Leandro, CA 94577 | 11685 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $286.00 | | | | | $286.00 |
| Anderson, D'Artra<br>2809 West 155th Street<br>Gardena, CA 90249 | 25394 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Anderson, David<br>2614 West Creek Dr<br>Frisco, TX 75033 | 12135 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $166.25 | | | | | $166.25 |
| Anderson, David E.<br>3735 Sacramento Ave.<br>Santa Rosa, CA 95405-8069 | 731 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Anderson, Deb<br>5974 Marlin Circle<br>Carmichael, CA 95608 | 2070 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, DEMOND<br>6402 GOFORTH STREET<br>HOUSTON, TX 77021 | 8052 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Anderson, Donna<br>37877 Rainbow Drive<br>Murrieta, CA 92563 | 901 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Anderson, Donna<br>37877 Rainbow Drive<br>Murrieta, CA 92563 | 16215 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Anderson, Dora Alicia<br>PO Box 90315<br>Los Angeles, CA 90009 | 25862 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,024.00 | | | | | $1,024.00 |
| Anderson, Elisha<br>1517 Weatherford Drive<br>Austin, TX 78753 | 26625 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| ANDERSON, ERIC<br>13 Calella<br>Laguna Niguel, CA 92677 | 21815 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8.40 | | | | | $8.40 |
| Anderson, Erin<br>989 Arbutus Court<br>Lakewood, CO 80401 | 11552 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Anderson, James<br>3343 Industrial Drive<br>Suite #1<br>San Rosa, CA 95403 | 14040 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Anderson, Jamie Ray<br>1627 Highland Ave<br>Glendale, CA 91202 | 13237 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Anderson, Jeffrey<br>291 Water View Way<br>Folsom, CA 95630 | 18663 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Anderson, Jennifer E<br>12805 SW Foothill Dr.<br>Portland, OR 97225 | 23366 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Anderson, Jessica<br>450 J St #7271<br>San Diego, CA 92101 | 620 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $54.00 | | | | | $54.00 |
| Anderson, Jonathan<br>110 Northfield S Apt 6<br>Montpelier, VT 05602 | 18927 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $141.00 | | | | | $141.00 |
| Anderson, Joseph Scott<br>22856 Gershwin Drive<br>Woodland Hills, CA 91364 | 11708 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Anderson, Karilyn<br>5125 S Sandpiper Dr<br>Apt. 443<br>Holladay, UT 84117 | 25418 | 10/13/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Linda Pylman<br>38320 South River Road<br>Clarksburg, CA 95612 | 25266 | 10/9/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Anderson, Lori<br>1400 Hopkins Ave # 201<br>Redwood City, CA 94062 | 7678 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Anderson, Missy<br>3583 S. Marion St.<br>#201<br>Englewood, CO 80113 | 3667 | 8/27/2020 | 24 Denver LLC | $204.95 | | | | | $204.95 |
| Anderson, Pacita<br>2119 Gable Hollow Ln<br>Katy, TX 77450 | 3904 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $36.62 | | | | | $36.62 |
| ANDERSON, PETER B<br>219 S CRIMSON CLOVER CIR<br>THE WOODLANDS, TX  77381 | 16798 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $18,000.00 | | | | | $18,000.00 |
| Anderson, Richard<br>1023 Forest Ave<br>Boulder, CO 80304 | 19960 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Anderson, Robert S<br>22092 Sabroso<br>Mission Viejo, CA 92691-1311 | 6398 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $184.46 | | | | | $184.46 |
| Anderson, Scott<br>13516 SW 62nd Ave<br>Portland, OR 97219 | 26125 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,115.72 | | | | | $1,115.72 |
| Anderson, Tara<br>13 Calella<br>Laguna Niguel, CA 92677 | 21557 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8.40 | | | | | $8.40 |
| Anderson, Tiasha<br>P.O. Box 20323<br>El Cajon, CA 92021 | 19136 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Anderson/Gutierrez<br>Diversity Law Group<br>Larry W. Lee<br>515 S. Figueroa Street, Suite 1250<br>Los Angeles, CA 90071 | 15035 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Andich, Mary<br>750 Highway 20<br>Willits, CA 95490 | 5365 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Andino, Hope Klein<br>555 Central Park Avenue #361<br>Scarsdale, NY 10583 | 2504 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,232.00 | | | | | $2,232.00 |
| Ando, Tatsuo<br>534 Brosnan Court<br>South San Francisco, CA 94080 | 21460 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Andrada, Maggie<br>1035 5th St. Apt. 2<br>Santa Monica, CA 90403 | 423 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $970.00 | | | | | $970.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andrade, Andrew<br>5540 W. 123rd Place<br>Hawthorne, CA 90250 | 27240 | 1/10/2021 | 24 Hour Fitness Worldwide, Inc. | $111.69 | | | | | $111.69 |
| Andrade, Andrew Alexander<br>c/o Robert W. Stickney, Esq.<br>100 SE 3rd Ave., Suite 2210<br>Fort Lauderdale, FL 33394 | 15391 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Andrade, Christina M<br>1226 Esmat Way<br>Carlsbad, CA 92008 | 3585 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Andrade, Jacqueline Mejia<br>43643 Deglet Noor St.<br>Indio, CA 92201 | 12984 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Andrade, Jenny<br>39882 Parada St.<br>Newark, CA 94560 | 539 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $49.60 | | | | | $49.60 |
| Andrade, Landy  E<br>23143 Los Alisos Blvd<br>#306<br>Mission Viejo, CA 92691 | 7263 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Andrade, Maribel<br>10535 Lindley Ave., #43<br>Northridge, CA 91326 | 27271 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Andrade, Ricardo<br>9605 111th st se<br>Snohomish, WA 98296 | 18960 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Andrade, Thomas Edward<br>12240 Sunnybrook Lane<br>Whittier, CA 90604 | 9868 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| ANDRANGO, GLADYS<br>PALERMO LAW PLLC<br>1300 VETERANS MEMORIAL HIGHWAY<br>HAUPPAUGE, NY 11788 | 17382 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Andrango, Gladys<br>Palermo Law PLLC<br>1300 Veterans Memorial Highway<br>Hauppauge, NY 11788 | 18250 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| ANDRANGO, GLADYS<br>PALERMO LAW PLLC<br>1300 VETERANS MEMORIAL HIGHWAY<br>HAUPPAUGE, NY 11788 | 18488 | 9/23/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| ANDRANGO, GLADYS<br>PALERMO LAW PLLC<br>1300 VETERANS MEMORIAL HIGHWAY<br>HAUPPAUGE, NY 11788 | 18541 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDRANGO, GLADYS<br>PALERMO LAW PLLC<br>1300 VETERANS MEMORIAL HIGHWAY<br>HAUPPAUGE, NY 11788 | 18582 | 9/23/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Andrango, Gladys<br>Palermo Law PLLC<br>1300 Veterans Memorial Highway<br>Hauppauge, NY 11788 | 18587 | 9/23/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| ANDRAS, DALLOS<br>3112 CAMDON CT<br>PLEASANTON, CA 94588 | 21148 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Andreaggi, Ashley<br>191 Frederick St<br>Cortlandt Manor, NY 10567 | 26774 | 11/27/2020 | 24 Hour Fitness USA, Inc. | $75.79 | | | | | $75.79 |
| Andreassen, David J<br>1843 N. Cherokee Ave<br>Apt 204<br>Los Angeles, CA 90028 | 3527 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $328.63 | | | | | $328.63 |
| Andreeva, Elena<br>100 Steele Street<br>Apt 517<br>Denver, CO 80206 | 7039 | 9/2/2020 | 24 Denver LLC | $31.99 | | | | | $31.99 |
| Andres, Tyler<br>10223 SE46th Ave<br>Milwaukie, OR 97222 | 657 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $383.94 | | | | | $383.94 |
| Andresevic, Jacqueline<br>5437 SE 37th Avenue<br>Portland, OR 97202 | 6333 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Andress, Tetyana<br>3438 Merrimac Road<br>Davidsonville, MD 21035 | 2228 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Andress, Tetyana<br>3438 Merrimac Road<br>Davidsonville, MD 21035 | 2715 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Andreuccetti, Pietro<br>19 Sunset Ct<br>Montville, NJ 07045 | 20507 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $149.98 | $149.98 | | | | $299.96 |
| Andrews, Adam B<br>69 S 13th St<br>San Jose, CA 95112 | 8399 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Andrews, Koelen<br>1305 N Laurel Ave #110<br>West Hollywood, CA 90046 | 14275 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Andrews, Margaret<br>29439 Middleborough Way<br>Hayward, CA 94544 | 15256 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $684.55 | | | | | $684.55 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andrews, Rennie<br>1911 Westbridge Dr<br>Unit 344<br>Annapolis, MD 21401 | 20878 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Andrews, Scott<br>731 Stanford Avenue<br>Palo Alto, CA 94306 | 20504 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Andrews, Sharon<br>731 Stanford Avenue<br>Palo Alto, CA 94306 | 20200 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Andrews, Sophie<br>2445 Geranium Street<br>San Diego, CA 92109 | 10247 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $515.64 | | | | | $515.64 |
| ANDRONACO, LAURA<br>2076 ANGEL FALLS DR<br>HENDERSON, NV 89074 | 24399 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Andrus, William<br>12145 S Spring Ridge Cir<br>Sandy, UT 84094 | 7460 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $106.38 | | | | | $106.38 |
| Andruzzi, Cynthia<br>2217 West Fifth Street<br>Brooklyn, NY 11223 | 16716 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $47.24 | | | | | $47.24 |
| Aneja, Arun<br>2744 N Vista Crest Rd<br>Orange, CA 92867 | 3792 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Anello, Alene<br>147 Ardmore Road<br>Kensington, CA 94707 | 13527 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ang, Ronald<br>6006 Edgefield ave<br>Lakewood, CA 90713 | 10503 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $78.98 | | | | | $78.98 |
| Ang, Sammi<br>2658 Vista Monte Cir<br>Chino Hills, CA 91709 | 6111 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Angel & Aneta Trevino<br>Angel Trevino<br>1733 Gosnell Rd.<br>Apt. T2<br>Vienna, VA 22182 | 2241 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Angel, Mariana<br>915 Falconer Rd<br>Escondido, CA 92027 | 20864 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $875.00 | | | | | $875.00 |
| Angela & Helga Ausman<br>PO Box 201346<br>Austin, TX 78720 | 10954 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $214.34 | | | | | $214.34 |
| Angela J. Hundhausen & Randy L. Latta<br>27610 Myrtle Lake Ln.<br>Katy, TX 77494-8588 | 17715 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $145.98 | | | | | $145.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Angeles, Junice<br>434 Bonnie Street<br>Daly City, CA 94014 | 16829 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $290.00 | | | | | $290.00 |
| Angeles, Norman<br>434 Bonnie Street<br>Daly City, CA 94014 | 17827 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $290.00 | | | | | $290.00 |
| ANGELES, RUSSELL<br>1166 REGAL CANYON DR.<br>WALNUT, CA 91789 | 9050 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $66.29 | | | | | $66.29 |
| Angeles, Virgilio T.<br>315 Ottawa Avenue<br>Hasbrouck Hts, NJ 07604 | 14112 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Angelides, Thalia Triggas<br>29 Corliss Drive<br>Moraga, CA 94556 | 6128 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Angelini, Maria<br>1 Overlook Drive<br>Mahopac, NY 10541 | 6081 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Angell, Gregory Alan<br>2866 Alnwick Ave Unit 3<br>Livermore, CA 94551 | 5743 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,328.00 | | | | | $1,328.00 |
| Angelos-Tedesco, Tina F<br>218 BSOUTH RIDGE CT<br>DANVILLE, CA 94506 | 5343 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Angelova, Lada<br>7401 Vineyard Trail<br>Garland, TX 75044 | 9218 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Angiuoni, Jessica<br>18 Twombly Drive<br>Summit, NJ 07901 | 894 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $537.00 | | | | | $537.00 |
| Anglin, Jeannette<br>P.O. Box 775<br>Penngrove, CA 94951 | 14476 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Angnos, Gregory<br>11002 SW Springwood Dr<br>Tigard, OR 97223 | 21513 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $91.98 | | | | | $91.98 |
| ANGUIANO, JORGE<br>418 E SMITH ST<br>LONG BEACH, CA 90805 | 5854 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Anguiano, Manuel<br>1941 Dye Rd<br>Ramona, CA 92065 | 19259 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $153.64 | | | | | $153.64 |
| Anguiano, Miguel<br>4412 E Mulberry st<br>Lot 65<br>Fort Collins, CO 80524 | 147 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $46.99 | | | | | $46.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anguiano, Raquel<br>20147 Summercrest Drive<br>Castro Valley, CA 94552 | 11274 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Anguiano, Veronica<br>14779 Bittersweet ln<br>Eastvale, CA 92880 | 18911 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Angus, James<br>16220 SW Falcon Drive<br>Beaverton, OR 97007 | 15583 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Angus, Jan L<br>2466 Starlight Glen<br>Escondido, CA 92026 | 27355 | 1/29/2021 | 24 Hour Fitness Worldwide, Inc. | $26.00 | | | | | $26.00 |
| Anit, Lorna<br>3553 Silvana Lane<br>Stockton, CA 95212 | 19527 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Anjuri, Jithendra<br>2150 Vista Del Mar<br>San Mateo, CA 94404 | 19479 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $64.22 | | | | | $64.22 |
| Annapolis Towne Centre at Parole, LLC<br>Dustin P. Branch, Esq.<br>Ballard Spahr LLP<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 23910 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,559,615.78 | | | | $0.00 | $3,559,615.78 |
| Annapureddy, Baby Shamili<br>248 Mayten Way<br>Fremont, CA 94539 | 12307 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | | | $899.00 |
| Annunziata, Gaetano<br>20 Oxford Ave<br>Yonkers, NY 10710 | 10885 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $525.21 | | | | | $525.21 |
| Annunziata, Joseph<br>20 Oxford Ave<br>Yonker, NY 10710 | 11069 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| Annunziata, Lisa<br>20 Oxford Ave<br>Yonkers, NY 10710 | 11244 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| Anoushiravani, Yasmin<br>225 Pierce St. Apt 8<br>San Francisco, CA 94117 | 27279 | 1/19/2021 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ansari, Faramarz<br>1646 Third Street<br>Duarte, CA 91010 | 9152 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $251.00 | | | | | $251.00 |
| Ansari, Nahid<br>275 Wallis Street<br>Pasadena, CA 91106 | 22491 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $380.87 | | | | | $380.87 |
| Ansel, Daryl<br>821 Yuba St<br>Richmond, CA 94805 | 8784 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anselmo, Lauren<br>5757 Martel Ave Apt B11<br>Dallas, TX 75206 | 540 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $159.95 | | | | | $159.95 |
| Ansky, Dana<br>1444 Wilson Place<br>Louisville, CO 80027 | 590 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $704.00 | | | | | $704.00 |
| ANSLEY, JEFFREY HAINES<br>1123 SANDERS DRIVE<br>MORAGA, CA 94556 | 4910 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Antalek, Melissa  Frontino<br>16051 Augusta Dr<br>Chino Hills, CA 91709 | 21355 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Antaramian, Aline<br>4252 Laurelgrove Ave<br>Studio City, CA 91604 | 10698 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Antelope Marketplace Station LLC<br>c/o Robert F. Myers, COO<br>11501 Northlake Drive<br>Cincinnati, OH 45249 | 24718 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Anthony (Tony) H Daysog, Carolyn (Carrie) Monks,<br>912 Broadway<br>Alameda, CA 94501 | 18078 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Anthony, Andrea<br>2550 Independence Avenue, Apt. 8T<br>Bronx, NY 10463 | 17621 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $647.00 | | | | | $647.00 |
| Anthony, Andrea<br>2550 Independence Avenue #8T<br>Bronx, NY 10463 | 24130 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Anthony, Deena<br>24036 Archwood St<br>West Hills, CA 91307 | 11319 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Anthony, Stanford<br>24036 Archwood St<br>West Hills, CA 91307 | 11781 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Antigua, Jazmin<br>2277 Bathgate Ave<br>Apt 12A<br>Bronx, NY 10457 | 26788 | 11/30/2020 | 24 New York LLC | $399.99 | | | | | $399.99 |
| Antkowiak, Krystyna<br>3211 Eichenlaub St<br>San Diego, CA 92117 | 9080 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $125.00 | | | | | $125.00 |
| Antoccia, Nathan<br>2337 Mckinley Ave.<br>Berkeley, CA 94703 | 14274 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $178.75 | | | | | $178.75 |
| Antolin, Joanne<br>29235 Chutney Rd<br>Hayward, CA 94544 | 25569 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anton, Allison<br>1674 Walnut Pl<br>Concord, CA 94519 | 12695 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Antoniello, Deana M.<br>11 Hayes Avenue<br>Colonia, NJ 07067 | 24056 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $685.95 | | | | | $685.95 |
| Antonio Mendoza, Jose Erick<br>Lena's Halian Kitchen<br>551 Second Ave<br>New York, NY 10016 | 17661 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $137.18 | | | | | $137.18 |
| Antonio, Jennifer<br>1001 Vine Street, Apt 909<br>Philadelphia, PA 19107 | 763 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $26.24 | | | | | $26.24 |
| Antonoff, Ashley<br>4031 Hamilton Street #C<br>San Diego, CA 92104 | 14407 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Antonoff, Gregory<br>5660 Woodrose Way<br>Livermore, CA 94551 | 14152 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Antonoff, Margaret<br>5660 Woodrose Way<br>Livermore, CA 94551-9556 | 13906 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,701.00 | | | | | $1,701.00 |
| Antoshak, Christina<br>335 High Street<br>Closter, NJ 07624 | 27083 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Antoshak, Thomas G<br>335 High Street<br>Closter, NJ 07624 | 27086 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Antwerp, Migna<br>900 Saint Charles Pl Apt L2<br>Pembroke Pines, FL 33026-3355 | 17774 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Anwar, Ban<br>340 Wells Ave<br>Apt 247<br>El Cajon, CA 92020 | 10140 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| ANWAR, UJANG<br>9932 Sweepstakes lane Unit 2<br>Orlando, FL 32837 | 23374 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | $0.00 | $349.99 |
| Aoki, Alexandra<br>3376 Lorraine Circle<br>Millcreek, UT 84106 | 25420 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Aoki, Guy<br>1122 Campbell Street #13<br>Glendale , CA 91207 | 22855 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $27.07 | | | | | $27.07 |
| Apelian, Ara<br>15332 Lassen Street<br>Mission Hills, CA 91345 | 1505 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Apelian, Colette<br>Box 5127<br>Sherman Oaks, CA 91413 | 14826 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $9.12 | | | | | $9.12 |
| Apodaca, Jeff<br>7323 Las Brisas Ct.<br>Carlsbad, CA 92009 | 21373 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Apodaca, Kelly<br>8051 Laurel Park Cir<br>Riverside, CA 92509 | 26985 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,444.00 | | | $0.00 | | $1,444.00 |
| Apostol-Maughan, Rosemary M<br>813 Kaiser Rd NW<br>Olympia, WA 98502 | 22860 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Appcast, Inc.<br>Elisabeth Lucy Koury<br>10 Water St.<br>Ste. 150<br>Lebanon, NH 03766 | 505 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $856.27 | | | | | $856.27 |
| Appelt, Peter<br>1 Oakridge Place, 5k<br>Eastchester, NY 10709 | 26998 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $994.00 | | | | | $994.00 |
| Appelzoller, Derrick<br>14022 Coteau Drive Unit 901<br>Whittier, CA 90604 | 4561 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Appelzoller, Jessica<br>14022 Coteau Drive Unit 901<br>Whittier, CA 90604 | 4342 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Apple Way Market LLC<br>101 SW Main St Suite 1210<br>Portland, OR 97204 | 14711 | 9/17/2020 | RS FIT Holdings LLC | $110,210.18 | | | | | $110,210.18 |
| APPLEGATE, JENNIFER<br>1157 GREENHILLS ROAD<br>SACRAMENTO, CA 95864 | 21418 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,065.00 | | | | | $1,065.00 |
| Applewhite, Keith<br>833 Hill Place<br>Azle, TX 76020 | 15624 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $122.23 | | | | | $122.23 |
| Aprea, Roseann<br>959 Brady Avenue<br>Bronx, NY 10462 | 16449 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| April, Karen<br>1266 Horizon Ridge<br>El Cajon, CA 92020 | 25121 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| APRIVA LLC<br>ATTN: BJ PACKARD<br>7600 N 16TH ST<br>STE 230<br>PHOENIX, AZ 85020 | 12600 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $22,904.68 | | | | | $22,904.68 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aquino, Pearl 1617 Arlington Avenue, Apartment 05 Torrance, CA 90501 | 12257 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| AQUINO, ROMBEN 16843 DAWN HAVEN ROAD HACIENDA HEIGHTS, CA 91745 | 6655 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Arab, Razin 23140 Anza Ave Torrance, CA 90505 | 27623 | 6/3/2021 | 24 Hour Fitness USA, Inc. | $592.00 | | | | | $592.00 |
| Aradhya, Vinod 3166 S 500 E Salt Lake City, UT 84106 | 5896 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Aradhya, Vinod 5064 23rd Ave S Fargo, ND 58104 | 25879 | 10/22/2020 | 24 San Francisco LLC | $41.99 | | | | | $41.99 |
| Arafa, Mostapha 29307 Quaiwood Dr Rolling Hills Estates, CA 90275 | 21868 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Arai, David Y. 2053 Domador San Clemente, CA 92673 | 7700 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Arakaki Jr., James M. 5323 Keikilani Circle Honolulu, HI 96821 | 10458 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| Arakaki, Dianne 1149 Piikoi Place Honolulu, HI 96822 | 20666 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $77.08 | | | | | $77.08 |
| Arakawa, Kayla 244 Kaia Street Honolulu, HI 96813 | 21107 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | $0.00 | $125.00 |
| Arambula, Veronica 533 North 900 West Salt Lake City, UT 84116 | 18462 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Arami, Hilda  E. 12402 Barbizon Dr. Houston, TX 77089 | 21630 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $631.92 | | | | | $631.92 |
| Aranda, Abigail Vitia 727 North Gunther Street, Santa Ana, CA  92703 | 18229 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Arandia, Harold 7051 N Missouri Ave Portland, OR 97217 | 19315 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $90.38 | | | | | $90.38 |
| Arango, Alejandra 10955 SW 177 Ter Miami, FL 33157 | 25965 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Arango, Rogelio 26022 Galt Way Moreno Valley, CA 92555 | 12232 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arani, Alexia<br>112 ROBINSON AVENUE<br>San Diego, CA 92103 | 11146 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| ARAPAHOE COUNTY TREASURER<br>P.O. BOX 571<br>LITTLETON, CO 80160-0571 | 26920 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Arasoghli, Sarah<br>2580 N. Crossgate St.<br>Orange, CA 92867 | 3009 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Araujo, Lisa  Marie<br>523 East Lomita Blvd Apt #1<br>Carson, CA 90745 | 11268 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Arayssi, Mohamed Zouheir<br>6770 Conor Drive<br>Riverside, CA 92509 | 1833 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $150.99 | | | | | $150.99 |
| ARBAT, MAGDALENA<br>10330 W EXPOSITION DR<br>LAKEWOOD, CO 80226-7500 | 12563 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $29.99 | | | | | $29.99 |
| Arbiso, Dayna<br>19701 Crestknoll Dr.<br>Yorba Linda, CA 92886 | 21309 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Arbuckle | 3187 | 8/19/2020 | 24 Hour Fitness United States, Inc. | $53.88 | | | | | $53.88 |
| Arc Ptschil001, LLC<br>Greenberg Traurig, LLP<br>Attn:  Michael Baum<br>77 West Wacker Drive, Suite 3100<br>Chicago, IL  60601 | 24219 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,384,553.06 | | | | | $2,384,553.06 |
| ARC PTSCHIL001, LLC<br>Greenberg Traurig, LLP<br>Attn: Michael Baum<br>77 West Wacker Drive, Suite 3100<br>Chicago, IL 60601 | 24468 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| ARC PTSCHIL001, LLC<br>Greenberg Traurig, LLP<br>Attn: Michael Baum<br>77 West Wacker Drive, Suite 3100<br>Chicago, IL 60601 | 25465 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $1,540,537.65 | | | | | $1,540,537.65 |
| Arce, Michele<br>279 Quincy Avenue<br>Bronx, NY 10465 | 13581 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Arceo, Brenda<br>2828 Windstorm Ave<br>Las Vegas, NV 89106 | 2177 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $1,050.00 | | | | $0.00 | $1,050.00 |
| Arch Insurance Company<br>Francine Petrosino, Legal Assistant<br>210 Hudson Street, Suite 300<br>Jersey City, NJ 07311 | 23000 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arch Specialty Insurance Company<br>Francine Petrosino, Legal Assistant<br>210 Hudson Street, Suite 300<br>Jersey City, NJ 07311 | 23041 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Arch, Darlene<br>44839 Loneoak Avenue<br>Lancaster, CA 93534 | 6320 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Archambault, Robert<br>65 Norfolk St #4<br>San Francisco, CA 94103 | 7515 | 9/3/2020 | 24 San Francisco LLC | $50.00 | | | | | $50.00 |
| Archambeault, Marcus B<br>5604 SE Pardee<br>Portland, OR 97206 | 16383 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $114.17 | | | | | $114.17 |
| Archbold, Ruby<br>7000 Hawthorn Ave<br>Apt #104<br>Los Angeles, CA 90028 | 4578 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Archibald, Kevin<br>3750 MALBERRY LANE<br>MIRAMAR, FL 33025 | 25428 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Archibeque, Angela<br>1244 Coventry Ave<br>Ventura, CA 94004 | 21018 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $324.50 | | | | | $324.50 |
| Archibeque, Leonard<br>1244 Coventry Ave<br>Ventura, CA 93004 | 23177 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $324.50 | | | | | $324.50 |
| Archuleta, Christopher Pete<br>35482 Severn Dr.<br>Newark, CA 94560-1449 | 12850 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Archuleta, Savannah<br>2300 24th Street Road<br>Greeley, CO 80634 | 1599 | 7/14/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Archuleta, Savannah<br>2300 24th street ROAD<br>Greeley, CO 80634 | 2246 | 7/22/2020 | 24 Denver LLC | $299.99 | | | | | $299.99 |
| Arciga, Steven | 2204 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | $0.00 | | | | $3,000.00 |
| Arcuri, Judy L<br>1341 N 65 Way<br>Hollywood, FL 33024 | 25653 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ardaryan, Armine | 22567 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ardissoni, Amanda J<br>2002 Rohdea Way<br>Oxnard, CA 93030 | 22978 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $157.96 | | | | | $157.96 |
| Ardjmand, Robert<br>6105 Delmar Blvd, Unit 401C<br>St. Louis, MO 63112 | 13512 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Areemit, Nukrit<br>146 Monarch Trl.<br>Sugar Land, TX 77498 | 10162 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $211.25 | | | | | $211.25 |
| Arellano, Alex<br>1397 Seattle Slew Dr Se<br>Salem, OR 97317 | 20189 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Arellano, German<br>16419 S. Orchard Avenue<br>Gardena, CA 90247 | 3997 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Arellano, Leticia<br>55 Evelyn Pl Apt 5D<br>Bronx, NY 10468 | 22946 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Arellano, Marco<br>24035 Golden Pheasant Ln.<br>Murrieta, CA 92562 | 43 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $89.00 | | | | | $89.00 |
| Arellano, Miguel<br>1397 Seattle Slew Dr SE<br>Salem, OR 97317 | 20245 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| ARELLANO, NATHAN<br>26816 LA SIERRA DR<br>MISSION VIEJO, CA 92691 | 11363 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Arenas, Kianna<br>3650 Via Marina Ave<br>Oxnard, CA 93035 | 5269 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Arens Electric Inc<br>Attn: Amy Arens<br>4735 So. Santa Fe Cr.<br>Englewood, CO 80110-6468 | 22324 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $155.00 | | | | | $155.00 |
| Arens, Chris<br>5663 Sun Ridge Ct.<br>Castro Valley, CA 94552 | 7810 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Arens, Suzanne<br>5663 Sun Ridge Ct.<br>Castro Valley, CA 94552 | 9314 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Arevalo, Cassandra<br>735 Shalimar Drive #C<br>Costa Mesa, CA 92627 | 26562 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Arevalo, Dawn Dawson<br>260 N Pageant St<br>Anaheim, CA 92807-2803 | 18735 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Arevalo, Emily<br>135 E 89th Street<br>Los Angeles, CA 90003 | 13949 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Arevalo, Gladys<br>8932 Cadillac Ave.<br>Los Angeles, CA 90034 | 15138 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | $0.00 | | $499.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Argenyi, Esther<br>18205 159th Ave NE<br>Woodinville, WA 98072 | 22925 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $476.28 | | | | | $476.28 |
| Arguello, Juan<br>903 Alameda DLP<br>Belmont, CA 94002 | 20051 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $106.25 | | | | | $106.25 |
| Arias, Abigail<br>1031 Le Borgne Ave<br>La Puente, CA 91746 | 27781 | 8/11/2022 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Arias, Altagracia<br>1915 Billingsley Terrace Apt 34<br>Bronx, NY 10453 | 27310 | 1/24/2021 | 24 Hour Fitness USA, Inc. | $319.90 | | | | | $319.90 |
| Arias, Ana<br>5111 8th Rd South<br>Apt 403<br>Arlington, VA 22204 | 24388 | 10/7/2020 | 24 Hour Fitness United States, Inc. | $499.99 | | | | | $499.99 |
| Arias, Carlos<br>837 South B Street<br>Oxnard, CA 93030 | 25794 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Arias, Carolyn<br>2668 Great Highway<br>San Francisco, CA 94116 | 17437 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Arias, Gabriela<br>2107 E Aroma Dr<br>West Covina, CA 91791 | 8282 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Arine, Drex<br>Please send notices to the following email:<br>drex.rifelry@gmail.com<br>Or reach out to that email<br>if further info is required. | 22824 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $523.48 | | | | | $523.48 |
| Arino, Jim<br>2515 Canyon Village Circle<br>San Ramon, CA 94583 | 4302 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Arisola, Lawanda<br>32415 Stonewood Way<br>Lake Elsinore, CA 92530 | 17841 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $234.13 | | | | | $234.13 |
| Aristondo, Miguel<br>850 McMinn Ave<br>Santa Rosa, CA 95407 | 19115 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $576.00 | | | | | $576.00 |
| Aristonodo, Miguel<br>850 McMinn Ave<br>Santa Rosa, CA 95407 | 1507 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,038.08 | | | | | $1,038.08 |
| Arizaga, Ashley<br>201 E Chapman Ave. Apt 31N<br>Placentia, CA 92870 | 20907 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $852.00 | | | | | $852.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizola, Michael F. 825 Usener St., #903 Houston, TX 77009 | 2444 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.28 | | | | | $699.28 |
| Arizona Department of Revenue Office of the Arizona Attorney General c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | 2843 | 7/30/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Arizona Department of Revenue Office of the Arizona Attorney General c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | 3035 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Arizona Department of Revenue Office of the Arizona Attorney General c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | 26739 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Arizona Department of Revenue Office of the Arizona Attorney General c/o Tax, Bankruptcy and Collections Sct 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | 26743 | 11/23/2020 | 24 Hour Holdings II LLC | | $100.00 | | | | $100.00 |
| Arjona, Gabriella 270 Rancho Drive #C Chula Vista, CA 91911 | 8495 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Arlen, Lois 425 Heller Ct. Roseville, CA 95747 | 14733 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $795.00 | | | | | $795.00 |
| Arlen, Randy 425 Heller Ct. Roseville, CA 95747 | 14722 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $552.96 | | | | | $552.96 |
| Arlington Independent School District C/O Perdue Brandon Fielder Et Al Eboney Cobb 500 East Border St Suite 640 Arlington, TX 76010 | 381 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Armat, Hazel David 2530 Colony Dr Tracy, CA 95376 | 20896 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Armbruster, Su 2100 Winterstone Ct Fort Collins, CO 80525 | 19372 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Armbruster, Susan 2100 Winterstone Ct Fort Collins, CO 80525 | 19068 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Armendariz, Ivan<br>417 S Tonopah Dr<br>Las Vegas, NV 89106 | 1760 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $472.00 | | | | | $472.00 |
| Armenta, Esther D.<br>2340 Lake Crest Lane, #69<br>La Habra, CA 90631 | 8821 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Armentano, Jeanette<br>3511 SE 63rd Ave<br>Portland, OR | 18531 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $161.33 | | | | | $161.33 |
| Armstead, Sheila<br>8857 Ildica St.<br>Spring Valley, CA 91977 | 25081 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| ARMSTRONG, ANNA M<br>2023 W 85TH STREET<br>LA, CA 90047 | 10048 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Armstrong, Gail D<br>3150 Redwood Drive<br>Fairfield, CA 94533 | 16226 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Armstrong, Keith<br>841 174th St. S.<br>Spanaway, WA 98387 | 18664 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $1,329.12 | | | $0.00 | | $1,329.12 |
| Armstrong, Kenneth<br>7515 Sheldon Rd Unit 49102<br>Elk Grove, CA 95758 | 12137 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $30.06 | | | | | $30.06 |
| Armstrong, Marc N<br>3150 Redwood Dr<br>Fairfield, CA 94533 | 16286 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Armstrong, Richard A<br>2575 Elden Ave, Unit C<br>Costa Mesa, CA 92627 | 1265 | 7/11/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| ARN, ANTHONY E<br>1010 N. Kings Road, #216<br>West Hollywood, CA 90069 | 17420 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $734.39 | | | | | $734.39 |
| Arnao, Cesar<br>1859 16th Ave.<br>Seattle, WA 98122 | 26550 | 11/20/2020 | 24 Hour Fitness USA, Inc. | $70.00 | | | | | $70.00 |
| Arnett, Ynekka<br>934 Chase Park Dr. | 23461 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Arnholt, John<br>572 Burgundy L<br>Delray Beach, FL 33484 | 6205 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $2,000.00 | | | | | $2,000.00 |
| Arnold, Audrey<br>14 Hearthstone Circle<br>Scarsdale, NY 10583 | 26196 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Arnold, Benjamin<br>2389 Ambergrove Court<br>Simi Valley, CA 93065 | 8969 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arnold, Doug<br>717 34th Street<br>Sacramento, CA 95816 | 16547 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $27.00 | | | | | $27.00 |
| Arnold, Doug<br>717 34th Street<br>Sacramento, CA 95816 | 17285 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Arnold, Iris<br>10521 Brockbank Dr.<br>Dallas, TX 75229 | 14026 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Arnold, Jen<br>1804 Garnet Ave #309<br>San Diego, CA 92109 | 11051 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | $0.00 | $99.00 |
| Arnold, Lee Patrick<br>3966 Lake Park Street<br>Fallbrook, CA 92028 | 26785 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Arnold, Lynn<br>P.O. Box 1502<br>Oak View, CA 93022 | 19132 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $949.00 | | | | | $949.00 |
| Arnold, Marsha<br>717 34th Street<br>Sacramento, CA 95816 | 17312 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $27.00 | | | | | $27.00 |
| Arnold, Robert<br>8619 Wendy LN E<br>West Palm Beach , FL 33411 | 22746 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Arnold, Rose<br>25 Olga Way<br>Roseville, CA 95661 | 21663 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Arnold, Terrie<br>331 De Anza Dr.<br>Vallejo, CA 94589 | 4217 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Arnold, Yessenia<br>331 De Anza Dr.<br>Vallejo, CA 94589 | 4496 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Arnone, Erika<br>144 Corabelle Avenue<br>Lodi, NJ 07644 | 25333 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $102.96 | | | | | $102.96 |
| Arocha, Cynthia<br>1192 Estival Dr.<br>Kyle, TX 78640 | 14884 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Aronheim, Jeffrey<br>10931 E. Progress Ave<br>Englewood, CO 80111 | 17954 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Aronheim, Nhi<br>10931 E. Progress Ave.<br>Englewood, CO 80111 | 17890 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Aronov, Eduard<br>81-07 165 st<br>Jamaica, NY 11432 | 6696 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aronson, Casey<br>166 Midvale Dr.<br>Vacaville, CA 95687 | 6868 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $157.96 | | | | | $157.96 |
| Arova, Anna<br>1543 West 1 St. Apt. F10<br>Brooklyn , NY 11204 | 13324 | 9/13/2020 | 24 New York LLC | $87.60 | | | | | $87.60 |
| Arredondo, Josue<br>118 S Louise Avenue<br>Azusa, CA 91702 | 22867 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Arreguin, Charles<br>4828 Calle Brisa<br>Camarillo, CA 93012 | 3669 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Arrendondo, Fred<br>8048 Wentworth Place<br>Newark, CA 94560 | 3796 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $82.50 | | | | | $82.50 |
| Arreola, Adolfo<br>9801 Walnut Street<br>Oakland, CA 94603 | 19833 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| Arreola, Isabel J<br>14284 Caryn Circle<br>Fontana, CA 92336 | 22439 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Arreola, Jorge<br>9801 Walnut Street<br>Oakland, CA 94603 | 18589 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| Arreola, Naomi<br>4502 W. Silver Dr<br>Santa Ana, CA 92703 | 2503 | 7/29/2020 | 24 Hour Fitness United States, Inc. | $57.74 | | | | | $57.74 |
| Arriaza, Nick<br>710 Sussex Ct<br>Southlake, TX 76092 | 2393 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $128.71 | | | | | $128.71 |
| Arrington, Alfred<br>6830 Walerga Road Apt. 106<br>Sacramento, CA 95842 | 3543 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Arrington, Matthew<br>61 Yellow Brick Dr.<br>Stillwater, OK 74074 | 7764 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $64.12 | | | | | $64.12 |
| Arriola, Carlos<br>29227 Blue Finch Ct<br>Katy , TX 77494 | 4699 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |
| Arriola, Ignacio<br>4604 Escuela Ct<br>Richmond, CA 94804 | 8152 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Arriola, Jesus<br>1317 North Mansfield Avenue APT. 1<br>Los Angeles, CA 90028 | 27644 | 6/21/2021 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arrowood Indemnity Company f/k/a Royal Indemnity Company Carruthers & Roth, P.A. c/o John M. Flynn 235 North Edgeworth Street Greensboro, NC 27401 | 2594 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Arrowood Indemnity Company f/k/a Royal Indemnity Company Carruthers & Roth, P.A. John M. Flynn 235 North Edgeworth Street Greensboro, NC 27401 | 3003 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Arrowood, Brittany Alysia 821 Basket Willow Ter Haslet, TX 76052 | 483 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $138.63 | | | | | $138.63 |
| Arroyo, Enrique 535 Berland Way Chula Vista, CA 91910 | 6898 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Art Place at Ft. Totten, LLC Holland & Knight LLP c/o Barbra R. Parlin, Esq. 31 West 52nd Street, 12th Floor New York, NY 10019 | 27292 | 1/21/2021 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Artea, Reanna 336 Avocado Place Camarillo, CA 93010 | 9694 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $130,000.00 | | | | | $130,000.00 |
| Arteaga Rangel, Jesus A. 1590 Southwest Expy Apt. 307 San Jose, CA 95126 | 7604 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $144.10 | | | | | $144.10 |
| Arteaga, Raia Louise Estropia 14568 Sylvia Way San Leandro, CA 94578 | 9596 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Arteaga, Ricardo 7400 Stirling Road Apt 1110 Hollywood, FL 33024 | 20682 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.00 | | $0.00 | | | $389.00 |
| Arteaga, Stephanie 2939 Ocean Way League City 77573 | 17019 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $106.31 | | | | | $106.31 |
| Arthur, Lydia 1610 Kapalua Drive Oxnard, CA 93036 | 6866 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Arthur, Thomas C 1024 Brightwood Dr San Marcos, CA 92078 | 15509 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $124.99 | | | | | $124.99 |
| Arthur, William 1610 Kapalua Drive Oxnard, CA 93036 | 5858 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Artiga, Runy 1270 E 18th Street Apt. 2h Brooklyn, NY 11230 | 21530 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $44.72 | | | | | $44.72 |
| Artigas, Paula 6612 Ariock Cove Austin, TX 78739 | 22435 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $397.22 | | | | | $397.22 |
| Artis, Michelle 6742 Trinity Trail Lane Richmond, TX 77469 | 2486 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $146.81 | | | | | $146.81 |
| Artiushenko, Georgi 1452 South Dudley St Lakewood , CO 80232 | 7152 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | | | $120.00 |
| Artjuhs, Konstantins 1172 56th Ave NE Marysville, WA 98271 | 23033 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Artmann, Kate 23910 Ladeene Avenue Unit #15 Torrance, CA 90505 | 17018 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Artzer, Heather L 15212 Oak Creek Rd. El Cajon, CA 92021 | 6219 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Arvi, Ari 1340 E Windsor Rd Glendale, CA 91205 | 27479 | 3/17/2021 | 24 Hour Fitness Worldwide, Inc. | $938.00 | | | | | $938.00 |
| Arvizo, Aurora G 6436 Monterey Road Los Angeles, CA 90042 | 9432 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Arya, Megna 26527 Abbey Springs Lane Katy, TX 77494 | 11383 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Arya, Megna 26527 Abbey Springs Lane Katy, TX 77494 | 11946 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $187.50 | | | | | $187.50 |
| Arya, Megna 26527 Abbey Springs Lane Katy, TX 77494 | 11972 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Arya, Priti 26527 Abbey Springs Ln Katy, TX 77494 | 11645 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Arya, Priti 26527 Abbey Springs Lane Katy, TX 77494 | 11970 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| A-S 108 Friendswood Crossing, LP NewQuest Properties c/o Leona Hammill 8827 W Sam Houston Parkway N Suite 200 Houston, TX 77040 | 23543 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $836,569.51 | | | | | $836,569.51 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A-S 117 Shops at the Reserve, L.P.<br>NewQuest Properties<br>c/o Leona Hammill<br>8827 W. Sam Houston Pkwy N., Suite 200<br>Houston, TX 77040 | 23192 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,873,415.33 | | | | | $1,873,415.33 |
| A-S 144 Grand Parkway-W. Airport, L.P.<br>NewQuest Properties<br>c/o Leona Hammill<br>8827 W. Sam Houston Pkwy N., Suite 200<br>Houston, TX  77040 | 23935 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| A-S 144 Grand Parkway-W. Airport, L.P.<br>Leona Hammill<br>c/o NewQuest Properties<br>8827 W Sam Houston Pkwy N<br>Suite 200<br>Houston, TX 77040 | 27340 | 1/28/2021 | 24 Hour Fitness USA, Inc. | $1,044,973.33 | | | | | $1,044,973.33 |
| A-S 76 HWY 290-Bingle, L.P<br>NewQuest Properties<br>c/o Leona Hammill<br>8827 W. Sam Houston Pkwy N.<br>Suite 200<br>Houston, TX 77040 | 23738 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $491,573.40 | | | | | $491,573.40 |
| A-S 86 FM 1960-Veterans Memorial, L.P.<br>NewQuest Properties<br>c/o Leona Hammill<br>8827 W. Sam Houston Pkwy N., Suite 200<br>Houston, TX 77040 | 23555 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $384,493.52 | | | | | $384,493.52 |
| A-S 93 SH 130-SH 45, L.P.<br>NewQuest Properties<br>c/o Leona Hammill<br>8827 W. Sam Houston Pkwy N., Suite 200<br>Houston, TX 77040 | 23575 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,553,771.00 | | | | | $1,553,771.00 |
| Asaad, Faisal<br>6224 Comfort Dr<br>Fort Worth, TX 76132 | 24387 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Asachika, Jared<br>2511 E. Lizbeth Ave.<br>Anaheim, CA 92806 | 17226 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Asad, Hisham<br>112 Curie Avenue<br>Clifton, NJ 07011 | 14193 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Asad, Saad<br>814 Sutter Ave<br>Sunnyvale, CA 94086 | 15931 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Asadurian, Gregory<br>212 Adams Avenue<br>River Edge, NJ 07661 | 16387 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $656.50 | | | | | $656.50 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Asakawa, Stuart 8927 Adobe Bluffs Drive San Diego, CA 92129-4400 | 21872 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Asakura, Yu 5345 La Mirada Ave Apt 6 Los Angeles, CA 90029-1065 | 10897 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Asanad, Marriet 1824 Greenfiled Ave apt 202 Los Angeles, CA 90025 | 26519 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Ascarza, Angela 529 E Olive Ave Apt 4 Monrovia, CA 91016 | 1645 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Ascend Learning LLC 11161 Overbrook Road Leawood, KS 66211 | 2433 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $119,388.00 | | | | | $119,388.00 |
| Ascoli, Carmine 9906 NE 190th Street Unit # D Bothell, WA 98011 | 906 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Ascoli, Carmine 9906 NE 190th Street Unit # D Bothell, WA 98011 | 1415 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Asencios, Sheyla Alejandra 3219 South Orange Avenue, #357 Orlando, FL 32806 | 1899 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $608.00 | | | | | $608.00 |
| ASGHAR, SYED M AFNAN 1634 S RESERVOIR STREET POMONA, CA 91766 | 15321 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ashbaugh, Jeremiah J 3737 SE 33rd Pl. Portland, OR  97202 | 20677 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Ashby, Bryan 2725 Mount Vernon Ave Alexandria, VA 22301 | 979 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $99.98 | | | | | $99.98 |
| Ashby, Judith 7611 Whitney Dr. Huntington Beach, CA 92647 | 19280 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ashcraft, Karen Lee 3416 Pecos St Denver, CO 80211-3517 | 22977 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ashear, Katrin 461 Iris Street Redwood City, CA 94062 | 2363 | 7/30/2020 | 24 San Francisco LLC | $1,548.00 | | | | | $1,548.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Asher, Lance<br>323 Bicknell Ave - 105<br>Santa Monica, CA 90405 | 25304 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $189.30 | | | | | $189.30 |
| Ashizawa, Loretta<br>1508 Kingsford Drive<br>Carmichael, CA 95608 | 1327 | 7/17/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| ASHIZAWA, LORETTA<br>1508 KINGSFORD DRIVE<br>CARMICHAEL , CA 95608 | 21591 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ashizawa, Winston K.<br>1508 Kingsford Drive<br>Carmichael , CA 95608 | 20432 | 9/29/2020 | 24 Hour Fitness Worldwide , Inc. | $900.00 | | | | | $900.00 |
| Ashizawa, Winston K.<br>1508 Kingsford Drive<br>Carmichael, CA 95608 | 20780 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ashkar, George<br>2267 29th St<br>Santa Monica, CA 90405-2007 | 21717 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Ashley, Jeffrey<br>1330 Oakdale St<br>Houston, TX 77004 | 10 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Ashlock, Kristy<br>10325 Rockbush Road<br>Apple Valley, CA 92308 | 4083 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $465.00 | | | | | $465.00 |
| Ashlock, Kristy<br>10325 Rockbush Road<br>Apple Valley, CA 92308 | 11672 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $485.00 | | | | | $485.00 |
| Ashlock, Kristy<br>10325 Rockbush Road<br>Apple Valley, CA 92308 | 26017 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Ashmore, Andrew<br>1725 Terrapin Hills Dr<br>Bowie, MD 20721 | 10584 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Ashmore, Madilyn<br>1725 Terrapin Hills Dr<br>Bowie, MD 20721 | 10021 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Ashok Kumar, Nikash Ratanchand<br>500 AMALFI LOOP, APT 303<br>MILPITAS, CA 95035 | 6505 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Ashton, Andrew<br>11144 Cabriole Ave<br>Porter Ranch, CA 91326 | 13844 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ashton, Andrew<br>11144 Cabriole Ave<br>Porter Ranch, CA 91326 | 13265 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ashton, Wannetts<br>4402 W. 61st ST.<br>Los Angeles, , CA  90043 | 23849 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ashurov, Boris 2000 Kings Highway, 5A Brooklyn, NY 11229 | 18046 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Asif, Ibad 20011 Flax Flower Dr Richmond, TX 77407 | 13637 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $149.55 | | | | | $149.55 |
| Askeland, Rhonda 48648 Paseo Tarazo La Quinta, CA 92253 | 25435 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| Askeland, Ronald 11371 Penanova St. San Diego, CA 92129 | 561 | 7/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,126.35 | | | | | $1,126.35 |
| Aslam, Shahana 2565 Alvin Avenue Apt 139 San Jose, CA 95121 | 10889 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $116.97 | | | | | $116.97 |
| Aslanyan, Suren 8438 San Fernando Rd. Sun Valley, CA 91352 | 26126 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,230.00 | | | | | $3,230.00 |
| Asnaashari, Siamak 2105 Campton Circle Gold River, CA 95670 | 11445 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Aspaas, John L 2312 Dublin Dr NW Olympia, WA 98502 | 13613 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $80.90 | | | | | $80.90 |
| Aspden, Daniel 703 1/2 Avondale Street Houston, TX 77006 | 2622 | 8/2/2020 | 24 Hour Fitness USA, Inc. | $163.42 | | | | | $163.42 |
| Aspe, Jonathan R 900 Creekside Dr. Fullerton, CA 92833 | 10265 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Aspesi, Sabrina 76 Chandon Laguna Niguel, CA 92677 | 16592 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,200.00 | | | | $1,200.00 |
| Aspros, James 6130 SW Virginia Ave Portland, OR 97239 | 5468 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Asquith, Anthony 11236 Rainbow Peak Avenue, #202 Las Vegas, NV 89135 | 6402 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Assarian, Tanya 1123 S. Gladys Ave. San Gabriel, CA 91776 | 13832 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $53.02 | | | | | $53.02 |
| Assir, Joseph Andrew 2719 Creeks Edge Parkway Austin, TX 78733 | 17006 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $374.25 | | | | | $374.25 |
| Astiazarain, Emily 1022 NW 123 Court Miami, FL 33182 | 1493 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $89.90 | | | | | $89.90 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aston, Justin<br>338 S. Prospectors Rd.<br>Unit 71<br>Diamond Bar, CA 91765 | 4037 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Aston, Kenneth P.<br>101 S. Hanley Rd #550<br>Clayton, MO 63105 | 14171 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Astudillo, Gustavo<br>4956 Melrose Ave<br>Los Angeles, CA 90029 | 21751 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| AT&T Corp<br>Karen Cavagnaro, Lead Paralegal.<br>One AT&T Way, Suite 3A104<br>Bedminster, NJ 07921 | 19906 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $63,894.80 | | | | | $63,894.80 |
| Athalis, Christopher<br>c/o Alan Grinberg, Esq.<br>12 S.E. 7th Street, Suite 701<br>Fort Lauderdale, FL 33301 | 27212 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $40,000.00 | | | | | $40,000.00 |
| Athar, Tayyabba<br>312 Clearmont Drive<br>Elk Grove VIllage, IL 60007 | 13340 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.95 | | | | | $699.95 |
| Athreya, Shankarram<br>5791 Rudy Ct<br>San Jose, CA 95124 | 15311 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Atienza, Kristine<br>1863 Lotus Place<br>Brea, CA 92821 | 11496 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Atiq, Shaheer<br>18711 Camellia Dale Trail<br>Houston, TX 77084 | 11465 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Atkins, Kyle  W<br>413 Chateau La Salle Drive<br>San Jose, CA 95111 | 4290 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Atkins, Santrell<br>10058 Red eagle drive<br>Orlando, FL 32825 | 1310 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $20.00 | | | | | $20.00 |
| Atkins, Stephanie<br>Law Office of Brent Duque<br>3300 Irvine Ave. Ste. 225<br>Newport Beach, CA 92660 | 15030 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Atkins, Stephanie<br>Law Offices of Brent Duque<br>3300 Irvine Ave<br>Ste. 225<br>Newport Beach, CA 92660 | 18573 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Atkinson, Amy<br>30902 Clubhouse Dr Unit 27 B<br>Laguna Niguel, CA 92677 | 14197 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Atkinson, Craig<br>262 Morton Ave<br>Rahway, NJ 07065 | 1240 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| ATLAS CRANE INC<br>3120 N NELLIS BLVD<br>LAS VEGAS, NV 89115 | 13822 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | 4476 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.92 | | | | | $700.92 |
| Atoche, Antonio<br>3819 W 171 St<br>Torrance, CA 90504 | 8851 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Atshan, Mona A<br>664 Maple Ave<br>Ridgefield, NJ 07657 | 6460 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $49.36 | | | | | $49.36 |
| ATT Mobility<br>Services Inc.<br>Karen A. Cavagnaro - Paralegal<br>One AT&T Way, Suite 3A104<br>Bedminster, NJ 07921 | 22953 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,694.93 | | | | | $3,694.93 |
| ATTRI, SHRI<br>892 Metropolitan Ave<br>Brooklyn, NY 11211 | 3584 | 8/27/2020 | 24 New York LLC | $1,500.00 | | | | | $1,500.00 |
| Attya, Susie<br>124 Bertita Street<br>San Francisco, CA 94112 | 10740 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Atwood, Eric Lyle<br>424 36th St<br>Manhattan Beach, CA 90266 | 2253 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $60.26 | | | | | $60.26 |
| Atwood, Heather<br>3223 Jennings Street<br>San Francisco, CA 94124 | 12680 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $63.92 | | | | | $63.92 |
| Atwood, Joan<br>490 Summer View Circle<br>Encinitas, CA 92024 | 2638 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Au, Loraina<br>PO Box 27524<br>Oakland, CA 94602 | 20268 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Au, Sheung<br>6141B Thornton Ave<br>Newark, CA 94560 | 20016 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $546.91 | | | | | $546.91 |
| Aubrey, Brandon<br>2458 Scott St<br>San Jose, CA 95128 | 20708 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $349.99 | | | | $349.99 |
| Aubrey, Christopher<br>2458 Scott Street<br>San Jose, CA 95128 | 24157 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.94 | | | | | $299.94 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Auerbach-Lynn, Berit<br>34 Village Pkwy<br>Santa Monica, CA 90405 | 20756 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.98 | | | | | $124.98 |
| Auger, Gail<br>2530 Independence Avenue, #1K<br>Bronx, NY 10463 | 7559 | 9/1/2020 | 24 New York LLC | $41.98 | | | | | $41.98 |
| Augustin, Melissa<br>3044 NW 29th Terrace<br>Oakland Park, FL 33311 | 26561 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Augustin, Wendy<br>1100 St Charles Place, Apt 421<br>Pembroke Pines, FL 33026 | 9281 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Augustine, Janae L. | 19763 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.02 | | | | | $1,632.02 |
| Augustino, Jimmy<br>3211 Walker Dr.<br>Richardson, TX 75082 | 3616 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Auletta, Laura<br>608 Marti Lane<br>Annapolis, MD 21401 | 24135 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,231.00 | | | | | $2,231.00 |
| Auletta, Victor<br>608 Marti Lane<br>Annapolis, MD 21401 | 23594 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,992.00 | | | | | $1,992.00 |
| Ault, Janet C<br>21324 Nashville Street<br>Chatsworth, CA 1311 | 22137 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Auman, Dan<br>10 Garcia Ct.<br>Sacramento, CA 95831 | 15240 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Auman, Mary<br>10 Garcia Ct<br>Sacramento, CA 95831 | 15116 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Auman, Patricia<br>8776 E Shea Blvd Bldg 106  Apt 113<br>Scottsdale , AZ 85260 | 22017 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | | | | | $7,000.00 |
| Aung, Matthew<br>1474 Grove Way<br>Castro Valley, CA 94546 | 10928 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $126.57 | | | | | $126.57 |
| Ausejo, Pamela<br>592 E 40th<br>Eugene, OR 97405 | 21881 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Ausejo, Pamela<br>592 E 40th Ave<br>Eugene, OR 97405 | 21917 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ausiello, Harmony<br>803 Arguello Blvd<br>Pacifica, CA 94044 | 8695 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $167.58 | | | | | $167.58 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Auslander, David M.<br>3478 Monroe Avenue<br>Lafayette, CA 94549 | 13152 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Ausman, Mark<br>2539 Walnut Loop NW<br>Olympia, WA 98502-4415 | 9746 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Ausman, Matthew<br>5401 Westport Rd<br>Madison, WI 53704 | 12731 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ausmus, Thomas<br>P.O. Box 1777<br>Pearland, TX 77588 | 4607 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Austgen, Jennifer<br>517 Lilac Ranch Road<br>Alpine, CA 91901 | 23657 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Austgen, Mark<br>517 Lilac Ranch Road<br>Alpine, CA 91901 | 24349 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $503.88 | | | | | $503.88 |
| Austin, Beverly<br>17225 Bollinger Canyon Road, Apt. #B319<br>San Ramon, CA 94582 | 26213 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Austin, Bobby<br>1113 Washington Drive<br>Centerport, NY 11721 | 17602 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Austin, Bobby<br>1113 Washington Drive<br>Centerport, NY 11721 | 17619 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Austin, Charlotte Christy<br>2220 C Street Apt. 404<br>San Diego, CA 92102-1986 | 25074 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Austin, Kathy J.<br>7872 Towhee Rd<br>Parker, CO 80134 | 6874 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Austin, LaNea<br>11709 S. Crenshaw Blvd.<br>Inglewood, CA 90303 | 26033 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Austin, Lisa M<br>15536 Spruce St<br>Thornton, CO 80602 | 14190 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $336.00 | | | | | $336.00 |
| Austin, Mike<br>3638 Midvale Ave #5<br>Los Angeles, CA 90034 | 16064 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Autrey, Heather<br>32487 County Road 55<br>Gill, CO 80624 | 113 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| AUTREY, LARA<br>9880 WINDMILL LAKES BLVD<br>HOUSTON, TEXAS 77075 | 11269 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Au-Yeung, Catherine J. 549 Borden Ave. Apt 6A Long Island City, NY 11101 | 579 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Au-Yeung, Catherine J. 549 Borden Ave. Apt 6A Long Island City, NY 11101 | 2075 | 7/21/2020 | 24 Hour Fitness USA, Inc. | | $749.50 | | | | $749.50 |
| Au-Yeung, Nathan Marik 19858 Vista Hermosa Dr. Walnut, CA 91789 | 10672 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $349.99 | | | | | $349.99 |
| AV Now, Inc. Paul S. Jasper, Esq. Rimon, P.C. One Embarcadero Ctr. Suite 400 San Francisco, CA 94111 | 21041 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $320,280.30 | | | | | $320,280.30 |
| Avalos, Andrew 483 South Buena Vista Ave Apt 7 San Jose, CA 95126 | 8634 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Avalos, Erica Uribe 1319 N Eastwood Ave Santa Ana, CA 92701 | 26494 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Avalos, Luis 483 South Buena Vista Ave Apt 7 San Jose, CA 95126 | 9066 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Avalos, Natalia 1286 Sussex Ct Concord, CA 94521 | 23733 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,638.18 | | | | | $1,638.18 |
| Avalos, Williams Lucas 2981 West 8th Street #227 Los Angeles, CA 90005 | 7065 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $28.99 | | | | | $28.99 |
| Avanesyan, Feliks 1900 Bonita Dr Glendale, CA 91208 | 11009 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Avanesyan, Gurgen 1900 Bonita Dr Glendale, CA 91208 | 10414 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Avedian, K 3721 38th Ave South Seattle, WA 98144 | 13407 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Avedian, Krsytianne 3721 38th Ave South Seattle, WA 98144 | 4490 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Avedian, Krsytianne 3721 38th Ave South Seattle, WA 98144 | 26189 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avegno, Adriana<br>1003 George St<br>Kissimmee, FL 34741 | 15054 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $737.53 | | | | | $737.53 |
| Avelar, Jose<br>1516 162nd Ave<br>San Leandro, CA 94578 | 19501 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Avendano, Beatriz<br>2116 Dalton Way<br>Union City, CA 94587 | 11948 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $384.89 | | | | | $384.89 |
| Avendano, Michelle<br>52-165 Avenida Juarez<br>La Quinta, CA 92253 | 27714 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Avendano, Michelle<br>52165 Avenida Juarez<br>La Quinta, CA 92253 | 27527 | 4/11/2021 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Avendano, Odalis<br>13221 NW Park Street<br>Banks, OR 97106 | 20906 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |
| Avetisyan, Takush<br>Stephan Filip PC<br>100 W. Broadway, Suite 1040<br>Glendale, CA 91210 | 27384 | 2/8/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Avetisyan, Takush<br>Stephan Filip PC<br>100 W. Broadway, Suite 1040<br>Glendale, CA 91210 | 27379 | 2/8/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Avey, Buck<br>4145 Stowe Way<br>Sacramento, CA 95864 | 18561 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $148.80 | | | | | $148.80 |
| AVG Austin L.P.<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22589 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,368,280.05 | | | | $0.00 | $1,368,280.05 |
| AVG CHULA VISTA LLC<br>SCOTT MAYER<br>TERESA M. THROENLE<br>9695 WILSHIRE BLVD., SUITE 700<br>BEVERLY HILLS, CA 90212 | 23609 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $931,383.15 | $0.00 | | | | $931,383.15 |
| AVG Cypress L.P.<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA  90212 | 22791 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| AVG Laguna LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22958 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVG Oakland LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22814 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| AVG Partners<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22590 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| AVG Partners<br>Scott Mayer<br>9595 Wilshire Boulevard., Suite 700<br>Beverly Hills, CA 90212 | 22904 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| AVG Partners I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22638 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| AVG PARTNERS I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills , CA  90212 | 22775 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| AVG PARTNERS I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA  90212 | 22967 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| AVG Partners I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 23068 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| AVG PARTNERS I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 23178 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| AVG Partners I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 23615 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| AVG Partners I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 27251 | 1/12/2021 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| AVG Partners I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 27252 | 1/12/2021 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| AVG Partners I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 27253 | 1/12/2021 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVG Partners I, LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22718 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| AVG Partners I, LLC<br>Scott Mayer<br>Teresa M. Throenle<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22826 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| AVG Partners I, LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills , CA 90212 | 23217 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| AVG Partners I, LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 27254 | 1/12/2021 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| AVG PUYALLUP LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 23409 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $658,228.59 | $0.00 | | | | $658,228.59 |
| Avila Peraza, Jeffrey<br>17778 Walnut St<br>Hesperia, CA 92345 | 22390 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $148.50 | | | | | $148.50 |
| Avila, Angelica Brianna<br>600 Front Street #120<br>San Diego, CA 92101 | 20470 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Avila, Gabrielle<br>3349 14th Ln<br>Hialeah, FL 33012 | 1332 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $44.93 | | | | | $44.93 |
| Avila, Irma<br>2724 21st<br>San Pablo, CA 94806 | 5183 | 9/1/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| AVILA, JESSICA<br>PO BOX 4701<br>RIVERSIDE, CA 92514 | 20466 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Avila, Ligaya Good<br>18713 46th Ave W<br>Lynnwood, WA 98037 | 16768 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $4,222.14 | | | | | $4,222.14 |
| AVILA, LOUIS<br>4551 HAZELTINE AVE #3<br>SHERMAN OAKS, CA 91423 | 11574 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Avila, Louis<br>4551 Hazeltine Ave #3<br>Sherman Oaks, CA 91423 | 11582 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $130.16 | | | | | $130.16 |
| Avila, Maria<br>1338 S. Rene Dr.<br>Santa Ana, CA 92704 | 530 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | $0.00 | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avila, Maria<br>1338 S. Rene Dr<br>Santa Ana, CA 92704 | 3970 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $740.00 | | | | | $740.00 |
| Avila, Maria Alejandra<br>1924 University Avenue Apt 3C<br>Bronx, New York 10453 | 2848 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $299.88 | | | | | $299.88 |
| Avila, Mia Kristin<br>1726 S. Barranca Ave.<br>Glendora, CA 91740 | 20020 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Avila, Raymond<br>908 W Myrrh St<br>Compton, CA 90220 | 22694 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Avila, Ronny<br>908 W Myrrh St<br>Compton, CA 90220 | 22792 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Aviles, Marshall<br>71B Fayson Lakes Rd<br>Kinnelon, NJ 07405 | 15146 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $86.76 | | | | | $86.76 |
| Aviles, Victor<br>84097 Magnolia St<br>Coachella, CA 92236 | 1362 | 7/13/2020 | 24 Hour Fitness Holdings LLC | $79.50 | | | | | $79.50 |
| Aviles, Wilson<br>1800 N. Andrews Avenue #8A<br>Fort Lauderdale, FL 33311 | 3403 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Avina, Christopher<br>25406 Altos Dr<br>Valencia, CA 91355 | 11222 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Avrov, George<br>57 Douglas Drive<br>Towaco, NJ 07082 | 21534 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $153.41 | | | | | $153.41 |
| Avrutine, Lindsay<br>72-61 113th Street<br>Apt. 5M<br>Forest Hills, NY 11375 | 13459 | 9/14/2020 | 24 New York LLC | $690.00 | | | | | $690.00 |
| Awad, Nagat<br>7224 Beckett Field Lane<br>Corona, CA 92880 | 6119 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Awad, Omar<br>815 clearview Dr<br>San Jose, CA 95133 | 19715 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $105.98 | | | | | $105.98 |
| Awadalla, Abdullah<br>3323 Nutmeg Ln<br>Walnut Creek, CA 94598 | 7196 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $695.00 | | | | | $695.00 |
| Awadalla, Germin<br>36380 Cypress Point Dr<br>Newark, CA 94560 | 5629 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Awadalla, Sharifa<br>3323 Nutmeg Ln<br>Walnut Creek, CA 94598 | 7500 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $695.00 | | | | | $695.00 |
| Awai, Evelia<br>P.O. Box 3382<br>San Dimas, CA 91773 | 11265 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | | $156.00 |
| Awai, James K<br>P.O. Box 3382<br>San Dimas, CA 91773 | 11196 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | | $156.00 |
| Awate, Ravi<br>34187 Siward Drive<br>Fremont, CA 94555 | 8271 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $93.00 | | | | | $93.00 |
| Aweke, Molalet<br>4138 Buckingham Rd Apt D<br>Los Angeles, CA 90008 | 7727 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | $0.00 | $0.00 | | $800.00 |
| Axiom DR Construction, LLC d/b/a Axiom Construction Company, LLC<br>Brian Melton<br>20516 Elder Road<br>Conroe, TX 77385 | 21909 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $4,693,724.01 | | $0.00 | | | $4,693,724.01 |
| Ayala, Alondra<br>762 Lakeville Circle<br>Petaluma, CA 94954 | 25203 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $92.38 | | | | | $92.38 |
| Ayala, Angela<br>843 Meeker Ave<br>La Puente, CA 91746 | 12956 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ayala, Angeline<br>15050 Copper Grove Blvd Apt 609<br>Houston, TX 77095 | 27182 | 12/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ayala, Demi<br>319 Camino de Gloria<br>Walnut, CA 91789 | 1995 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Ayala, Frank and Belia<br>6204 Malaga Court<br>Long Beach, CA 90803 | 15696 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $226.10 | | | | | $226.10 |
| Ayala, Jordan<br>16 Meadow Road<br>Hopewell Junction, NY 12533 | 15082 | 9/18/2020 | 24 New York LLC | $33.59 | | | | | $33.59 |
| Ayala, Jordan<br>16 Meadow Road<br>Hopewell Junction, NY 12533 | 15089 | 9/18/2020 | 24 New York LLC | $31.99 | | | | | $31.99 |
| AYALA, JORDAN<br>16954 TUDOR WAY<br>FONTANA, CA 92337 | 18243 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ayala, Mayra<br>5504 Camden Avenue<br>Apt. C6<br>San Jose, CA 95124 | 8838 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ayala, Mireya<br>30784 Calle Chueca<br>San Juan Capistrano, CA 92675 | 10655 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Ayala, Ramona<br>16146 Villa Flores Dr.<br>Hacienda Heights, CA 91745 | 19378 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ayala, Raul<br>1631 Sophia Dr.<br>Oxnard, CA 93030 | 5790 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| AYala, Steve<br>12152 Cornuta Ave.<br>Downey, CA 90242 | 23782 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ayala, Steve<br>12152 Cornuta Ave<br>Downey, CA 90242 | 24378 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ayar, Marlin<br>712 Shard Ct.<br>Fremont, CA 94539 | 23888 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $224.66 | | | | | $224.66 |
| Ayar, Marlin<br>712 Shard Ct.<br>Fremont, CA 94539 | 23964 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $200.02 | | | | | $200.02 |
| Ayar, Marlin<br>712 Shard Ct.<br>Fremont, CA 94539 | 24804 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ayaz, Paulina<br>LaBarbiera & Martinez<br>9252 Kennedy Blvd.<br>North Bergen, NJ 07047 | 14571 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ayele, Kahassai<br>5670 Juno Ct<br>Las Vegas, NV 89118 | 2047 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $104.27 | | | | | $104.27 |
| Ayele, Keven<br>5670 Juno Ct<br>Las Vegas, NV 89118 | 1921 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $60.35 | | | | | $60.35 |
| Ayers, Keith A.<br>5191 Mertensia Street<br>Oceanside, CA 92056 | 4138 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Ayers, Mindy F<br>5191 Mertensia Street<br>Oceanside, CA 92056 | 4174 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Ayers, Sharon<br>2730 Linda Marie Dr.<br>Oakton, VA 22124 | 2824 | 8/18/2020 | 24 Hour Fitness United States, Inc. | $627.68 | | | | | $627.68 |
| Ayers, Sheila A<br>604 Rancho Del Norte Dr.<br>North Las Vegas, NV 89031 | 767 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ayou, Joshua Scott<br>1058 W 2nd St<br>Santa Ana, CA 92703 | 6079 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Ayoub, Emil<br>808 4th Ave Apt 511<br>San Diego , CA 92101 | 16646 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $43.40 | | | | | $43.40 |
| Ayrapetov, Arkadiy<br>1213 Avenue Z<br>Apt E12<br>Brooklyn, NY 11235-4363 | 10918 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ayyalasomayajula, Venkata S<br>1434 Fallen Leaf Dr<br>Livermore, CA 94551 | 24650 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Azad, Sarwar<br>65 Clara street<br>Brooklyn, NY 11218 | 4192 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $119.98 | | | | | $119.98 |
| Azadian, Nancy<br>785 S Rock Garden Cir<br>Anaheim, CA 92808 | 4048 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Azah, Asaya<br>1724 Samson Court<br>San Jose, CA 95124 | 16745 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Azamy, Nabil<br>889 59th Street<br>Oakland, CA 94608 | 6536 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Azani, Ariel<br>195 Willoughby Ave<br>Apt. 704<br>Brooklyn, NY 11205 | 17590 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $1,253.99 | | | | | $1,253.99 |
| Azani, Assaf<br>465 West End Ave, Apt 8C<br>New York, NY 10024 | 17591 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $650.45 | | | | | $650.45 |
| Azar, Hanna J<br>1185 Hillcrest Blvd<br>Millbrae, CA 94030 | 25731 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Azar, Tessa<br>4327 Blazing Star Way<br>Yorba Linda, CA 92886 | 8539 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Azarani, Linda<br>8837 18th Ave<br>1st Floor<br>Brooklyn, NY 11214 | 19019 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,800.00 | | | | $1,800.00 |
| Azarani, Linda<br>8837 18th Ave (1st Floor)<br>Brooklyn, NY 11214 | 19371 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Azariah, Ramesh<br>644 Towle Pl<br>Palo Alto, CA 94306 | 26915 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Azaryan, Aida<br>1900 Bonita Dr<br>Glendale , CA  91208 | 10636 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Azcona, Leidy<br>2824 Morris Avenue Apt 5A<br>Bronx, NY 10468 | 14893 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $967.00 | | | | | $967.00 |
| Azizi, Abdullah<br>18 Meadowgrass<br>Irvine, CA 92604 | 25598 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Azizi, Asal<br>1117 Scrub Jay Ct<br>Carlsbad, CA  92011 | 1201 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Azizi, Seena<br>5162 Belle Ave<br>Cypress, CA 90630 | 13839 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Azizkhani, Anahita<br>4011 SE 33rd Ave<br>Portland, OR 97202 | 24242 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $137.84 | | | | | $137.84 |
| Azmal, Abdul<br>8819 GARRITY DR<br>ELK GROVE, CA 95624 | 5160 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Azucena, Jose<br>1227 E Adul St.<br>West Covina, CA 91792 | 7705 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $297.00 | | | $0.00 | | $297.00 |
| Azuma, James<br>291 Hillcrest Ave<br>Wood-Ridge, NJ 07075 | 7631 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $68.47 | | | | | $68.47 |
| Azzawi, Ahmed<br>9939 Barclay St<br>Riverside, CA 92503 | 27190 | 12/30/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| B.R.K (Minor)<br>12064 SW Whistlers Loop<br>Tigard, OR 97223 | 8571 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| B.S. a minor child (Tamara Spees)<br>3031 North Sheri Street<br>Orange, CA 92865 | 7084 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | $0.00 | | $525.00 |
| BA, LEI<br>11315 NE 103RD ST<br>KIRKLAND, WA 98033 | 11387 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Baang, Brandon<br>12269 Alcosta Blvd<br>San Ramon, CA 94583 | 8156 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Baasantsogt, Dulguun<br>435 Buena Vista Ave apt#108<br>Alameda, CA 94501 | 6302 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Baba, Sylvia<br>1363 Candelero Dr<br>Walnut Creek, CA 94598 | 8166 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $3,087.24 | | | | | $3,087.24 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BABA, SYLVIA<br>1363 CANDELERO DR<br>WALNUT CREEK, CA 94598 | 9057 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Baba, Trevor<br>98-208 Hekaha Street<br>Aiea, HI 96701 | 103 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $209.40 | | | | | $209.40 |
| Baba, Trevor<br>98-208 Hekaha Street<br>Aiea, HI 96701 | 26645 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $104.70 | | | | | $104.70 |
| Baba, Yumi<br>11770 SW 9th<br>Beaverton, OR 97005 | 486 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $73.48 | | | | | $73.48 |
| Babaie, Mathew<br>7934 Shadow Dance Ln<br>Richmond, TX 77407 | 1337 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Babbitt, Gregory T.<br>6778 Cibola Road<br>San Diego, CA 92120 | 8260 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Babbitt, Scott R.<br>26895 Aliso Creek Rd., Ste.B<br>Aliso Viejo, CA 92656 | 2208 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $36.30 | | | | | $36.30 |
| Babbs, Kristal Evelyn<br>PO Box 890637<br>Temecula, CA 92589 | 5794 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056.00 | | | | | $1,056.00 |
| Babelis, Yanni<br>79799 Shadwell Cir<br>La Quinta, CA 92253 | 24590 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| BABIY, SOFIYA<br>1959 82 ST<br>BROOKLYN, NY 11214 | 8417 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| BABIY, YEVGENIY<br>1959 82 ST<br>BROOKLYN, NY 11214 | 7176 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Babl, James D<br>213 4th Ave.<br>Venice, CA 90291 | 25897 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Bables, Marcus<br>113 Vines St.<br>Glenn Heights, TX 75154 | 19907 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $55.90 | | | | | $55.90 |
| Baboyan, Brittany<br>2683 E Foothill Blvd.<br>Glendora, CA 91740 | 7347 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $469.32 | | | | | $469.32 |
| Baca, David<br>6512 SW Moonshadow Ct.<br>Portland, OR 97223 | 13752 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Baca, Reyes<br>4475 Jurupa Ave Apt G<br>Riverside, CA 92506 | 6781 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baca, Steve<br>1435 Marlin Ave<br>Foster City , CA 94404 | 24440 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Bach Sr, Gary F<br>7 Heritage Ct<br>Upper Saddle River, NJ 07458 | 16941 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Bach Sr., Gary F.<br>7 Heritage ct<br>Upper Saddle River, NJ 07458 | 14205 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Bach, David<br>63 Fallwind Circle<br>Sacramento, CA 95831-4601 | 19955 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bach, David<br>63 Fallwind Circle<br>Sacramento, CA 95831-4601 | 21183 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $552.00 | | | | | $552.00 |
| Bach, David<br>63 Fallwind Circle<br>Sacramento, CA 95831-4601 | 20465 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bach, Jonathan<br>5636 1/2 Woodman Ave<br>Van Nuys, CA 91401 | 18181 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $173.98 | | | | | $173.98 |
| Bach, Nguyen<br>17127 NE 83rd CT<br>Redmond, WA 98052 | 11882 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Backer, Frederick A.<br>8820 SE Ankeny ST<br>Portland, OR 97216 | 2386 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $41.00 | | | | | $41.00 |
| Backlund, Jarad<br>336 Pettis Avenue<br>Mountain View, CA 94041 | 20929 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,368.00 | | | | | $1,368.00 |
| Backman, Alan I<br>196 Sycamore Street<br>Albany, NY 12209 | 15339 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bacon, Lindo<br>534 Norvell Street<br>El Cerrito, CA 94530 | 1580 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $149.62 | | | | | $149.62 |
| Bacon, Mary<br>1055 Lakeview Drive<br>Hillsborough, CA 94010-7320 | 21022 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| BADALYAN, LEVON<br>533 Leeridge Ter.<br>Glendale, CA 91206 | 6520 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $7,500.00 | | | | | $7,500.00 |
| Badayos, Shelley Ann<br>19401 Allenhurst St<br>Riverside, CA 92508 | 9982 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bader, Kevin<br>1336 Felicita Lane<br>Escondido, CA 92029 | 21295 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $3,274.99 | | | | | $3,274.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Badr, Ahmed 3340 E Collins Ave Apt 1 Orange, CA 92867-7596 | 11001 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $38.84 | | | | | $38.84 |
| Bae, Andrew 18323 Parkvalle Ave Cerritos, CA 90703 | 4498 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $197.00 | | | | | $197.00 |
| Bae, Young 430 Calle Cabezal Morgan Hill, CA 95037 | 21281 | 10/4/2020 | 24 Hour Fitness USA, Inc. | $1,998.00 | | | | | $1,998.00 |
| Baechler, Jeremiah 1935 N. Marshall Ave. Suite #C El Cajon, CA 92020 | 1207 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $34.99 | | | | | $34.99 |
| Baek, Katie 2578 Molinaro Way Dublin, CA 94568 | 8245 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Baek, Mihee 2578 Molinaro Way Dublin , CA 94568 | 7887 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Baek, Min 1052 S. Mariposa Ave 405 Los Angeles, CA  90006 | 4563 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| Baer, Chris 101 Charlottesville Ave Colleyville, TX 76034 | 16431 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Baer, Robin 11138 Red Barn Road Santa Rosa Valley, CA 93012 | 27657 | 7/5/2021 | 24 Hour Fitness United States, Inc. | $332.00 | | | | | $332.00 |
| Baez, Raquel 4729 Laguna Park Dr. Elk Grove, CA 95758 | 11755 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,240.11 | | | | | $1,240.11 |
| Baeza, Edwin 8102 Laurel Park Circle Riverside, CA 92509 | 20238 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $138.87 | | | | | $138.87 |
| Baeza, Fabian | 7813 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Baeza, Jackie 8102 Laurel Park Circle Riverside, CA 92509 | 20062 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $138.87 | | | | | $138.87 |
| Baggest, Dave 39706 Calle Azucar Murrieta, CA 92562 | 20754 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.88 | | | | | $699.88 |
| Baggett, Jheri 2613 Cascade Cove Drive Little Elm, TX  75068 | 21478 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $69.26 | | | | | $69.26 |
| Bagirov, Alex 2230 S Buckley Court #A Aurora, CO 80013 | 13834 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bagley, Erin<br>5380 Endicott Place<br>Oviedo, FL 32765 | 13922 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Bagley, Yixiu-Ye<br>2311 Falling Water Ct<br>Santa Clara, CA 95054 | 11965 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Bagmut, Nataliia<br>7908 Glen Field Ct<br>Citrus Heights, CA 95610 | 7801 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bagnas, Emma Semper<br>10692 Carver Drive<br>Cupertino, CA 95014 | 21280 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Bagnas, Marilyn Ingles<br>10692 Carver Drive<br>Cupertino, CA 95014 | 21285 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Baguinon, Guiller<br>335 Olivine Ave<br>Lathrop , CA 95330 | 21616 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Bagwell, Samantha<br>4261 Tanager Cmn<br>Fremont, CA 94555 | 16042 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Bah, Mohamed<br>108 Rocky Cove Lane<br>Dickinson, TX 77539 | 247 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $79.54 | | | | | $79.54 |
| Bahadorani, Bobby<br>117 Patton Way<br>Tustin, CA 92782 | 12560 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |
| Baham, Justin<br>7967 Calle Posada<br>Carlsbad, CA 92009 | 8 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Bahena, Joe M<br>4717 Graywood Ave<br>Long Beach, CA 90808 | 5270 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bahena, Joe M<br>4717 Graywood Ave<br>Long Beach, CA 90808 | 6755 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BAHL, VIKAS<br>4656 KETCHWOOD CIRCLE<br>HIGHLANDS RANCH, CO 80130 | 27134 | 12/19/2020 | 24 Denver LLC | $4,908.00 | | | | | $4,908.00 |
| Bahr, Alison Kim<br>2033 NE 53rd Avenue<br>Portland, OR 97213 | 20897 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bahrami, Alexander<br>11201 Birmingham Ct.<br>Great Falls, VA 22066 | 10533 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAI Park Place LP, A Delaware Limited Partnership<br>Young & Lazzarini<br>Kenrick Young, Esq.<br>770 L Street, Ste 950<br>Sacramento, CA 95814 | 4686 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $679,708.22 | | | | | $679,708.22 |
| Bai, Qingrui<br>11638 Pavia Dr.<br>Rancho Cucamonga, CA 91701 | 17830 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Baietti, Sarah<br>1414 catalpa court<br>Fort Collins, CO 80521 | 22215 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $490.99 | | | | | $490.99 |
| Baig, Muhammad<br>2138 Treasure Mountain Dr.<br>Spring, TX 77388 | 11770 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $64.44 | | | | | $64.44 |
| Baikie, John<br>6 Antares<br>Irvine, CA 92603 | 26233 | 11/5/2020 | 24 Hour Fitness USA, Inc. | $1,039.96 | | | | | $1,039.96 |
| Bailey, Clyde  H<br>2717 Mira Bella Circle<br>Morgan Hill, CA 95037 | 21112 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Bailey, Jennifer<br>5316 S Allendale Dr<br>Murray, UT 84123 | 27509 | 4/5/2021 | 24 Hour Fitness USA, Inc. | $91.32 | | | | | $91.32 |
| Bailey, Jennifer<br>5316 S Allendale Dr<br>Murray, UT 84123 | 27510 | 4/5/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Bailey, Peggy<br>1262 Lavall Dr.<br>Davidsonville, MD 21035 | 4314 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bailey, Valerie<br>1509 Terra Rosa Ave<br>Longmont, CA 80501 | 22701 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $604.10 | | | | | $604.10 |
| Bailon, Claire<br>38 Stonecreek Dr.<br>American Canyon, CA 94503 | 22584 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $52.48 | | | | | $52.48 |
| Bails, Constance T.<br>5326 Sandy Point Lane<br>Clifton, VA 20124 | 27565 | 4/26/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $1,955.00 | | $0.00 | | $1,955.00 |
| Bails, John D.<br>5326 Sandy Point Lane<br>Clifton, VA 20124 | 27563 | 4/26/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $1,785.00 | | $0.00 | | $1,785.00 |
| Bain, LaShun D<br>6815 NW 15TH Street<br>Plantation, FL 33313 | 15155 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Bainbridge, Andrea<br>4021 SW 36th Place<br>Portland, OR 97221 | 650 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bainbridge, Andrea<br>4021 SW 36TH PL<br>PORTLAND, OR 97221 | 4936 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| Bainbridge, Holly<br>3014 E. Loretta Dr.<br>Tucson, AZ 85716 | 692 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $87.98 | | | | | $87.98 |
| Baird, Rand<br>830 San Carlos Circle<br>Corona, CA 92879 | 18880 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Baird, Rand<br>830 San Carlos Circle<br>Corona, CA 82979 | 26894 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Baird, Rick<br>804 W Shadow Wood Dr<br>Murray, UT 84123 | 22480 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $531.75 | | | | | $531.75 |
| Baird, Sherri<br>804 W Shadow Wood Dr<br>Murray, UT 84123 | 22121 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $331.57 | | | | | $331.57 |
| Baity, Michael P.<br>3730 Ketch Avenue # 102<br>Oxnard, CA 93035 | 17306 | 9/22/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Baize, Edward<br>3911 Caminito Cassis<br>San Diego, CA 92122 | 19121 | 9/28/2020 | RS FIT CA LLC | $258.00 | | | | | $258.00 |
| Baize, Michael<br>143-31 228th street<br>Laurelton, NY 11413 | 15180 | 9/24/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| BAIZE, MICHAEL<br>143-31 228TH STREET<br>LAURELTON, NY 11413 | 16257 | 9/24/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Baize, Michael<br>143-31 228th Street<br>Laurelton, NY 11413 | 17736 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Baize, Michael<br>143-31 228th Street<br>Laurelton, NY 11413 | 16990 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Bajalieh, Sandra<br>21210 Lucknow Ln<br>Kingwood, TX 77339 | 213 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $44.65 | | | | | $44.65 |
| BAJANA, RUBEN<br>85-50 FOREST PARKWAY, APT 5J<br>WOODHAVEN, NY 11421 | 27403 | 2/15/2021 | 24 New York LLC | $42.00 | | | | | $42.00 |
| Bajwa, Amarpal<br>8209 Normanton Drive<br>Bakersfield, CA 93313 | 22836 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Bak, Charley<br>102 Woodcrest Lane<br>Aliso Viejo, CA 92656 | 21535 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bakall, Samantha<br>630 NE 23rd Avenue Apt 38<br>Portland, OR 97232 | 2894 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $88.98 | | | | | $88.98 |
| Bakalor, Stella<br>1050 Borregas Ave., spc #177<br>Sunnyvale, CA 94089 | 11792 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Baker Jr, Robert<br>600 Moonachie Avenue<br>Wood-Ridge, NJ 07075 | 15852 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $94.20 | | | | | $94.20 |
| Baker, Bobbie J<br>PO Box 3275<br>Redondo Beach, CA 90277 | 23082 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Baker, Carrie<br>39958 Hilltop Circle<br>Severance, CO 80610 | 8593 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $471.00 | | | | | $471.00 |
| Baker, Cornelia<br>7219 Kidmore Ln<br>Lanham, MD 20706 | 27677 | 8/4/2021 | 24 Hour Fitness Worldwide, Inc. | | $193.96 | | | | $193.96 |
| Baker, Devion<br>726 Hollyhock Dr<br>Stafford, TX 77477 | 1782 | 8/18/2020 | 24 Hour Fitness United States, Inc. | $193.00 | | | $0.00 | | $193.00 |
| BAKER, DIANE<br>706 1/2 BEGONIA AVE.<br>CORONA DEL MAR, CA 92625 | 25080 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Baker, Dillion<br>16848 W 69th Circle<br>Arvada, CO 80007 | 22308 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $94.08 | | | | | $94.08 |
| Baker, Donald<br>3812 Wild Oats Lane<br>Bonita, CA 91902 | 14312 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $530.00 | | | | | $530.00 |
| Baker, Donald<br>5860 Sunny Meadow Ln<br>Grand Prairie, TX 75052 | 25709 | 10/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Baker, John<br>4444 Fellows Street<br>Union City, CA 94587 | 19648 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $639.00 | | | | | $639.00 |
| Baker, John<br>4444 Fellows Street<br>Union City, CA 94587 | 20066 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Baker, Joseph E<br>2923 S. Coors Drive<br>Lakewood, CO 80228 | 12478 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Baker, Karen<br>1492 Oak Grove Cir<br>Santa Ana, CA 92705 | 12358 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $88.70 | | | | | $88.70 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker, Kevin<br>Johnstone Moyer Inc.<br>875 San Pedro Ave<br>Morgan Hill, CA 95037 | 22882 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Baker, Laura<br>691 Canterbury Place<br>Milpitas, CA 95035 | 23901 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $320.83 | | | | | $320.83 |
| Baker, Lily<br>19817 50th Ave W Apt J11<br>Lynnwood, WA 98036 | 5677 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Baker, Norman<br>124 Sandstone Bend LN<br>Dickinson, TX 77539-4445 | 22204 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Baker, Ronald S.<br>PO Box 301385<br>Austin, TX 78703-0024 | 3886 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Baker, Senecca<br>300 Gene Autry Ln<br>Murphy, TX 75094 | 283 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $950.00 | | | | | $950.00 |
| Baker, Sharon<br>2209 Curtis Ave., #3<br>Redondo Beach, CA 90278 | 8010 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Baker, Tearra<br>2209 Main St Apt 401<br>Santa Monica, CA 90405 | 6942 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Baker, Vanessa<br>5860 Sunny Meadow Lane<br>Grand Prairie, TX 75052 | 25648 | 10/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Baker, Vaughn<br>3104 O St. # 207<br>Sacramento, CA 95816 | 8604 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | | | | | $7,000.00 |
| Bakir, Shatha<br>1606 Thorpe Trail<br>Oxnard, CA 93036 | 27467 | 3/11/2021 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Bakke, Ingrid<br>1825 Burnett Ave S<br>Renton, WA 98055 | 23735 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $876.00 | | | | | $876.00 |
| Bakkedahl, James B<br>3308 Shipmate Drive<br>Las Vegas, NV 89117 | 26203 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Bakri, Ghaith<br>905 West Middlefield Road, Apart 963<br>Mountain View, CA 94043 | 11176 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $422.03 | | | | | $422.03 |
| Baksh, Zaleela<br>1050 SW 100th ter<br>Pembroke Pines, FL 33025 | 22517 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $321.00 | | | | | $321.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAL, JASPREET SINGH<br>8 RIO VERDE CT<br>PITTSBURG, CA 94565 | 12147 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bal, Rajbir<br>1013 Rankin Dr<br>Milpitas, CA 95035 | 26658 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bala, Jerzy<br>917 Camino Del Arroyo Dr.<br>San Marcos, CA 92078 | 9173 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Balabanovich, Daniel<br>7223 Lesterford Ct<br>Sacramento, CA 95842 | 8679 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Balabanovich, Irina<br>7223 Lesterford Court<br>Sacramento, CA 95842 | 8674 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Balabanovich, Yevgeny<br>7223 LESTERFORD CT<br>Sacramento, CA 95842 | 8649 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Balakrishnan, Anand<br>712 Cardigan Dr<br>Sunnyvale , CA 94087 | 19628 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $830.00 | | | | | $830.00 |
| Balakrishnan, Arunprakash<br>4674 246th CT SE<br>Sammamish, WA 98029 | 10930 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Balakuntala, Venkat<br>1348 Las Palmas Dr<br>Santa Clara, CA 95051 | 26763 | 11/30/2020 | 24 San Francisco LLC | $217.32 | | | | | $217.32 |
| Balanay, Fe Victoria V<br>50 Aura De Blanco St<br>Unit 11 101<br>Henderson, NV 89074 | 26305 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $695.49 | | | | | $695.49 |
| Balanay, Neil<br>1162 Summit Oak Drive<br>Lake Forest, CA 92679 | 4044 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Balanay, Neil<br>1162 Summit Oak Drive<br>Lake Forest, CA 92679 | 22399 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $71.51 | | | | | $71.51 |
| Balasubramanian, Ganesan<br>2431 Lismore Lane<br>Irving, Texas 75063 | 15676 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $358.00 | | | | | $358.00 |
| BALAZS FITNESS<br>ATTN: BRIAN DEMARIS<br>625 TODD ROAD<br>HONEY BROOK, PA 19344 | 26621 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $9,252.23 | | | | | $9,252.23 |
| Balba, Pedro Jun<br>23872 Candor Lane<br>Lake Forest, CA 92630 | 2264 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Balbi, Christopher 38w 182nd st apt 2a bronx , ny  10453 | 7986 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Balciunas, Jordan 4821 Lankershim Blvd #265 North Hollywood, CA 91601 | 17135 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Balcos, Elna A 5535 Hazelbrook Avenue Lakewood, CA 90712 | 3672 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Baldinger, Harry 1546 East 7th Street Brooklyn, NY 11230 | 19205 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $35.00 | | | | $35.00 |
| Baldizzone, Joseph 2229 Knappn Street 4B Brooklyn , NY 11229 | 6154 | 9/1/2020 | 24 New York LLC | | $56.00 | | | | $56.00 |
| BALDONADO, RAYMOND LOUIS 470 BAUCHET STREET LOS ANGELES, CA 90012 | 3608 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Baldonado, Raymond Louis 43612 Lively Ave Lancaster, CA 93536 | 17808 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Baldonado-Ranosa, Elgitha 417 Bristol Way Corona, CA 92879 | 12597 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Baldoz, Eligio 1510 Morton St Apt A Alamaeda, CA  94501 | 19998 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Baldoz, Eligio 1510 Morton Street Apt A Alameda, CA 94501 | 21506 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Baldwin, Amie 20 Ryan Lane Cotati, CA  94931 | 1602 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $561.00 | | | | | $561.00 |
| Baldwin, Claudia 5325 Yuba Avenue Oakland, CA 94619 | 2740 | 8/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Baldwin, Jarad 670 Palmetto Ave. San Francisco, CA 94132 | 19406 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bales, Gary 17510 E Nichols Place Centennial, CO 80016 | 19223 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Bales, Marianne Julia 10 Middle Road Lafayette, CA 94549 | 646 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bales, Marianne Julia<br>10 Middle Road<br>Lafayette, CA 94549 | 23272 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bales, Michelle<br>17510 E. Nichols Place<br>Centennial , CO 80016 | 19521 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Balestra, Melanie<br>36 Santa Comba<br>Irvine, CA 92606 | 2375 | 7/23/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Balestrieri, Maria<br>570 Rockdale Drive<br>San Francisco, CA 94127 | 5264 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Balidemaj, Driton<br>3419 Irwin Ave Apt 902<br>Bronx, NY 10463 | 16909 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Balik, Richard<br>97 Rose Hill Ave<br>New Rochelle, NY 10804 | 26137 | 10/31/2020 | 24 New York LLC | $147.00 | | | | | $147.00 |
| Balingit, Ellen<br>42833 Vistana Ct.<br>Indio, CA 92203 | 10309 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Balino, Germaine<br>PO Box 861<br>Wailuku, HI 96793 | 3725 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $3,566.04 | | | | | $3,566.04 |
| Balko, Ryan<br>9000 Fair Grove CT<br>Elk Grove, CA 95758 | 20810 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Ball, Brandon A<br>5730 River Run Circle<br>Rocklin, CA 95765 | 7878 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $479.88 | | | | | $479.88 |
| Ball, Elizabeth<br>6120 Pebble Garden Court<br>Austin, TX 78739 | 2982 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ball, Elizabeth Hernandez<br>21113 Ladeene Ave Apt B<br>Torrance, CA 90503 | 26044 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ball, Jeromi<br>5210 Southlea<br>Houston, TX 77033 | 22292 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Ball, Kathleen A<br>2713 Cormorant Ct<br>Union City, CA 94587 | 18149 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $28.60 | | | | | $28.60 |
| Ballard, Ann<br>5831 Norwich Ave<br>Van Nuys, CA 91411 | 11347 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ballard, Timothy<br>18981 West 60th drive<br>Golden, CO 80403 | 17641 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ballatore, Brian<br>3104 Raven Hill Road<br>Jamul, CA 91935 | 15660 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Balle, Craig  M<br>1150 J Street Unit 210<br>San Diego, CA  92101 | 15293 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $110.22 | | | | | $110.22 |
| Ballestero, Connie<br>4400 West Tiller Ave<br>Orange, CA 92868 | 16842 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Ballew, Patricia<br>6149 Riverton Ave.<br>North Hollywood, CA 91606 | 12054 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,122.00 | | | | | $1,122.00 |
| Balleza, Raul<br>4629 Crenshaw Ave<br>Fort Worth, TX 76105 | 22320 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $381.30 | | | | | $381.30 |
| Ballo, Sergey<br>3545 Edison Ave., Apt 7<br>Carmichael, CA 95821 | 9511 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ballweber , Nancy<br>2004 Tripiano Court<br>Mountain View , CA  94040 | 23289 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ballybrack Group, LLC<br>c/o Farella Braun + Martel LLP<br>235 Montgomery Street, 18th Floor<br>San Francisco, CA 94104 | 20413 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Balph, John<br>13046 25th Ave NE<br>Seattle, WA 98125 | 4576 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Balph, John<br>13046 25Th Ave NE<br>Seattle, WA 98125 | 13739 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Baltazar, Aaron<br>1799 Honestidad Rd<br>San Diego, CA 92154 | 13632 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| BALTAZAR, AMABELLE<br>1799 HONESTIDAD RD.<br>SAN DIEGO, CA 92154 | 13626 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Baltazar, Christopher<br>417 cloverbrook st<br>Carson, Ca 90745 | 16874 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | $0.00 | $0.00 |
| Baltazar, Isabel<br>463 Carneros Ave 1<br>Sunnyvale, CA 94086 | 18187 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Baltazar, Sonia<br>8610 NE 139th Ave<br>Vancouver, WA 98682 | 6347 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baltimore Gas and Electric Co<br>PO Box 1475<br>Baltimore, MD 21201 | 11884 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,393.29 | | | | | $2,393.29 |
| Baltodano, Andrea<br>5351 E Willowick Dr.<br>Anaheim, CA 92807 | 1510 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Baltodano, Andrea<br>5351 E Willowick Dr.<br>Anaheim, CA 92807 | 14876 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Baltz, Robert<br>3755 Terstena Pl Apt 176<br>Santa Clara, CA 95051 | 21400 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Baluyot, Mikiah<br>23 Los Coyotes Dr.<br>Pomona, CA 91766 | 19974 | 9/29/2020 | RS FIT CA LLC | $699.99 | | | | | $699.99 |
| Balzer, Joseph<br>124 24th St B<br>Newport Beach, CA 92663 | 5157 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Banayat, Ed<br>4021 Ashgrove Way<br>Sacramento, CA 95826 | 27317 | 1/26/2021 | 24 Hour Fitness United States, Inc. | $1,800.00 | | | | | $1,800.00 |
| BANDARANAIKE, AVANTHI<br>302 Bonaire Ct<br>Danville , CA 94506 | 24287 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bandela, Vekata<br>1040 SE 10th ST<br>North Bend, WA 98045 | 5676 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Bandey, Eeman<br>1880 Page Street, Unit 1<br>San Francisco, CA 94117 | 1467 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Bandin, Zyon<br>1118 Walnut St.<br>Linden, NJ 07036 | 18548 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.90 | | | | | $499.90 |
| Bandong, Roberto R<br>604 Paseo Dorado<br>San Marcos, CA 92078-8920 | 9207 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Banfield, Larry<br>1208 Lindell Dr<br>Walnut Creek, CA 94596 | 21409 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Bangalore, Lakshmi<br>43910, South Moray St<br>Fremont, CA 94539 | 14056 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Bangua, Anne<br>2205 Maplye Valley Hwy<br>Apt 211<br>Renton, WA 98057 | 21066 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $44.48 | | | | | $44.48 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bangura, Tia<br>14707 NE Couch St<br>Portland, OR 97230 | 7859 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Banh, Gia Chad<br>9095 S Tolman Farms Cir<br>Sandy, UT 84070 | 20155 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bankhead, Snowdie L.<br>6082 San Lorenzo Dr.<br>Buena Park, CA 90620 | 15134 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| BANKS, KIEU<br>9 DUNCAN HILL CT<br>SAN RAMON, CA 94583 | 26524 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Banks, Mariah<br>872 Summer Lane<br>Tracy, CA 95377 | 3367 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Banks, Shirley<br>4844 L Parkway<br>Sacramento, CA 95823 | 2637 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $124.99 | | | | | $124.99 |
| Bankston, Kathreen Batayon<br>10585 W. Ontario Pl.<br>Littleton, CO 80127 | 10602 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Banner, Francine<br>1851 E Oak Knoll Circle<br>Davie, FL 33324 | 6396 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Bansal, Anuja<br>4305 NW oxbridge drive<br>Portland, OR 97229 | 11753 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Bansal, Shilpi<br>2 Flagstone, Apt #441<br>Irvine , CA 92606 | 16298 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Bansal, Shilpi<br>2 Flagstone, Apt #441<br>Irvine , CA 92606 | 18259 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Banzon, Pauline<br>815 E Chevy Chase Dr<br>Glendale, CA 91205 | 25630 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Bao, Gwyneth<br>1318 NW Slocum Way<br>Portland, OR 97229 | 13320 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| BAO, VIVIAN<br>1550 RAINFOREST<br>WEST COVINA, CA 91790 | 7959 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $103.09 | | | | | $103.09 |
| Baptiste, Hooliiaiesu<br>1600 Wilikina Drive C309<br>Wahiawa, HI 96786 | 7265 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Baptiste, Hooliiaiesu<br>1600 Wilikina Drive C309<br>Wahiawa, HI 96786 | 8407 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baptiste, Ronise<br>548 Davis Road<br>Delray Beach , FL 33445 | 473 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $268.00 | | | | | $268.00 |
| Baptiste, Tracie K<br>PO BOX 894467<br>MILILANI, HI 96789 | 7128 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Barahona, Sonya<br>3922 Knotty Oaks Trl<br>Houston, TX 77045 | 2802 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $101.74 | | | | | $101.74 |
| Barahona, Yareli<br>18361 Strathern St<br>Unit 3<br>Reseda, CA 91335 | 21044 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Barajas Figueroa, Lizbeth<br>3118 Carlin Ave<br>Lynwood, CA 90262 | 1606 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $741.60 | | | | | $741.60 |
| Barajas, Arsenio<br>29831 Clearbrook Cir Apt 9<br>Hayward, Ca 94544 | 16850 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Barajas, Augustin<br>1591 third ave apt a<br>Walnut Creek, CA 94597 | 8612 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Barajas, Carissa<br>13601 Kay Jay Court<br>Lakeside, CA 92040 | 26635 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |
| Barajas, Maria J.<br>4095 Mountain Dr.<br>San Bernardino, CA 92407 | 23847 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Barajas, Mario<br>416 S 28th St.<br>Richmond, CA 94804 | 8072 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Barajas, Tobias | 1927 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $159.96 | | | | | $159.96 |
| BARAKAT, JOHNNY<br>10590 SW 66 TERR<br>MIAMI, FL 33173 | 7266 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $33.70 | | | | | $33.70 |
| Baraki, Alia<br>11242 Pavonia Creek Court<br>Richmond, TX 77406 | 26745 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $89.57 | | | | | $89.57 |
| Baraki, Alia<br>11242 Pavonia Creek Court<br>Richmond, TX 77406 | 2695 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $43.29 | | | $0.00 | | $43.29 |
| Baraloto, Christopher<br>3752 Kumquat Avenue<br>Miami, FL 33133 | 12455 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Baran Jr, Joseph<br>4987 Marlborough Dr.<br>San Diego, CA 92116 | 19602 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baran, Joseph<br>4987 Marlborough Dr.<br>San Diego, CA 92116 | 4412 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Baranski, Barbara<br>695 Keith Court<br>Walnut Creek, CA 94597 | 7725 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $180.00 | | | | | $180.00 |
| Baratta, Lisa M.<br>9611 Eagle View Way<br>Gilroy, CA 95020 | 15498 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $76.43 | | | $0.00 | | $76.43 |
| Barawed, Stacy Kathryn<br>102 E. Main Street<br>Winters, CA 95694 | 13737 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Barba, Daniel<br>6900 Sunkist Drive<br>Oakland, CA 94605 | 11661 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Barba, Fernando<br>3720 Emerald St. Apt C3<br>Torrance, CA 90503 | 21785 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Barba, Gerardo<br>2014 Bluehaven Court<br>San Diego, CA 92154 | 2898 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Barba, Gloria<br>12080 NEENACH ST<br>SUN VALLEY, CA 91352 | 10212 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Barba, Yanet Cortez<br>219 Loma Ave, APT #4<br>Long Beach, CA 90803 | 18236 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | $0.00 | | $649.99 |
| Barbano, Gary<br>14392 Acacia Street<br>San Leandro, CA 94579-1002 | 3387 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Barbano, Gary<br>14392 Acacia Street<br>San Leandro, CA 94579-1002 | 15127 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| BARBANO, MARIANNE<br>8755 SPARREN WY<br>San Diego, CA 92129 | 7280 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Barbari, Yvette<br>5448 Stevely Ave.<br>Lakewood, CA 90713 | 19663 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Barbarino, Frank<br>6347 Sombrero Ave<br>Cypress, CA 90630 | 16354 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Barber, Angela<br>2037 Village Point Way<br>Sandy, UT 84093 | 14961 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Barber, Gwendolyn<br>1611 West Mabbette Street<br>Kissimmee, FL 34741 | 2583 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $553.20 | | | $0.00 | | $553.20 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barber, Mia 3747 Grayburn Ave Los Angeles, CA 90018 | 5988 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Barbetta, John F 194 Garner Avenue Bloomfield, NJ 07003 | 23312 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Barbosa, Alfonso 1663 E 61st ST Long Beach, CA 90805 | 6613 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Barbosa, Carlene 11588 Yorba Avenue Chino, CA 91710 | 17378 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Barbosa, Mariano 11588 Yorba Avenue Chino, CA 91710 | 16965 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Barcena, Oscar 2648 Farnee Court South San Francisco, CA 94080 | 11861 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $161.28 | | | | | $161.28 |
| Barco, Vida 1345 Brookline Loop Apt 4101 Pleasanton, CA 94566 | 6357 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Bard, Linda 2315 SE Lincoln St. Portland, OR 97215 | 18691 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bard, Michael R 2315 SE Lincoln St Portland, OR 97214 | 18378 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bard, Whitney 2315 se lincoln st Portland, OR 97214 | 18518 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bardach, Eugene 815 Oxford St Berkeley, CA 94707 | 11008 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bardales Jr, Mario E 9583 Sage Ranch Court Elk Grove, CA 95624 | 18394 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Bardez, Bing 1137 Amador Ave Berkeley, CA 94707 | 17533 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,047.00 | | | | | $1,047.00 |
| Bare, Heather 1989 Oxford Ct Vista, CA 92081 | 7262 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Bare, Suzanne 315 Birchwood Drive Moraga, CA 94556 | 13885 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barefield, Jennifer L<br>7809 Sproat Way<br>Bakersfield, CA 93309 | 21952 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bareka, Debra Kay<br>2316 Covered Wagon Cir<br>Elverta, CA 95626 | 26243 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Bari, Jennah<br>14025 Quailridge Drive<br>Riverside, CA 92503 | 6997 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Baria, Nicolle<br>45 Poncetta Drive Apt 329<br>Daly City, CA 94015 | 25856 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Barilli, Elena<br>16418 Willingham Way<br>Houston, TX 77095 | 27028 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Barin, Monica<br>2917 MacArthur Blvd., Apt. 4C<br>Oakland, CA 94602 | 6903 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $269.00 | | | | | $269.00 |
| Barish-Wreden, Maxine<br>1332 Kingsford Drive<br>Carmichael, CA 95608 | 13567 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Barkan, Susan<br>1535 NE 102nd Street<br>Seattle, WA 98125 | 19456 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $169.55 | | | | | $169.55 |
| Barker, Katrina<br>7056 Archibald Avenue #102-126<br>Eastvale, CA 92880 | 7576 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Barker, Margaret<br>9505 NE 227th Ave<br>Vancouver, WA 98682 | 9765 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,268.72 | | | | | $3,268.72 |
| Barkhordari, Mayis<br>4561 Grandview Dr.<br>Palmdale, CA 93551 | 27790 | 9/16/2022 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Barkhordari, Medic<br>20234 Adriene Way<br>Santa Clarita, CA 91350 | 27791 | 9/17/2022 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Barkoff, Steve<br>2970 Churchill Dr<br>Hillsborough, CA 94010-6211 | 14916 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Barlaan, Amber Claudine<br>2665 Spindrift Circle<br>Hayward, CA 94545 | 12323 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Barley, Sadika<br>1110 E Philadelphia St Unit 3201<br>Ontario, CA 91761 | 13470 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $40.91 | | | | | $40.91 |
| Barlow, Brad<br>440 East Daily Dr. Apt #4<br>Camarillo, CA 93010 | 12761 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barlow, Brett 1155 Pine Street Apt 6 San Francisco, CA 94109 | 7472 | 9/4/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Barlow, Pamela 3010 Burkhart Lane Sebastopol , CA 95472 | 2496 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $705.00 | | | | | $705.00 |
| Barlow, Pamela 3010 Burkhart Lane Sebastopol , CA 95472 | 2900 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Barlow, Shimon 135-24 Hoover Ave 1a Jamaica, NY 11435 | 7679 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Barmann, Phillip 5205 Sugar Pine Loop Roseville, CA 95747 | 9942 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Barna, Gregory Michael 2938 Maiden Lane Altadena, CA 91001 | 22913 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | $0.00 | | $389.99 |
| Barnard, Emily 29088 Stonegate Ct. Highland, CA 92346 | 2633 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,482.00 | | | | | $1,482.00 |
| Barnes, Amanda Joy 8040 Crianza Pl #53 Vienna, VA 22182 | 3867 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Barnes, Debra Joan 6123 Jordan Avenue El Cerrito, CA 94530 | 24938 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Barnes, Diane Rose 11478 SW 242nd St Homestead, FL 33032 | 13081 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,206.00 | | | | | $1,206.00 |
| Barnes, Don 3106 Via Serena South, Unit Q Laguna Woods, CA 92637 | 9736 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Barnes, Frederick 16346 Quail Hunt dr Missouri City, TX 77489 | 4379 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Barnes, John Wesley 300 N 5th St Pflugerville, TX 78660 | 2643 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |
| Barnes, Lachelle 14921 S Stanford Ave Apt C 147 Compton, CA 90220 | 10180 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| Barnes, Mackenzie PO Box 1154 Romoland, CA 92585 | 14557 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $641.86 | | | | | $641.86 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnes, Mike 3192 Orchard View Drive Fairfield, CA 94534 | 16982 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Barnes, Natsumi 412 Coppep Valley CT Las Vegas, NV 89144 | 3184 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Barnes, Ryan 1625 S. University Blvd Denver, CO 80210 | 4309 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Barnes, Sheldon 12010 113th Avenue Court East Unit 22 Puyallup, WA 98374 | 961 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| Barnes, Susan 300 N 5th St Pflugerville, TX 78660 | 2630 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |
| Barnes, Tabitha D. 932 E. Helmick Street Carson, CA 90746 | 22085 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Barnes, Thomas F 728A Porter Street Glendale, CA 91205 | 23428 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Barnes, Zachary Paul PO Box 3125 Oceanside, CA 92051 | 12164 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $641.66 | | | | | $641.66 |
| Barnett, Brian 2212 Red Sage Irvine, CA 92618 | 1348 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Barnett, Brian 2212 Red Sage Irvine, CA 92618 | 13608 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Barnett, Doug 34347 Grand Canyon Drive Union City, CA 94587 | 11395 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Barnett, Duante Edward 11816 25 Ave S Seattle, WA 98168 | 13623 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| BARNETT, JOHN 2209 CURTIS AVE #3 REDONDO BEACH, CA 90278 | 8865 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Barney, Tania Georgina 5212 Maulding Pass Austin, TX 78749 | 14359 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | | | $366.95 |
| Barnhart, Charissa 3250 London Lane Oxnard, CA 93036 | 19903 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $262.12 | | | | | $262.12 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnoy, Yael<br>6852 Lubao Ave<br>Winnetka, CA 91306 | 6071 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Barnoy, Zev<br>6852 Lubao Ave<br>Winnetka, CA 91306 | 7122 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Barnum, Lyod Lauron<br>284 Sparkler Lane<br>Perris, CA 92571 | 13746 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $394.00 | | | | | $394.00 |
| Barnum, Troi<br>11530 NE Yacht Harbor Dr D107<br>Portland, OR 97217 | 21153 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $571.39 | | | | | $571.39 |
| Barocio, Maria<br>140 37th ave se<br>Salem, OR 97317 | 24090 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Baron, Caroline<br>4213 Via Marina #D103<br>Marina Del Rey, CA 90292 | 3391 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Baron, Christian<br>1631 Eagle Park Rd<br>Hacienda Heights, CA 91745 | 10010 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Baron, Linda<br>5371 Paoli Way<br>Long Beach, CA 90803 | 11036 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Baron, Sally J<br>3645 Mission Mesa Way<br>San Diego, CA 92120-1569 | 16467 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $332.00 | | | | | $332.00 |
| Barone, Dennis<br>244 Gold Mine Dr<br>San Francisco, CA 94131-2524 | 4166 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Barone, Dennis<br>244 Gold Mine Dr<br>San Francisco, CA 94131-2524 | 16392 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Barone, Joscelyn<br>45 Meghan Blvd<br>Plymouth, CT 06782 | 20842 | 10/1/2020 | 24 New York LLC | $1,017.00 | | | | | $1,017.00 |
| Barone, Krysten<br>41 Lydia Lane<br>Edison, NJ 08817 | 9130 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Barone, Krysten<br>41 Lydia Lane<br>Edison, NJ 08817 | 26448 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $162.85 | | | | | $162.85 |
| Barone, Melissa Brooke<br>8504 SE 9th Ave<br>Portland, OR 97202 | 285 | 7/1/2020 | RS FIT NW LLC | $431.97 | | | | | $431.97 |
| Barone, Melissa Brooke<br>8504 SE 9th Ave<br>Portland, OR 97202 | 13445 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $864.00 | | | | | $864.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barragan, Alex<br>3617 w 112st<br>Inglewood, Ca 90303 | 9653 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | $0.00 | | $150.00 |
| Barraza, Jimmy<br>31897 Ruxton Street<br>Menifee, CA 92584 | 6981 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Barraza-Reyes, Yvette<br>1602 Heather Hill Rd<br>Hacienda Heights, CA 91745 | 13809 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Barre, Bjorn<br>6627 Barnhurst Drive<br>San Diego, CA 92117 | 2529 | 7/29/2020 | RS FIT CA LLC | $1,000.00 | | | | | $1,000.00 |
| BARREDO, AL JHON RHAY P.<br>3595 Santa Fe Avenue Space 281<br>Long Beach, CA 90810 | 23201 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $439.98 | | | | | $439.98 |
| Barrera , Michelle<br>444 Anita st. spc 25<br>Chula Vista , CA  91911 | 857 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,619.98 | | | | | $1,619.98 |
| Barrera Plumbing, Inc.<br>c/o Smit Kendall, PLLC<br>5910 N. Central Expy Ste 925<br>Dallas, TX 75206 | 3092 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $39,930.51 | | | $0.00 | | $39,930.51 |
| Barrera, Lucy<br>2925 E Pearl Ave<br>Orange, CA 92869 | 25183 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Barreras, Jennifer<br>525 Castebar Dr<br>Round Rock, TX 78664 | 1231 | 7/20/2020 | 24 Hour Fitness USA, Inc. | | $398.99 | | | | $398.99 |
| Barrero, Pedro<br>10422 White Fawn Dr<br>Houston, TX 77041 | 2312 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $145.44 | | | | | $145.44 |
| Barreto, Acuarius<br>8147 W. 9th Ave<br>Lakewood, CO 80214 | 4830 | 8/31/2020 | 24 Denver LLC | $300.00 | | | | | $300.00 |
| Barreto, Edgardo<br>34268 Myrtle Lane<br>Union City, CA 94587 | 27650 | 6/25/2021 | 24 Hour Fitness Worldwide, Inc. | $517.40 | | | | | $517.40 |
| Barrett, Teresa E<br>P.O. Box 901<br>Petaluma, CA 94953-0901 | 14117 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $90.00 | | | | | $90.00 |
| Barretta, Joan<br>3317 Chelsey Street<br>Mohegan Lake, NY 10547 | 14593 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Barretti, Philip<br>1507 B Hubbard Ct<br>Celebration, FL 34747 | 7388 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $47.17 | | | | | $47.17 |
| Barrientos, Alberto | 686 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $126.72 | | | | | $126.72 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barriera-Renfrow, Melida<br>2923 Firewalk Trace<br>Katy, TX 77494 | 26491 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Barriere, Ondranetta<br>14702 County Cress Drive<br>Houston, TX 77047 | 2376 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Barriere, Ondranetta<br>14702  County Cress Drive<br>Houston, TX 77047 | 24416 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $66.04 | | | | | $66.04 |
| Barrios, Jose L.<br>750 Del Mar Avenue<br>Livermore, CA 94550 | 9250 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Barrios, Nelson<br>14956 Giordano St<br>La Puente, CA 91744 | 25645 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | $0.00 | | $399.00 |
| Barrios, Veronica<br>23600 FM 1093<br>Apt 1302<br>Richmond, TX 77406 | 204 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Barrios, Veronica<br>23600 FM 1093<br>Apt 1302<br>Richmond , TX 77406 | 2688 | 8/14/2020 | 24 Hour Fitness United States, Inc. | | $800.00 | | | | $800.00 |
| Barroga, Kristin<br>c/o Catherine Barroga<br>1085 Puolo Drive<br>Honolulu, HI 96818 | 25423 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Barron, Judy<br>12539 Beach Street<br>Broomfield, CO 80020 | 5851 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $296.00 | | | | $296.00 |
| Barron, Tranell<br>7721 8th Ave<br>Los Angeles, CA 90043 | 10130 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Barrow, Cynthia<br>1003 Ice Castle Ct.<br>Gambrills, MD 21054 | 27244 | 1/11/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Barrow, Sean<br>6531 Westfield Ct<br>Martinez, CA 94553 | 3776 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Barry, David<br>503 N. Frederic St.<br>Burbank, CA 91505 | 5214 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Barry, Dennis<br>18921 Vista Portola<br>Trabuco Canyon, CA 92679 | 15147 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $141.30 | | | | | $141.30 |
| Barry, Diana<br>6252 Tenderfoot Drive<br>Colorado Springs, CO 80923 | 13394 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barry, Diana L. 6252 Tenderfoot Drive Colorado Springs, CO 80923 | 13410 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Barry, Jeffry D. 6252 Tenderfoot Drive Colorado Springs, CO 80923 | 13402 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $67.00 | | | | | $67.00 |
| Barry, Lia Harch 6412 SE 65th Ave Portland, OR 97206 | 12548 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $337.41 | | | | | $337.41 |
| Barry, Willard 8944 Odessa Ave North Hills, CA 91343 | 25210 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Barsanti, Robert 20 Crystal Tr. Burlingame, CA 94010 | 17048 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Barsony, Mary 13115 Dupont Rd. Sebastopol, CA 95472 | 14811 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Barstow, Heather 11919 SE 210th Pl Kent, WA 98031 | 2544 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,583.90 | | | | | $1,583.90 |
| Barta, David 1123 N Glenoaks Blvd Burbank, CA 91504 | 19141 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Barta, Yesenia 5280 Chynoweth Park Ct San Jose, CA 95136 | 11498 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bartell, Francine 1450 E. Pebble Road Apt. 2089 Las Vegas, NV 89123 | 859 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bartels, Bruce E 18472 Carnaby Lane Huntington Beach, CA 92648 | 20460 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $57.00 | | | | | $57.00 |
| Bartels, Ryan 275 Mountaire Circle Clayton, CA 94517 | 9592 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Barter House Productions, Inc. 1026 E Elmwood Ave Burbank, CA 91501 | 2334 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Bartkowski, Shannon Colleen 15215 NE 7th St Vancouver, WA 98684 | 8029 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bartlett, Alberto 801 Southview Road #G Arcadia, CA 91007 | 19260 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Bartlett, Jacob 14113 Ezra Lane Poway, CA 92064 | 15174 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bartlett, Jennifer<br>4315 Osage Street<br>Denver, CO 80211 | 2362 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $819.97 | | | | | $819.97 |
| Bartlett, Karen<br>1830 N Pecos Rd Unit 259<br>Las Vegas, NV 89115 | 4101 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $210.00 | | | | | $210.00 |
| BARTLETT, ROBERT<br>842 E. MOUNTAIN ST.<br>PASADENA, CA 91104 | 6169 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bartley, Gillian<br>2614 Arcadia Ridge<br>Katy, TX 77449 | 3147 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Bartley, Robin<br>4738 Luna Ridge Ct<br>Las Vegas, NV 89129 | 15157 | 9/24/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Bartolom, Flora<br>16095 Via Harriet<br>San Lorenzo, CA 94580 | 17089 | 9/22/2020 | 24 Hour Fitness Holdings LLC | $600.00 | | | | | $600.00 |
| Bartolome, Arlene<br>41 Whispering Tree Court<br>Rodeo, CA 94572 | 13925 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Bartolome, Carlito<br>41 Whispering Tree Court<br>Rodeo, CA 94572 | 14547 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Barton, Jesse<br>5254 Mission View Court<br>Carmichael, CA 95608 | 13207 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Bartozek, Laura<br>10765 Princeton Bluff Ln<br>Las Vegas, NV 89129-3344 | 14147 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |
| Bartush, Joseph<br>70510 Gardenia Court<br>Rancho Mirage, CA 92270 | 16364 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Bascardal, Carmen<br>34777 Monaco Common<br>Fremont, CA 94555-2838 | 13502 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $194.95 | | | | | $194.95 |
| Basch, Thomas<br>11540 Chimney Rock Road # 218<br>Houston, TX 77035 | 2278 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $66.14 | | | | | $66.14 |
| Basha, Kabir<br>11598 Coronado Trail<br>Frisco, TX 75033 | 15559 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Bashambu, Montu<br>117 Sheridan Avenue<br>Piedmont, CA 94611 | 20299 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bashambu, Niti<br>117 Sheridan Avenue<br>Piedmont, CA 94611 | 20258 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bashant, June<br>31 Savona CT<br>Danville, CA 94526 | 14817 | 9/16/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Basile, Margie<br>646 7th Street<br>Lyndhurst, NJ 07071 | 9828 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $89.88 | | | | | $89.88 |
| Basin, Boris<br>2991 Brighton 13th St Apt 5-F<br>Brooklyn, NY 11235 | 15708 | 9/20/2020 | 24 New York LLC | | $160.00 | | | | $160.00 |
| Basin, Ruslan<br>535 Neptune Ave Apt 15-A<br>Brooklyn, NY 11224 | 15703 | 9/20/2020 | 24 New York LLC | | $153.00 | | | | $153.00 |
| Basith, Masood and Momin<br>3015 Pecan Point Dr<br>Sugarland, TX 77478 | 26190 | 11/2/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Baskett, Lynn H.<br>44 Barbara Road<br>Orinda, CA 94563 | 19591 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Basler, Andre<br>244 Pomona Ave<br>El Cerrito, CA 94530 | 19402 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $308.34 | | | | | $308.34 |
| Bass, Randol<br>6818 Kenosha Pass<br>Austin, TX 78749 | 3183 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Bass, Valerie<br>7051 Windy Run Ct<br>Spring, TX 77379 | 20168 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bassaline, Brian<br>9501 Chevy Chase Drive<br>Huntington Beach, CA 92646 | 11368 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bassen, Randy<br>9 Pinetree Lane<br>Great River, NY 11739 | 5761 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $134.91 | | | | | $134.91 |
| Basser-Kaufman 222, LLC<br>Attn: Steven Kaufman<br>Attn: Marc Kemp<br>151 Irving Place<br>Woodmere, NY 11598 | 21640 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,166,339.37 | | | | | $1,166,339.37 |
| Basser-Kaufman 222, LLC<br>Attn: Marc Kemp<br>151 Irving Place<br>Woodmere, NY 11598 | 22093 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bassett, Michael<br>12262 N. 1st Street<br>Parker, CO 80134 | 4047 | 8/27/2020 | 24 Denver LLC | $429.99 | | | | | $429.99 |
| Bassey, Jeff<br>8300 Amazon Jade St<br>Bakersfield , CA 93313 | 21017 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $112.00 | | | | | $112.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bassi, Anmol<br>2802 Baumberg Avenue<br>Hayward, CA 94545 | 15694 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bassiri, Koroush<br>42 Coral Reef<br>Newport Coast, CA 92657 | 9866 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bastani, Ray<br>12 Chenile<br>Irvine, CA 92614 | 7649 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Bastani, Sheena<br>12 Chenile<br>Irvine, CA 92614 | 8505 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Bastani, Sima<br>12 Chenile<br>Irvine, CA 92614 | 8393 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Bastawrose, Justin<br>1826 English St<br>Santa Ana, CA 92706 | 3492 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Basu, Kurchi<br>703 1/2 Avondale St.<br>Houston, TX 77006 | 189 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $82.11 | | | | | $82.11 |
| Basu, Kurchi<br>703 1/2 Avondale St.<br>Houston, TX 77006 | 2809 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | $121.36 | | | | | $121.36 |
| Basuki, Joy  Naomi Angelica<br>16011 South Western Ave #14<br>Gardena, CA 90247 | 12917 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $3,082.00 | | | | | $3,082.00 |
| Batavia, Mark<br>, CA | 3847 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| BATCHU, VIJAISHREE<br>6270 SKYWALKER DR<br>SAN JOSE, CA 95135 | 8548 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Bateman, Daniel<br>13730 Joaquin Lane<br>Cerritos, CA 90703 | 5120 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Bateman, Robert<br>11523 Shakespearean Way<br>Austin, TX 78759 | 11805 | 9/10/2020 | RS FIT CA LLC | $366.95 | | | | | $366.95 |
| Bates, Rebecca J.<br>PO Box 230276<br>Encinitas, CA 92023 | 19783 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Bathin, Mulania<br>3656 S Halifax Way<br>Aurora, CO 80013 | 10720 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Batina, Lawrence Jeffrey<br>12342 S Northgate Ave<br>Portland, OR 97219 | 17681 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Batirev, Nadia<br>1032 LAGUNA AVE<br>BURLINGAME, CA 94010-3624 | 25432 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Batong Bacal, Enrico (Eric)<br>361 Skander Lane<br>Pleasant Hill, CA 94523 | 21200 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $168.00 | | | | | $168.00 |
| Batoon, Eric<br>7987 Hemingway Court<br>Fontana, CA 92336 | 13440 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Batoon, Jocelyn<br>7987 Hemingway Court<br>Fontana, CA 92336 | 13367 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Batra, Annu<br>300 East 40th Street<br>Apt 21J<br>New York, NY 10016 | 412 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $84.99 | | | | | $84.99 |
| Batson, Arielle Gabrielle<br>1634 Bork Ave<br>Hacienda Heights , CA 91745 | 26990 | 12/9/2020 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| Batstone, Don<br>6587 49TH STREET CT N<br>OAKDALE, MN 55128-2003 | 12440 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Battaglia, Dante O.<br>836 Madison Ave. Apt. 1<br>Paterson, N.J. 07501 | 10409 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | $0.00 | | | $2,000.00 |
| Battaglino, Lisa<br>4A Foxwood Drive<br>Morris Plains, NJ 07950 | 3026 | 8/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Battaglino, Lisa<br>4A Foxwood Drive Apt C<br>Morris Plains, NJ 07950 | 25638 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Battenschlag, Michelle<br>545 S Casita St.<br>Anaheim, CA 92805 | 16532 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Battilana, MaryJo<br>P.O. Box 397<br>Wilton, CA 95693 | 23310 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Battis, Diane H<br>730 Pine CT<br>Martinez, CA 94553 | 27634 | 6/13/2021 | 24 Hour Fitness Worldwide, Inc. | $125.96 | | | | | $125.96 |
| Battista, Christine<br>8290 W. Fairview Ave.<br>Littleton, CO 80128 | 11842 | 9/10/2020 | 24 Denver LLC | $360.00 | | | | | $360.00 |
| Battle, Anyesha<br>134-32 232nd Street<br>Queens, NY 11413 | 21745 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Battle, Anyesha<br>134-32 232nd Street<br>Queens, NY 11413 | 22061 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $92.38 | | | | | $92.38 |
| Battle, Anyesha<br>134-32 232nd Street<br>Queens, NY 11413 | 22550 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Battle, Anyesha<br>134-32 232ND STREET<br>QUEENS, NY 11413 | 22728 | 10/2/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Battle, Anyesha<br>134-32 232nd Street<br>, Queens NY<br>11413 | 22869 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| BATTLE, ANYESHA<br>134-32 232ND STREET<br>QUEENS, NY 11413 | 22877 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Battle, Jabril<br>5610 Boden St.<br>Los Angeles, CA 90016 | 8057 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Battle, Myster<br>1660 E. 53rd Street<br>Long Beach, CA 90805 | 19512 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Battle, Paul<br>5718 145th Street Court East<br>Puyallup, WA 98375 | 2817 | 8/19/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Battle, Paul<br>5718 145th Street Court East<br>Puyallup, WA 98375 | 3231 | 8/21/2020 | 24 Hour Fitness USA, Inc. | | $270.33 | | | | $270.33 |
| Battles, Del<br>P O Box 382204<br>Duncanville , TX 75138 | 22781 | 10/2/2020 | 24 Hour Fitness Worldwide , Inc. | $1,500.00 | | | | | $1,500.00 |
| Bauch, Daniel<br>10193 Camino Ruiz #104<br>San Diego, CA 92126 | 14772 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $1,440.00 | | | | | $1,440.00 |
| Baucke, Phil<br>2899 Storm View Court<br>Timnath, CO 80547 | 760 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Baucom, Nancy<br>10470 Mahogany Ct<br>Alta Loma, CA 91737 | 12943 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Baudille, Joseph<br>7301 New Utrecht Avenue<br>Brooklyn, NY 11204 | 15926 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |
| Baudoux, Karoll<br>2025 Grand Avenue<br>San Diego, CA 92109 | 6165 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baudoux, Nadine<br>8659 Toyopa Ct<br>Santee, CA 92071 | 8683 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $630.00 | | | | | $630.00 |
| Bauer, Judy<br>2541 NW 15th Circle<br>Camas, WA 98607-9389 | 12012 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Bauer, Katharine P<br>5640 Forest Shores Dr NW<br>Olympia, WA 98502 | 7466 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $740.52 | | | | $740.52 |
| Bauer, Sharon M<br>8268 Aurora peak ave<br>Las Vegas, NV 89131 | 18896 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | $0.00 | | $499.00 |
| Bauert, Leslie<br>7013 Manor Dr.<br>N. Richland Hills, TX 76180 | 23130 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $432.98 | | | | | $432.98 |
| Baugh, Charles W.<br>66 Queen ST<br>APT PH3901<br>Honolulu, HI 96813-4448 | 14382 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Baughman, Brent<br>3339 Silver Oak Lane<br>Vista, CA 92084 | 12798 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Baum, Craig<br>381 Eric Pl<br>Thousand Oaks, CA 91262 | 1379 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $31.49 | | | | | $31.49 |
| Baumgartner, Frank W<br>9979 E Wyoming Place<br>Apt# 2005<br>Denver, CO 80249 | 25390 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Baung, Ernest<br>3263 Mt Diablo Court APT 301<br>Lafayette, CA 94549 | 11960 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bautista, Alain<br>8227 summer Lake Pass Lane<br>Rosenberg, TX 77469 | 14414 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bautista, James M.<br>2005 Stonewood Court<br>San Pedro, CA 90732 | 26014 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $108.98 | | | | | $108.98 |
| Bautista, Larry<br>14874 E Arizona Pl<br>Aurora, CO 80012 | 20771 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | $0.00 | | $140.00 |
| Bautista, Laura<br>548 S Summerfield Way<br>Orange, CA 92866 | 11627 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Bautista, Nathaniel<br>443 Briarwood Dr.<br>South San Francisco, CA 94080 | 10998 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bautista, Rummel Mor 6410 Innsdale Dr. Los Angeles, CA 90068 | 25385 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bautista, Rummel Mor 6410 Innsdale Dr Los Angeles, CA 90068 | 25386 | 10/13/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Bautista, Rummel Mor 6410 Innsdale Dr. Los Angeles, CA 90068 | 25387 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Bautista, Rummel Mor 6410 Innsdale Dr. Los Angeles, CA 90068 | 25388 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Bautista, Rummel Mor 6410 Innsdale Dr. Los Angeles, CA 90068 | 25405 | 10/13/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| BAUZA, LOURDES 67-25B 186 Lane Apt 2-B Fresh Meadows, NY 11365 | 11027 | 9/8/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Bavarian, Ali 24962 Pam Ct. Laguna Niguel, CA 92677-3799 | 16536 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $20.99 | | | | | $20.99 |
| Bavaro, Frank 10656 Briarlake Woods Dr San Diego, CA 92130 | 9390 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Bavishi, Jimit 1580 Parkwood Dr Apt 208 Woodbury, MN 55125 | 3200 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Baxter, Andrew Douglas 6161 Fairmount Ave Apt 209 San Diego, CA 92120 | 25510 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Baxter, Curtis 15080 Mcvay Ave San Jose, CA 95127 | 10964 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $422.91 | | | | | $422.91 |
| Baxter, Darlene 1101 North Camino Alto Unit 22 Vallejo, CA 94689 | 24490 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Baxter, Terry A. P.O. Box 823 Benicia, CA 94510 | 15201 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Bayat, Ahmad | 26969 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $41.46 | | | | | $41.46 |
| Bayer, Daniel 2361 STANLEY AVE SIGNAL HILL, CA 90755 | 7712 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $118.04 | | | | | $118.04 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bayer, James M.<br>1890 East 5th Street APT# 4A<br>Brooklyn, NY 11223 | 15088 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $107.91 | | | | $107.91 |
| Bays, Christina<br>10149 Parkdale Ave<br>San Diego, CA 92126 | 14732 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $303.99 | | | | | $303.99 |
| Baysa, Kaipo D.<br>517 Evelyn Avenue<br>Albany, CA 94706 | 17534 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $103.68 | | | | | $103.68 |
| Baysal, Levent<br>PO Box 296<br>Lake Forest, CA 92609 | 16664 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Bazan, Philip<br>5536 Red Jasper Way<br>Antelope, CA 95843 | 7498 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Bazan, Rosa<br>Pusch & Nguyen<br>6330 Gulf Fwy<br>Houston, TX 77023 | 16816 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| BC Lath & Plastering<br>P. O. Box 5540<br>Stockton, CA 95205 | 20461 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $70,150.00 | | | | | $70,150.00 |
| Bea, Eunji<br>22555 Nadine Cir Apt123<br>Torrance, CA 90505 | 11783 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $612.49 | | | | | $612.49 |
| Beach, Trine<br>4023 SE Long St<br>Portland, OR 97202 | 2279 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $741.00 | | | | $741.00 |
| Beacham, Elle<br>LaKeisha Elle Beacham<br>6014 Blue Oak Drive<br>Garland, TX 75038 | 20294 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $582.76 | | | | | $582.76 |
| Beacham, Stephen<br>PO Box 551088<br>South Lake Tahoe, CA 96155 | 18012 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $34.71 | | | | | $34.71 |
| Beadling, Jacqueline<br>929 Jefferson Ave<br>Rahway, NJ 07065 | 22618 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $593.38 | | | | | $593.38 |
| Beal, David<br>2017 Megan creek drive<br>Little elm, TX 75068 | 17623 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $243.14 | | | | | $243.14 |
| Beal, Julie<br>9150 Water Rd<br>Cotati, CA 94931 | 15451 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Beallor, Brian L.<br>110 W. Greenway Blvd.<br>Falls Church, VA | 22915 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beam, Thena<br>6544 Mossview Way<br>Citrus Heights, CA 95621 | 15318 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bean, Michelle E.<br>377 Spring Cove Road<br>Riva, MD 21140 | 402 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $458.00 | | | | | $458.00 |
| Bean, Patricia A<br>11734 Chisholm Trail<br>Victorville, CA 92392 | 19557 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Beard, Barbie<br>2606 Escobar Way<br>Sacramento, CA 95827 | 23836 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Beard, Denise<br>1 Glencar Avenue<br>Apt 4A<br>New Rochelle, NY 10801 | 6664 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $758.88 | | | | | $758.88 |
| Beardall, Jennifer<br>839 Windsor Drive SE<br>Sammamish, WA 98074 | 3551 | 8/26/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Bearden, David<br>1228 17th Ave<br>Honolulu, HI 96816 | 14636 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $261.77 | | | | | $261.77 |
| Bearden, Linda M<br>7746 Seabreeze Drive<br>Huntington Beach, CA 92648 | 10044 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $3,640.00 | | | | | $3,640.00 |
| Bearden-Vrai, Iah Kinley<br>3966 Denker Avenue<br>Los Angeles, CA 90062 | 13634 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $51.79 | | | | | $51.79 |
| Beardsley, Steve<br>3516 Dana Street<br>Unit 10<br>Bakersfield, CA 93306-1571 | 10920 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,450.00 | | | | | $1,450.00 |
| Beasley, Keyuna<br>600 Roosevelt Blvd, Apt 602<br>Falls Church, VA 22044 | 6794 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $375.95 | | | | $375.95 |
| Beasom, Christine<br>7825 W. Manchester Ave., #14<br>Playa del Rey, CA 90293 | 27684 | 8/15/2021 | 24 Hour Fitness Worldwide, Inc. | $1,040.00 | | | | | $1,040.00 |
| Beasom, Jeffrey<br>7825 W. Manchester Ave., #14<br>Playa del Rey, CA 90293 | 27683 | 8/15/2021 | 24 Hour Fitness Worldwide, Inc. | $4,440.00 | | | | | $4,440.00 |
| Beason, Jerich<br>3315 Emerald Valley Drive<br>Katy, TX 77494 | 27369 | 2/3/2021 | 24 Hour Fitness United States, Inc. | $3,200.00 | | | | | $3,200.00 |
| Beatty, Marion Cornell<br>5716 Aspen Grove Lane<br>Elk Grove, CA 95757 | 16777 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beatty, Yanina Terene<br>5716 Aspen Grove Lane<br>Elk Grove, CA 95757 | 16710 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Beauchamp, Peggy<br>1420 Oakmont Dr<br>Roseville, CA 95661 | 13024 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Beaudoin, Jeanne<br>2694 Banbury Place<br>Los Angeles, CA 90065 | 5373 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Beaumont, Jim<br>20915 SE 5th St.<br>Sammamish, WA 98074 | 12446 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Beauparlant, Dawn<br>2502 NE Daphne St.<br>Issaquah, WA 98029 | 10611 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $2,059.20 | | | | | $2,059.20 |
| Beaupierre, Elsie<br>550 Hart Street Apt 2R<br>Brooklyn, NY 11221 | 24716 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Beauvoir, Fekier<br>PO BOX 117<br>Spring Valley, NY 10977 | 20456 | 10/1/2020 | 24 New York LLC | $59.99 | | | | | $59.99 |
| Beauvoir, Fekier<br>117 PO Box<br>Spring Valley, NY 10977 | 21350 | 10/1/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Beavers, Angela<br>19722 Caroling Oaks Ct<br>Humble, TX 77346 | 734 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Beavers, Edith | 1828 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $68.46 | | | | | $68.46 |
| Bebee, Ann<br>10 De Sabla Rd #301<br>San Mateo, CA 94402 | 26679 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Bebek, John<br>John and Kayla Bebek<br>31921 Calle WInona<br>San Juan Capistrano, CA 92675 | 26409 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $172.81 | | | | | $172.81 |
| Beberfall, Kimberly<br>1130 S. Palmetto Ave.<br>Ontario, CA 91762 | 17225 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $376.29 | | | | | $376.29 |
| Bebo, Angela<br>2304 Archwood Lane # 94<br>Simi Valley, CA 93063 | 7102 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,450.00 | | | | | $2,450.00 |
| Becerra, Coral<br>26211 Terrace Sage Ln<br>Katy, TX 77494 | 12237 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Becerra, Edgar<br>150 Avenue B<br>Haledon, NJ 07508 | 19598 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $533.11 | | | | | $533.11 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bechdolt, Stacey 3120 E. Memorial Drive Muncie, IN 47302 | 22211 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,012.50 | | | | | $1,012.50 |
| Beck, Karen 116 Academy Street Annapolis, MD 21401 | 18296 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,377.00 | | | | | $1,377.00 |
| Beck, Randy | 4134 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Becker, Carol R 13030-244th Ave. S.E. Issaquah, WA 98027 | 12165 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Becker, Fran 2017 Chesapeake Road Annapolis, MD 21409 | 405 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,900.00 | | | | | $1,900.00 |
| Becker, Frances 2017 Chesapeake Road Annapolis, MD 21409 | 1738 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,900.00 | | | | | $1,900.00 |
| Becker, Grace E. 571 Appaloosa Drive Walnut Creek, CA 94596 | 20761 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Becker, Markham 30 Redwood Tree Ln Irvine, CA 92612 | 5668 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Becker, Scott 2825 Summer Day Avenue Castle Rock, CO 80109 | 16961 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $453.82 | | | | | $453.82 |
| Becker, Shellie A 148 Leonard St Lewisville, TX 75057 | 13630 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,019.96 | | | | | $1,019.96 |
| Beckett, Robert 725 S. Bixel St. Apt. B749 Los Angeles, CA 90017 | 8792 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $66.12 | | | | | $66.12 |
| Beckler, Teri 1155 N Hill Ave Pasadena, CA 91104 | 11454 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,484.00 | | | | | $2,484.00 |
| Beckstrom, Blake D. 2616 Everettwood Drive Taylorsville, UT 84129 | 4824 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $426.27 | | | | $426.27 |
| Bedi, Kewal 18808 Lull St Reseda, CA 91335 | 312 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Bedigian, Matthew 1524 Heather Oaks Lane Westlake Village, CA 91361 | 19847 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Bedingfield, Tracy 40731 Whitecliff Way Palmdale, CA 93551 | 9672 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bednar, Denise K<br>1339 Sky Ridge Ct.<br>San Marcos, CA 92078 | 16513 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bedney, Niesha J<br>3300 D Street SE<br>Washington, DC 20019 | 21421 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | $0.00 | | | $103.98 |
| Bedsole, Cynthia S.<br>4930 Lake Sharp Drive<br>Orlando, FL 32817 | 18008 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| BEDWELL, LACIE<br>25602 TOWER SIDE LANE<br>KATY, TX 77494 | 23801 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,016.00 | | | | | $2,016.00 |
| Beebe, Catherine<br>5374 Camino Playa Norte<br>San Diego, CA 92124 | 13939 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $39.98 | | | | | $39.98 |
| Beecroft, Brian J<br>731 Sunset Ponds Drive<br>Draper, UT 84020 | 3889 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Beehler, Michael J.<br>22110 NE 118th Circle<br>Brush Prairie, WA 98606 | 22403 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Beekley, Bruce<br>1351 Eaton Avenue<br>San Carlos, CA 94070 | 12825 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $149.97 | | | | | $149.97 |
| Been, Robert J<br>9746 Mira del Rio Dr<br>Sacramento, CA 95827 | 12779 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Beers, Karine<br>4776 Mount Royal Ave<br>San Diego, CA 92117 | 13121 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $73.70 | | | | | $73.70 |
| Beers, Toby<br>4776 Mount Royal Ave.<br>San Diego, CA 92117 | 11089 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Begler, Cindy<br>5843 Hanover St.<br>Denver, CO 80238 | 2060 | 7/23/2020 | 24 Denver LLC | $1,968.03 | | | | | $1,968.03 |
| Begum, Mahfuja<br>77 Hickory Hill Blvd.<br>Totowa, NJ 07512 | 6674 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $204.59 | | | | | $204.59 |
| Begum, Tahura<br>278 Patterson Ave<br>Patterson, NJ 07502 | 8121 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $66.08 | | | | | $66.08 |
| Behal, Manjesh & Fanny<br>11 Dahlia Court<br>Piscataway, NJ 08854 | 17792 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Behl, Kimberly<br>791 Coffey Court<br>San Jose, CA 95123 | 6379 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Behmer, Carlene J<br>20902 Westgreen Ct.<br>Katy, TX 77450 | 3882 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Behmer, Carlene J<br>20902 Westgreen Ct.<br>Katy, TX 77450 | 20119 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $179.62 | | | | | $179.62 |
| Behr, Robert M<br>1312 Fargo Ave<br>San Leandro, CA 94579-1664 | 8366 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Behrend, Chris<br>28229 NE 141st PL<br>Duvall, WA 98019 | 9971 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Behrendt, Marilyn<br>13101 W. Washington Blvd., #407<br>Los Angeles, CA 90066 | 18225 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Behtaj, Bahman<br>PO Box 110361<br>Campbell, CA 95011-0361 | 22035 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| BEIER, JEFF<br>1907 CAMINO DE LA COSTA APT 8<br>REDONDO BEACH, CA 90277 | 9003 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Beigarten, Denise<br>896 Folsom Court<br>Livermore , CA 94551 | 24939 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $228.00 | | | | | $228.00 |
| Beil, Loay J<br>Address not provided | 9568 | 9/6/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Beinert, Hiranya<br>22107 Emerald Run Lane<br>Richmond, TX 77469 | 2611 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $101.24 | | | | | $101.24 |
| Beinhauer, James<br>Po Box 7050<br>Bonney Lake, WA 98391 | 25748 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Beinhorn, Debbie<br>3312 Elija St.<br>Austin, TX 78745 | 20814 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,641.98 | | | | | $1,641.98 |
| Beisel, Carol<br>445 40th St. Apt 10<br>Oakland, CA 94609 | 8867 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $268.12 | | | | | $268.12 |
| Beitzel, Aaron<br>21152 Wisteria St.<br>Apple Valley, CA 92308 | 13488 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Beitzel, Lacey<br>21152 Wisteria St.<br>Apple Valley, CA 92308 | 12769 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bejar, Anthony H<br>1033 East 19th Street<br>Paterson, NJ 07501 | 2249 | 7/24/2020 | 24 Hour Fitness Holdings LLC | $505.02 | | | | | $505.02 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bejar, Karen<br>1033 East 19th Street<br>Paterson, NJ 07501 | 2117 | 7/24/2020 | 24 Hour Fitness Holdings LLC | $308.00 | | | | | $308.00 |
| Bekele, Eskedar<br>3437 Rich Field DR<br>Carlsbad, CA 92010 | 19816 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bekker, Felix<br>2666 E 7th Street<br>Brooklyn, NY 11235 | 7415 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $38.96 | | | | $38.96 |
| Belani, Eshwar<br>2210 Wynfair Ridge Way<br>San Jose, CA 95138 | 12098 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $70.00 | | | | | $70.00 |
| Belani, Suraj<br>2806 Richmond Ridge Ln<br>Katy, TX 77494 | 13558 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Belanio, Mary<br>1461 Hooli Circle<br>Pearl City, HI 96782 | 18733 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $661.78 | | | | | $661.78 |
| Belayneh, Henok D<br>1508 Willow St<br>Oakland, CA 94607 | 9933 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Belcher, Althea V.<br>94 Briarwood<br>Irvine, CA 92604 | 22911 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Belcher, Ryan<br>94 Briarwood<br>Irvine, CA 92604 | 23644 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Belhimer, Abdelouahed<br>4984 Eagelsmere Dr apt 823<br>ORLANDO, FL 32819 | 2287 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $37.38 | | | | | $37.38 |
| Bell, Carol<br>918 Gulfwind Way<br>Sacramento, CA 95831 | 22788 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| Bell, Christine<br>32 Baroness<br>Laguna Niguel, CA 92677 | 25945 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Bell, David<br>3484 Arcata Point Ave<br>Las Vegas, NV 89141 | 13967 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $549.00 | | | | | $549.00 |
| Bell, Innesa<br>11161 SW Summerlake Dr<br>Tigard, OR 97223 | 2710 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | | | $71.98 |
| Bell, Karen<br>1138 Pine Avenue<br>San Jose, CA 95125 | 6498 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Bell, Mark<br>24521 Ben-Kelly Rd.<br>Elbert, CO 80106 | 20807 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $422.91 | | | | | $422.91 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Nathaniel D.<br>8428 Steamline CIR<br>Austin, TX 78745 | 27273 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $138.52 | | | | | $138.52 |
| Bell, Pamela A.<br>2400 W. Valley Pkwy<br>SP62<br>Escondido, CA 92029 | 1818 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | $0.00 | | $1,548.00 |
| Bell, Tenita<br>1328 E Denwall Dr<br>Carson, CA 90746 | 18839 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| BELL, WILLIAM<br>1328 E DENWALL DR<br>CARSON, CA 90746 | 19656 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bellafore, Salvatore<br>173 N Main Street<br>Sayville, NY 11782 | 7290 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Bellamy, Jeffrey<br>1239 Via Tenis<br>Palm Springs, CA 92262 | 6214 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bellando, John Raymond<br>57 ALVARADO AVE<br>Pittsburgh, CA 94565-4814 | 19500 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bellasalma, Chrisinta<br>1300 Washington Ave #192152<br>Miami Beach, FL 33119 | 8863 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bellasalma, Christina<br>1300 Washington Ave #192152<br>Miami Beach, FL 33119 | 4413 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| BELLAVIA, DENNIS<br>44 VIA CORSICA<br>DANA POINT, CA 92629 | 5779 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,250.00 | | | | | $3,250.00 |
| Bell-Blakes, Kimberly<br>3119 Redwood Drive<br>Fairfield, CA 94533-7221 | 9005 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $279.99 | | | $0.00 | | $279.99 |
| Beller, Matthew<br>525 West 235th Street Apt. 5B<br>Bronx, NY 10463 | 14912 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $22.99 | | | | | $22.99 |
| Bellettiere, William<br>414 Avenue C<br>Brooklyn, NY 11218 | 13749 | 9/14/2020 | 24 New York LLC | $250.01 | | | | | $250.01 |
| Bellevue Pacific Center Limited Partnership<br>c/o Jameson Pepple Cantu PLLC<br>Attn: Jeffrey M. Hawkinson<br>801 Second Avenue, Suite 700<br>Seattle, WA 98104 | 22736 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $65,105.07 | | | | | $65,105.07 |
| Bellin, Christopher<br>900 S. College Ave. #8<br>Fort Collins, Co 80524 | 3271 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $93.97 | | | | | $93.97 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bellinger, Cortney<br>1365 Jasper Avenue<br>Mentone, CA 92359 | 26056 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Belluardo, John<br>116 Parkhaven Drive<br>Danville, CA 94506 | 19640 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Belmar Mainstreet Holdings I, LLC<br>Ballard Spahr LLP<br>Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 23308 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $914,693.15 | | | | $0.00 | $914,693.15 |
| Belozerova, Iryna<br>1840 East 13 Str. Apt 4P<br>Brooklyn, NY 11229 | 23476 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $67.50 | | $0.00 | | $67.50 |
| Belskus, Jason<br>6602 Monero Dr<br>Rancho Palos Verdes, CA 90275 | 13732 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Beltram, Elide<br>1513 Oberlin Ave<br>Thousand Oaks, CA 91360 | 3112 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Beltran- Isquith, Matthew Landon<br>6243 W Ave J11<br>Lancaster, CA 93536 | 12133 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $234.00 | | | | | $234.00 |
| Beltran, Alicia<br>1507 Leonard Avenue<br>Santa Rosa, CA 95405 | 17483 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Beltran, Alicia<br>Law Offices of Matthew J. Quinlan<br>Matthew J. Quinlan, Esq.<br>Daniel R. Aguilar, Esq.<br>3223 Webster Street<br>San Francisco, CA 94123 | 19990 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Beltran, Jose A.<br>7747 Emerson Rd.<br>Hyattsville, MD 20784 | 2600 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Beltran, Jose A.<br>7747 Emerson Rd.<br>Hyattsville, MD 20784 | 2795 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| BELTRAN, RICARDO<br>10953 Bartee Ave<br>Mission Hills, CA 91345 | 6818 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Beltran, Rodolfo<br>18301 Patterson Ln, Apt 1<br>Huntington Beach, CA 92646 | 20074 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| BELTRAN, TREBOR<br>2951 VIA MILANO UNIT 101<br>CORONA, CA 92879 | 23944 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Belulia, Charissa<br>3515 Senter Rd<br>San Jose, CA 95111 | 27670 | 7/20/2021 | 24 Hour Fitness USA, Inc. | $613.99 | | | | | $613.99 |
| Belyayeva, Nina<br>11593 Newland Street<br>Westminster, CO 80020 | 19047 | 9/26/2020 | 24 Denver LLC | | $0.00 | | $0.00 | | $0.00 |
| Belyea, Edgar Barrett<br>13505 Wilder Court<br>Clifton, VA 20124 | 20263 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Bement, Debra<br>PO Box 232826<br>Encinitas, CA 92023 | 21233 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $11.80 | | | | | $11.80 |
| Benado, Tony<br>1610 Stuart Street<br>Berkeley, CA 94703 | 8266 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Benavides, Bryan<br>1215 E 1st ST<br>Tustin, CA 92780 | 5267 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $164.96 | | | | | $164.96 |
| Benavidez, Aiqiong<br>5125 Alpha St SE<br>Salem, OR 97306 | 11814 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Benavidez, Marissa Amelia<br>1809 Litchfield Ave.<br>Long Beach, CA 90815 | 10580 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $108.18 | | | $0.00 | | $108.18 |
| Benavidez, Yating<br>5125 Alpha St SE<br>Salem, OR 97306 | 11824 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Benbrook, Rich<br>8967 Aberdare St<br>Ventura, CA 93004 | 4408 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Benco, Inc.<br>Michael R. Herz, Esq.<br>Fox Rothschild LLP<br>49 Market Street<br>Morristown, NJ 07960 | 23318 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $29,766.01 | | | $0.00 | | $29,766.01 |
| Bender, Michael<br>3411 Irwin Ave Apt 17J<br>Bronx, NY 10463 | 19550 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $176.00 | | | | | $176.00 |
| Benedict, Eileen<br>984 Vista Pointe Place<br>Santa Paula, CA 93060 | 21665 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Benedict, Kregar<br>984 Vista Pointe Place<br>Santa Paula, CA 93060 | 21775 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Benghiat, Joey<br>22286 Ybarra Road<br>Woodland Hills, CA 91364 | 12301 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beninati, Phyllis 43 Ridgeway Blvd Bay Shore, NY 11706 | 13495 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $87.50 | | | | | $87.50 |
| Benincasa, Gina 22535 Lavender Knoll Ln Katy, TX 77449 | 3420 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,944.00 | | | | | $1,944.00 |
| Benitez, Brendan 7107 Kester Ave Apt.106 Van Nuys, CA 91405 | 22025 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Benitez, Jose L 639 Marston Ave. La Puente, CA 91744 | 25498 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Benitez, Juan Liboro 2941 Lorraine Ct Boulder, CO 80304 | 4980 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Benitez, Rachel 2941 Lorraine Ct Boulder, CO 80304 | 5015 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Benitez, Yvonne 14160 Crystal Pool Ct Eastvale, CA 92880 | 1257 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Benjamin, Andrew 4506 Shade Road La Mesa, CA 91941 | 3363 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Benjamin, Joseph P.O. Box 29977 Anaheim, CA 92808 | 7833 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $799.98 | | | | | $799.98 |
| BENJAMIN, JOSEPH PO BOX 29977 ANAHEIM, CA 92808 | 8624 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Benjamin, Kay E 3390 Fairburn Rd SW Apt D50 Atlanta, GA 30331-6215 | 7389 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bennett, Ann 296 16th Place #A Costa Mesa, CA 92617 | 24811 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Bennett, Edward 2870 East Oakhurst Drive Salt Lake City , UT 84108 | 13119 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $4,395.00 | | | | | $4,395.00 |
| Bennett, Eric 17633 Wickman Pl San Lorenzo, CA 94580 | 24394 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | $0.00 | | $230.00 |
| Bennett, Karen 1010 N. Kings Rd. #312 West Hollywood, CA 90069 | 26897 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, La Tisha<br>1332 Pelham Lane<br>Lewisville, TX 75077 | 7012 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | $0.00 | | $250.00 |
| Bennett, LaVonne<br>5316 Pocassett Dr.<br>Arlington, TX 76018 | 22175 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $115.00 | | | | | $115.00 |
| Bennett, Lisa<br>1757 Harold Rd.<br>Escondido, CA 92026 | 3233 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $13.00 | | | | | $13.00 |
| Bennett, Rachel<br>8701 NE 54th St., Apt G6<br>Vancouver, WA 98662 | 10453 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Bennett, Samuel<br>22211 Tehama Road<br>Apple Valley, CA 92308 | 2456 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $41.81 | | | | | $41.81 |
| Bennett, Steven<br>7262 Alliance Court<br>San Diego, CA 92119 | 22379 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Benoist, Christopher W<br>1 Daniel Burnham CT<br>APT 423<br>San Francisco, CA 94109-5457 | 7633 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Benoit, David<br>395 Dare Rd<br>Selden, NY 11784 | 25741 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Benson, Cathy<br>7151 Johnston Rd<br>Pleasanton, CA 94588 | 1731 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Benson, Douglas M.<br>2947 Briar Lea Loop SE<br>Olympia, WA 98501 | 989 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $163.74 | $389.67 | | | | $553.41 |
| Benson, Gary<br>6517 East Mabury Avenue<br>Orange, CA 92867 | 20092 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Benson, Harry<br>408 Majorca Avenue<br>Altamonte Springs, FL 32714 | 13727 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $258.92 | | | | | $258.92 |
| Benson, Kathryn<br>3473 Monroe Ave<br>San Diego, CA 92116 | 11653 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Benson, Lena<br>5674 Clemson Street<br>Los Angeles , Ca 90016 | 26107 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $679.98 | | | | | $679.98 |
| Benson, Tiffany<br>27525 149th PL SE<br>Kent, WA 98042 | 2659 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bent, Edward A.<br>1944 Los Angeles Ave.<br>Berkeley, CA 94707 | 4874 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,225.00 | | | | $1,225.00 |
| Bent, Maureen<br>170 North Lakeside Drive<br>Piscataway, NJ 08843 | 21417 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.36 | | | | | $124.36 |
| Bentchev, Kaloyan<br>2158 Hillside Ave<br>Walnut Creek, CA 94597 | 12924 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | $0.00 | | $389.99 |
| Bente, Marilyn<br>9830 Apple Tree Drive<br>Unit A<br>San Diego, CA 92124 | 8030 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $23.44 | | | | | $23.44 |
| Bentivegna, Michael<br>276 Sandalwood Drive<br>Staten Island, NY 10308 | 135 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $158.52 | | | | | $158.52 |
| Bentley, Annalise Makayla<br>5655 La Jolla Hermosa Avenue<br>La Jolla, CA 92037 | 2004 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $233.15 | | | | | $233.15 |
| Bentley, Patricia<br>369 Paseo de Playa #409<br>Ventura, CA 93001 | 25135 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bentzen, Roy<br>16 Mountain View Drive<br>Woodland Park, NJ 07424 | 21131 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Benyo, Nicholas<br>435 Dunlin Plaza<br>Seaucus , NJ 07094 | 16565 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Beran, Bruce<br>6041 Devonshire Dr<br>Palmdale, CA 93551 | 7588 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Berber, Jaime<br>2150 S Monterey Ave<br>Ontario, CA 91761 | 24144 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Berbiglia, Nina<br>17091 Van Dyke Lane<br>Huntington Beach, CA 92647 | 15248 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $16.00 | | | | | $16.00 |
| Bercelli, Louis<br>P.O. Box  220047<br>Great Neck, NY 11022 | 14428 | 9/15/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Berchel, Stephania<br>210 Almador<br>Irvine, CA 92614 | 988 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Berchel, Stephania<br>210 Almador<br>Irvine, CA 92614 | 20967 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $161.42 | | | | | $161.42 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beres, Dennis<br>152 Cameray Heights<br>Laguna Niguel, CA 92677 | 25194 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Beres, Derek<br>3735 Keystone Ave Apt 302<br>Los Angeles, CA  90034 | 2889 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Berg , David  G.<br>2058 Quaker Way, #5<br>Annapolis, MD 21401 | 23078 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $730.00 | | | | | $730.00 |
| Berg, Ashley<br>342 Hargrave Street<br>Inglewood, CA 90302 | 25446 | 10/13/2020 | 24 San Francisco LLC | $550.00 | | | | | $550.00 |
| Berg, Cindy<br>959 Tia Juana St.<br>Laguna Beach, CA 92651 | 15061 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Berg, Donald<br>2396 North First Avenue<br>Upland, CA 91784 | 13673 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Berg, Rodrick A<br>757 Litchfield Ave.<br>Sebastopol, CA 95472 | 12060 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Berganza, Mary Hedi<br>12008 Long Beach Blvd #9<br>Lynwood, CA 90262 | 1437 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |
| Bergdorf, Gina<br>2200 E Ball Rd<br>Apt 82<br>Anaheim, CA  92806-5209 | 7352 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Berger, Allison Lynnae<br>120 Kits Place<br>Johnstown, CO 80534 | 1252 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Berger, Chantal | 9638 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $83.33 | | | | | $83.33 |
| Berger, Clarissa<br>7356 Juncus Court<br>San Diego, CA 92129 | 22622 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Berger, Geri<br>3141 Clubhouse Road<br>Merrick, NY 11566 | 230 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $226.77 | | | | | $226.77 |
| Berger, Geri<br>3141 Clubhouse Road<br>Merrick, NY 11566 | 18251 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $141.78 | | | | | $141.78 |
| Berger, Gian<br>7356 Juncus Court<br>San Diego, CA 92129 | 21470 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Berger, Gunter<br>7356 Juncus Court<br>San Diego, CA 92129 | 23012 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berger, Jacqueline<br>1232 North Brand Blvd Apt 5<br>Glendale, CA  91202 | 27497 | 3/29/2021 | 24 Hour Fitness United States, Inc. | $470.00 | | | | | $470.00 |
| Berger, Rick<br>7116 Hatchers Ct.<br>Stockton, CA 95219 | 9772 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Berger, Ryan<br>10110 Camarillo Place #27<br>Toluca Lake, CA  91602 | 27607 | 5/25/2021 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Bergeron, Shannon<br>906 Sea Park Drive<br>Imperial Beach, CA 91932 | 27003 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,079.71 | | | | | $1,079.71 |
| Bergman, David<br>2113 S. Fulton Circle<br>#102<br>Denver, CO 80247 | 16451 | 9/18/2020 | 24 Denver LLC | $66.00 | | | | | $66.00 |
| Bergstein, Lana<br>1908 Sea Eagle VW<br>Austin, TX 78738 | 12790 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Bergstein, Scott<br>1908 Sea Eagle VW<br>Austin, TX 78738 | 13479 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Berhane, Sirac<br>208 Fern St<br>Newport Beach, CA 92663 | 26304 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $79.36 | | | | | $79.36 |
| Berhel, Hiram Alexander<br>5200 Lakeshore Drive<br>Fairfield, CA 94534 | 22830 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Beri, Shilpa<br>5900 Baywater Dr<br>Apt 1801<br>Plano, TX 75093 | 8671 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $167.63 | | | | | $167.63 |
| Berkley, Larry<br>601 Surf Ave #1c<br>Brooklyn, NY 11224 | 89 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Berkley, Larry<br>601 Surf Ave #1c<br>Brooklyn, NY 11224 | 16866 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $179.88 | | $0.00 | | | $179.88 |
| Berkley, Larry<br>601 Surf Ave, #1c<br>Brooklyn, NY 11224 | 16977 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Berkowitz, Natasha<br>1920 1/2 N Kenmore Ave<br>Los Angeles, CA 90027 | 4988 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $599.41 | | | | | $599.41 |
| Berman, Howard<br>Paramount Assets<br>45 Academy Street, 5th Floor<br>Newark, NJ 07102 | 18344 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,456.00 | | | | | $1,456.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berman, Jay M. 8205 La Jolla Scenic Dr N La Jolla, CA 92037 | 2958 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,879.80 | | | | | $2,879.80 |
| BERMUDEZ, ARMANDO 22123 1/2 ARLINE AVE. HAWAIIAN GARDENS, CA 90716 | 9854 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $764.34 | | | | | $764.34 |
| Bermudez, Nataly 12451 Firebrand St Garden Grove, CA 92840 | 2080 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Bernal, Alex 7900 SW 210th St. Miami, FL 33189 | 12884 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bernal, Angelita 916 Taylor Ave # C Alameda, CA 94501 | 11995 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bernal, Arthur 17818 Nearbank Dr. Rowland Hts., CA 91748 | 20972 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bernal, Cesario 2350 Rocky Point Court San Leandro, CA 94579 | 11315 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bernal, Marilou 2350 Rocky Point Court San Leandro, CA 94579 | 11745 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bernard, Alexander 181 Austin Lane Alamo, CA 94507 | 4821 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.83 | | | | | $250.83 |
| Bernard, Carlos 206 Wrightwood Ln Greer, SC 29650 | 27041 | 12/11/2020 | 24 New York LLC | $874.00 | | | | | $874.00 |
| Bernard, Christene 9053 Camp Light Ave #102 Las Vegas, NV 89149 | 7836 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | | | | | $3,200.00 |
| Bernard, Elizabeth 1565 Wessex Avenue Los Altos, CA 94024 | 24825 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bernard, Emmanuel C 95-060 Waikalani Dr. D#302 Miliani, HI 96767 | 18785 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,600.00 | | | | | $2,600.00 |
| Bernard, Larry 4090 Eagle Nest Lane Danville, CA 94506 | 15169 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Bernard, Sebastien 3820 Shafter Aver Oakland, CA 94609 | 27374 | 2/7/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bernardini, James 1004 Park Ave Burlingame, CA 94010 | 27602 | 5/19/2021 | 24 Hour Fitness USA, Inc. | $51.58 | | | | | $51.58 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bernardini, Sharon M. 1600 Las Trampas Rd. Alamo, CA 94507 | 26087 | 10/29/20 | 24 Hour Fitness United States, Inc. | $499.00 | | | | | $499.00 |
| Bernardino Peralta, Gabriel 7007 Lockwood St Oakland,, CA 94621 | 6423 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Bernardino, Sylvia 812 Oak Creek Drive Vacaville, CA 95687 | 7640 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $204.19 | | | | | $204.19 |
| Bernardo, Jad 478 Kings Road Brisbane, CA 94005 | 14970 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Bernardoni, David 6701 Bianca Ave. Lake Balboa, CA 91406 | 7336 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Bernardy, Brian 8115 Polo Crosse Ave Sacramento, CA 95829 | 20492 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Bernas, Racel 5857 Ginger Drive Eastvale, CA 92880 | 9099 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Berndt, Dorothy Jeanne 636 24th Place Hermosa Beach, CA 90254 | 3109 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Berndt, Dorothy Jeanne 636 24th Place Hermosa Beach, CA 90254 | 24602 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $920.00 | | | | | $920.00 |
| Berne, Anne 206 Trevethan Ave. Santa Cruz, CA 95062 | 12314 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Bernhardt, Carole P.O. Box 1331 Ferndale, WA  98248 | 18171 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $46.64 | | | | | $46.64 |
| Bernhardt, Cory 2316 Stratford Drive Lomita, CA 90717 | 13824 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $61.46 | | | | | $61.46 |
| Bernie B. Paragas, as Guardian ad litem for J.L.R.P, a Minor Gellert Scali Busenkell & Brown, LLC Attn: Michael Busenkell, Esq. 1201 N. Orange St., Ste 300 Wilmington, DE 19801 | 12782 | 9/11/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Bernie B. Paragas, as guardian ad litem for J.L.R.P., a minor Gellert Scali Busenkell & Brown, LLC Attn: Michael Busenkell, Esq. 1201 N. Orange St., Ste 300 Wilmington, DE 19801 | 12157 | 9/11/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bernie B. Paragas, as Guardian ad litem for J.L.R.P., a Minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12433 | 9/11/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Bernie B. Paragas, as Guardian ad litem for J.L.R.P., a Minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12445 | 9/11/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Bernie B. Paragas, as guardian ad litem for J.L.R.P., a minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12481 | 9/11/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Bernie B. Paragas, as guardian ad litem for J.L.R.P., a minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12486 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bernie B. Paragas, as guardian ad litem for J.L.R.P., a minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12492 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Bernie B. Paragas, as Guardian ad litem for J.L.R.P., a Minor<br>Attn: Michael Busenkell, Esq.<br>Gellert Scali Busenkell & Brown, LLC<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12651 | 9/11/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Bernie B. Paragas, as Guardian ad litem for J.L.R.P., a Minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12652 | 9/11/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Bernie B. Paragas, as Guardian ad litem for J.L.R.P., a Minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12655 | 9/11/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bernie B. Paragas, as guardian ad litem for J.L.R.P., a minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12781 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Bernier III, Louis<br>65 Spruce Rd<br>Golden, CO 80401 | 23838 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.00 | | | $0.00 | | $67.00 |
| Bernier, Michelle N.<br>304 Durmont Ln<br>Annapolis, MD 21401 | 44 | 6/27/2020 | 24 Hour Fitness United States, Inc. | $612.88 | | | | | $612.88 |
| Bernshteyn, Inessa<br>2650 East 13 Str<br>#4C<br>Brooklyn, NY 11235 | 18859 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Bernstein, Larry R<br>1887 Chaparro Court<br>Walnut Creek, CA 94596 | 12989 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $554.00 | | | | | $554.00 |
| Bernstein, Larry R.<br>1887 Chaparro Court<br>Walnut Creek, CA 94596 | 16288 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $554.00 | | | | | $554.00 |
| Bernstein, Robin M<br>11259 Flatiron Drive<br>Lafayette, CO 80026 | 2343 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,044.00 | | | | | $1,044.00 |
| Berrest, Stacy<br>213 Koch Ave.<br>Placentia, CA 92870 | 5700 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $6,380.00 | | | | | $6,380.00 |
| Berroya, Charles<br>25607 President Avenue<br>Harbor City, CA 90710 | 8983 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Berry, Barbara<br>601 E. Micheltorena St Unit 45<br>Santa Barbara, CA 93103 | 27494 | 3/26/2021 | 24 Hour Fitness Worldwide, Inc. | $14.00 | | | | | $14.00 |
| Berry, Catalina<br>3203A Hollywood Ave.<br>Austin, TX 78722 | 27 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $269.26 | | | | | $269.26 |
| Berry, Dale<br>3633 Centralia Street<br>Lakewood, CA 90712 | 24971 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,697.28 | | | | | $2,697.28 |
| Berry, Mark<br>74 Alison Ave<br>Rohnert Park, CA 94928 | 24045 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Berry, Mary<br>3613 Lincoln Ave.<br>Altadena, CA 91001-3833 | 17176 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,017.08 | | | | | $2,017.08 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berry, Nathan<br>11891 Spruce Canyon Cir<br>Golden, CO 80403 | 4027 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Berry, Silvia<br>7194 Travis Place<br>Rancho Cucamonga, CA 91739 | 20180 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bersaw, Martin<br>78 Highview Drive<br>Woodland Park, NJ 07424 | 1913 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Bersaw, Martin<br>78 Highview Drive<br>Woodland Park, NJ 07424 | 18540 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $70.00 | | | | $70.00 |
| Berson, Martin<br>1904 W 33rd St<br>Austin, TX 78703 | 1816 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $49.70 | | | | | $49.70 |
| Bersted, Laura<br>11770 S. Pine St<br>Olathe, KS 66061 | 25280 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $553.99 | | | | | $553.99 |
| Bertellotti, Lukw Elliot<br>1420 NW Lovejoy St. Unit #628<br>Portland, OR 97209 | 11235 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Berterretche, Jeanne M<br>303 W. Merrill Ave, # 912<br>Rialto, CA 92376 | 25202 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bertha, Brian<br>10 Ross Court<br>Danville, CA 94526 | 22124 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $224.95 | | | | | $224.95 |
| Bertha, Brian<br>10 Ross Court<br>Danville, CA 94526 | 22164 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bertoldi, David<br>31 Belford Way<br>San Mateo, CA 94402 | 3891 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Bertram, William J.<br>26 Perch Drive<br>Mahopac, NY 19541-1938 | 27443 | 3/1/2021 | 24 New York LLC | $150.00 | | | | | $150.00 |
| Bertrand, Desiree<br>21602 Lake View Road<br>Damon, TX 77430 | 2033 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Bertrand, Joseph<br>21602 Lake View Road<br>Damon, TX 77430 | 2027 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Berube, Melissa<br>6715 Jerno Drive Unit B<br>Bakersfield, CA 93313 | 26215 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Besem, Michael<br>5419 Hollywood Blvd. #C-300<br>Los Angeles, CA 90027 | 9436 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BESEM, MICHAEL<br>5419 HOLLYWOOD BLVD #C-300<br>LOS ANGELES, CA 90027 | 10524 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Besic, Sanela<br>6149 Joaquin Murieta Ave Unit D<br>Newark, CA 94560 | 5418 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Besnelian, Gayane<br>2412 Seneca Street<br>Pasadena, CA 91107 | 9890 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $4,000.00 | | | | | $4,000.00 |
| Bessemer, Alexander Stephen<br>10220 Tropico Ave.<br>Whittier, CA 90603 | 27609 | 5/25/2021 | 24 Hour Fitness Worldwide, Inc. | $117.31 | | | | | $117.31 |
| Best, Mitchell<br>1302 Colony Dr<br>Annapolis, MD 21403 | 11058 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Best, Rachel<br>1931 NW 32nd Circle<br>Camas, WA 98607 | 6896 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | $0.00 | | | $864.00 |
| Best, Regan<br>16603 Selby Dr.<br>San Leandro, CA 94578 | 18798 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Betancourt, Alvaro<br>26742 Baronet<br>Mission Viejo, CA 92692 | 14634 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |
| Betancourt, Jennifer<br>26742 Baronet<br>Mission Viejo, CA 92692 | 14298 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Betancourt, Jennifer<br>26742 Baronet<br>Mission Viejo, CA 92692 | 14437 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BETELAK, SANDRA<br>2521 E 16TH ST<br>BROOKLYN, NY 11235 | 17335 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $228.00 | | | | | $228.00 |
| Betterton, William<br>215 10th Ave. E.<br>Apt. 412<br>Seattle, WA  98102 | 3203 | 8/20/2020 | 24 Hour Fitness United States, Inc. | $101.27 | | | | | $101.27 |
| Betts, Gregory & Debra<br>PO BOX 856<br>Katy, TX 77493 | 25758 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | $0.00 | | | $145.00 |
| Beville, Rhonda L<br>89 So. Highland Ave<br>B33<br>Ossining, NY 10562 | 8605 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Bevli, Gurmohanjeet<br>10327 Midway Street<br>Bellflower, CA 90706 | 12621 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $1,100.00 | | | | $1,100.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beyder, Eliza<br>P.O. Box 1294<br>Ventura, CA 93002 | 12071 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Beyer, Judith E<br>11209 Montgall Ave, Apt 303<br>Kansas City, MO 64137 | 26039 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Beyers, Matt<br>779 Kingston Ave<br>Apt 10<br>Piedmont, CA 94611 | 6920 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Beytebiere, Joshua<br>2938 Capps Street<br>San Diego, CA 92104 | 1383 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Beytelman, Anna<br>715 Ocean Pkwy<br>#4N<br>Brooklyn, NY 11230 | 20837 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $167.88 | | | | | $167.88 |
| Bhagat, Shalinui<br>925 Culebra Road<br>Hillsborough, CA 94010 | 25636 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $2,300.00 | | | | | $2,300.00 |
| Bhajaria, Nishant<br>2504 Mardell Way<br>Mountain View, CA 94043 | 10909 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bhakta, Sulma<br>2411 Speidel Drive<br>Pflugerville, TX 78660 | 18084 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bhandari, Arti<br>2567 Alamo Country Circle<br>Alamo, CA 94507 | 19873 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Bhandari, Raj<br>2213 HILLSHIRE LN<br>IRVING, TX 75063 | 12027 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Bhandari, Vaidehi<br>3675 Kay Ct<br>Fremont, CA 94538 | 10670 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Bhanot, Anish<br>1322 Austin Street<br>Fremont, CA 94539 | 9867 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bhansali, Apurva<br>7205 Foxtree Cove<br>Austin, TX 78750 | 9059 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bhardwaj, Sumita<br>3113 Naomi Court<br>Pinole, CA 94564 | 21729 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $441.99 | | $0.00 | | | $441.99 |
| Bhargava, Jaspal K.<br>16604 Honeybee Dr.<br>Tustin, CA 92782 | 20547 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $437.43 | | | | $437.43 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bhargava, Rohan<br>1217 Hawk Feather Trl<br>Leander, TX 78641 | 21319 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $3,264.00 | | | | | $3,264.00 |
| Bhaskara Venkata, Uma Shankar<br>1627 Ixias Ct<br>San Jose, CA 95124 | 19111 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bhat, Poornima<br>9203 Lily Glen Ct<br>Katy, TX 77494 | 26876 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $102.27 | | | | | $102.27 |
| Bhat, Sanjay R<br>17113 Yvette Ave<br>Cerritos, CA 90703 | 8337 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Bhat, Sonali<br>60 Urbano Dr<br>San Francisco, CA 94127 | 23354 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,600.00 | | $0.00 | | | $1,600.00 |
| Bhatia, Kush Raj<br>27 Vienne<br>Irvine, CA 92606 | 18107 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| BHATIA, RAJESH<br>27 VIENNE<br>IRVINE, CA 92606 | 18036 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $24,150.00 | | | | | $24,150.00 |
| BHATIA, RAVI<br>15101 CALLE VERANO<br>CHINO HILLS , CA 91709-5049 | 23715 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Bhatia, Siksha<br>7844 Stoneleaf Road<br>San Ramon, CA 94582 | 6311 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bhatt, Anish<br>922 Shore Breeze Dr<br>Sacramento, CA 95831 | 9737 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bhatt, Setul<br>1105 E Northridge Ave<br>Glendora, CA 91741 | 15235 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $91.91 | | | | | $91.91 |
| Bhattacharya, Deblina<br>406 E 30th St.<br>Apt 103<br>Austin, TX 78410 | 25718 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Bhattacharya, Dev<br>5213 Ironshoe Drive<br>San Jose, CA 95138 | 16193 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Bhattacharya, Joy<br>2180 Goldenrod Ln<br>San Ramon, CA 94582 | 21536 | 10/1/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Bhattarai, Jasmine<br>5509 Montclair Drive<br>Colleyville, TX 76034 | 18189 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bhattarai, Jasmine<br>5509 Montclair Drive<br>Colleyville, TX 76034 | 2992 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bhattarai, Kristina<br>2710 Point Vista Dr<br>Lewisville, TX 75067 | 1077 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $112.20 | | | | | $112.20 |
| Bhatti, Pervaiz<br>7770 Marshall Heights Court<br>Falls Church, VA 22043 | 10104 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $3,299.00 | | | | | $3,299.00 |
| Bhavsar, Punal<br>101 Fountain Oaks Circle<br>#39<br>Sacramento, CA 95831 | 8917 | 9/5/2020 | 24 San Francisco LLC | $83.23 | | | | | $83.23 |
| Bheemidi, Arati<br>2036 Lawndale Dr.<br>Irving, TX 75063 | 9234 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $214.00 | | | | | $214.00 |
| BHF, a California Limited Partnership<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 2154 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Bhinder, Kudrat<br>311 Cedar St<br>Apt 1206<br>Seattle, WA  98121 | 7471 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,065.00 | | | | | $2,065.00 |
| Bhowmik, Anjana<br>2910 Shamrock Ave<br>Brea, CA 92821 | 17369 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $1,399.98 | | | | | $1,399.98 |
| Bhowmik, Neel<br>26910 Soapstone Terrace Lane<br>Katy, TX 77494 | 2704 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bhujel, Subash<br>23608 43rd Dr SE<br>Bothell, WA 98021 | 14481 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $243.74 | | | | | $243.74 |
| BHUKHAN, RAJESH  K.<br>613 AMBERSTONE LN.<br>SAN RAMON, CA 94582 | 23101 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| BHUKHAN, RAJESH k<br>613 AMBERSTONE LN.<br>SAN RAMON, CA 94582 | 11053 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bhukhan, Rajesh Kumar<br>613 Amberstone Ln.<br>San Ramon, CA 94582 | 24471 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bhuleskar, Ronald<br>3944 W Las Positas Blvd<br>Pleasanton, CA 94588 | 9930 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bhuleskar, Ronald<br>3944 W Las Positas Blvd<br>Pleasanton , CA  94588 | 14478 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,199.98 | | | | | $1,199.98 |
| Bhumbla, Ravinder<br>2540 Paddock Drive<br>San Ramon, CA 94583 | 5347 | 9/1/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Bhumbla, Rima<br>2540 Paddock Drive<br>San Ramon, CA 94583 | 5416 | 9/1/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Bhupalam, Suresh<br>4397 NW Palo Verde Place<br>Beaverton, OR 97006 | 10727 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $690.00 | | | | | $690.00 |
| Bhuptani, Mihir<br>43977 Beretta Dr<br>Fremont, CA 94539 | 24494 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Bi, Mary<br>19 Laurel Street<br>Morris Plains, NJ 07950 | 9482 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Bi, Qi<br>19 Laurel Street<br>Morris Plains, NJ 07950 | 9430 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.20 | | | | | $100.20 |
| Biaggi, Suzanne<br>240 Keokuk St.<br>Petaluma, CA 94952 | 23084 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bialo, Catherine<br>9876 Solomon Circle<br>Sandy, UT 84092 | 11479 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.83 | | | | | $250.83 |
| Biamonte, Alex<br>3953 S Whitin Way<br>Denver, CO 80237 | 2581 | 7/31/2020 | 24 Denver LLC | $1,735.00 | | | | | $1,735.00 |
| Bian, Lihua | 20661 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $193.95 | | | | | $193.95 |
| Bianchi, Ruth S<br>3509 Curley Maple Dr<br>Pearland, TX 77584 | 23871 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $141.77 | | | | | $141.77 |
| Bibbs, Mackinzie<br>Po Box 485<br>Mutto, TX 78634-0485 | 21256 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Bicek, Linda<br>27W118 Evelyn Ave<br>Winfield, IL 60190 | 20623 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $375.93 | | | | | $375.93 |
| Bichut, Dominique<br>150 E56th Street<br>Apt 9C<br>New York, NY 10022-3663 | 10437 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $69.99 | | | | | $69.99 |
| Bicker, Jonathan<br>5927 S. Kenton Way<br>Englewood, CO 80111 | 5747 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $34.99 | | | | | $34.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bicking, Barbara<br>PO Box 8892<br>Redlands, CA 92375-2092 | 14821 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bicking, Pamela<br>16554 E. Floyd Ave.<br>Aurora, CO 80013 | 12602 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| BIDDAPPA, NIDHI<br>55 RIVER OAKS PL<br>APT 543<br>SAN JOSE, CA 95134-2087 | 632 | 7/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Biddulph, Evan<br>6431 S Lakeview St<br>Littleton, CO 80120 | 10585 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bido, Soraya<br>2676 Grand Concourse #4N<br>Bronx, NY 10458 | 1778 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bie, Lisa<br>43088 Everglades Park Drive<br>Fremont, CA 94538 | 23968 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | $0.00 | | $156.00 |
| Bie, Xi<br>8216 Kew Gardens Road<br>Kew Gardens, NY 11415 | 290 | 7/1/2020 | 24 New York LLC | $1,536.00 | | | | | $1,536.00 |
| Bieber, Kristine<br>25081 Morro Court<br>Laguna Hills, CA 92653 | 25259 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Biela, Richard V.<br>10832 Ballantrae Way<br>Rancho Cordova, CA 95670 | 25582 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Bielma, Marisol<br>PO Box 1591<br>Santa Monica, CA 90406 | 25110 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $1,199.00 | | | | | $1,199.00 |
| Bien, Philip Arthur<br>7255 Calabria Ct 39<br>San Diego, CA 92122 | 24334 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $89.97 | | | | | $89.97 |
| Bierbrodt, Candace<br>6218 Córdoba Court<br>Long Beach, CA 90803 | 21697 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Biggica, Michael<br>3812B 24th St<br>San Francisco, CA 94114 | 5942 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $143.33 | | | | | $143.33 |
| Biggs, Annette L.<br>101 Monasterio Ct<br>San Ramon, CA 94583 | 16015 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Biggs, Cory A.<br>101 Monasterio Ct<br>San Ramon, CA 94583 | 16016 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bighamian, Mansour<br>P.O. BOX 251774<br>Los Angeles, CA 90025 | 10620 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Bigolin, Viviana<br>PO Box 928481<br>San Diego, CA 92192 | 23333 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $175.93 | | | | | $175.93 |
| BIGORNIA, ANA MARIA S.<br>11553 MADERA ROSA WAY<br>SAN DIEGO, CA 92124 | 11848 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $70.00 | | | | | $70.00 |
| Bilden, Linda<br>32781 Ash Avenue SE<br>Black Diamond, WA 98010 | 1405 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $494.52 | | | | | $494.52 |
| Bilello, Kathleen<br>5 Mansfield Lane South<br>East Northport, NY 11731 | 26842 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $187.47 | | | | | $187.47 |
| Bilett, Jane L.<br>1011 S. Valentia St.<br>Unit 150<br>Denver , CO 80247 | 24741 | 10/2/2020 | 24 Denver LLC | $15.15 | | | | | $15.15 |
| Bilewski, Tamara<br>1823 S. Welch Circle<br>Lakewood, CO 80228 | 6380 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Billingham, Christopher<br>2020 NE 102nd St<br>Seattle, WA 98125 | 12162 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $103.48 | | | | | $103.48 |
| Billings, Brian<br>819 E. LAUREL OAK DR.<br>AZUSA, CA 91702 | 14685 | 9/16/2020 | RS FIT CA LLC | $416.00 | | | | | $416.00 |
| Billington, Lisa<br>11508 Aspen Creek Drive<br>Forth Worth, TX 76244 | 13175 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Bills, Sean-Luc<br>8263 E.Blue Canyon Court<br>Anaheim Hills, CA 92808 | 5221 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Binek, Sierra<br>12785 SW Glenhaven Street<br>Portland, OR 97225 | 19870 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| Binek, Sierra<br>12785 SW Glenhaven St<br>Portland, OR 97225 | 2703 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bingham, Al<br>5448 Milkwood Lane<br>Las Vegas, NV 89149 | 21562 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Bingham, Sherry<br>5448 Milkwood Ln<br>Las Vegas, NV 89149 | 21070 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $835.77 | | | | | $835.77 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Binion, Kimberly<br>1660 Aurora Ave N Apt. B103<br>Seattle, WA 98109 | 24350 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $92.46 | | | $0.00 | | $92.46 |
| Binns, Rick<br>5119 Westwood Pines Dr<br>Katy, TX 77449 | 19692 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Biondo, Laura<br>2721 N Pine Island Rd<br>Apt 11<br>Sunrise, FL 33322 | 527 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Bio-Nutritional Research Group, Inc.<br>6 Morgan<br>Suite 100<br>Irvine, CA 92618 | 985 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $42,336.00 | | | | | $42,336.00 |
| Biradavolu, Kal<br>93 Boston Ave<br>North Arlington, NJ 07031 | 27318 | 1/26/2021 | 24 Hour Fitness Worldwide, Inc. | $166.29 | | | | | $166.29 |
| Bird, Melissa<br>6414 Elliott Way<br>Everett, WA 98203 | 23347 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Birk, Bernadette<br>Bernadette Birk Interior Designs<br>104333 Sunrise Lakes Blvd #105<br>Sunrise, FL 33322 | 2395 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Birkan, Giray<br>1327 Carpers Farm Way<br>Vienna, VA 22182 | 8342 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $563.99 | | | | | $563.99 |
| Birkett, Tom<br>12221 Rios Road<br>San Diego, CA 92128 | 10467 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Birring, Abishek | 8891 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Birringer, Nicholas<br>36 Creekside Ln<br>San Mateo, CA 94401 | 14624 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $233.33 | | | | | $233.33 |
| Biru, Bersabeh<br>c/o Matern Law Group, PC<br>Sara B. Tosdal, Esq.<br>1330 Broadway, Ste. 428<br>Oakland, CA 90266 | 23591 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| Bishnoi, Mukul<br>263 Nebula Rd<br>Piscataway, NJ 08854 | 18453 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $124.72 | | | | | $124.72 |
| BISHOP, BRIAN<br>6109 GREENMERE PLACE<br>DALLAS, TX 75227 | 740 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $50.57 | | | | | $50.57 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bishop, Carol 5519 NE 43rd Way Vancouver, WA 98661 | 25205 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Bishop, Carol Anne 5519 NE 43rd Way Vancouver, WA 98661 | 25199 | 10/10/2020 | 24 Hour Fitness United States, Inc. | $1,560.00 | | | | | $1,560.00 |
| Bishop, Cody 825 Geary St Apt 1400 San Francisco, CA 94109 | 18814 | 9/30/2020 | 24 San Francisco LLC | $429.00 | | | | | $429.00 |
| Bishop, Diane E 2208 Lago Canyon Ct Pearland, TX 77089 | 19376 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Bishop, Dianne Marie 5861 Wheelhouse Lane Agoura Hills, CA 91301 | 23382 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bishop, George 2208 Lago Canyon Ct Pearland, TX 77089 | 20039 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Bishop, Marcus 158 Tharp Drive Moraga, CA 94556 | 10315 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $233.33 | | | | | $233.33 |
| Bishop, Shannon 8646 Raintree Drive Whittier, CA 90605 | 8423 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Bisiar, Carole 7859 Rancho Fanita Drive Unit D Santee, CA 92071 | 4056 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Bisping, Kevin 225 Barry Drive Ventura, CA 93001 | 23326 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $251.80 | | | | | $251.80 |
| Bissell, Brian 1303 walnut ave. #5 Huntington Beach, CA 92648 | 6428 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Bissell, Brian 1303 walnut ave. #5 Huntington Beach, CA 92648 | 8068 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Bissett, Karrah 2195 Station Village Way. Apt. 1128 San Diego, CA 92108 | 3972 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Biswas, Mousumi 1312 CRIMSON GLORY LANE KELLER, TX 76248 | 11531 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Bitar, Ray 689 Fifth Avenue Chula Vista, CA 91910 | 4156 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bito, Lisa<br>1841 Los Encantos Court<br>Los Gatos, CA 95032 | 14549 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Bittan, Bruce<br>203 East 72nd St<br>Apt 9C<br>New York, NY 10021 | 19159 | 9/25/2020 | 24 New York LLC | $250.00 | | | | | $250.00 |
| Bittner, Emily<br>1415 Indiana St. Apt 104<br>San Francisco, CA 94107 | 14031 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bivens, Jacob<br>7537 El Chino Circle<br>Buena Park, CA 90620 | 6635 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Bixenman, Nicole<br>1305 N Crape Myrtle Drive<br>Azusa, CA 91702 | 24270 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Bizjak, Robert J.<br>4855 SW Franklin Ave<br>Apt 133<br>Beaverton, OR 97005 | 10646 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Bizzarro, Joseph<br>625 Beech Ave<br>Chula Vista, CA 91910 | 27680 | 8/9/2021 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Bjarnson, Dan<br>356 E Annalyn Cir<br>Sandy, UT 84070 | 11106 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $372.43 | | | | | $372.43 |
| Bjornberg, Kathleen E.<br>9708 116th Avenue NE<br>Kirkland, WA 98033 | 20210 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,031.80 | | | | | $1,031.80 |
| Blacano, Jr., Leopoldo O.<br>550 E Olive Ave. #D<br>Burbank, CA 91501 | 24345 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Blacano, Jr., Leopoldo O.<br>550 E Olive Ave. #D<br>Burbank, CA 91501 | 24828 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Blacher, Jessica<br>Taylor and Ring<br>John Taylor<br>1230 Rosecrans Ave.<br>Suite 360<br>Manhattan Beach, CA 90266 | 15250 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| BLACHER, JESSICA<br>TAYLOR AND RING<br>JOHN TAYLOR<br>1230 ROSENCRANS AVENUE<br>SUITE 360<br>MANHATTAN BEACH, CA 90266 | 16973 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $350,000.00 | | | | | $350,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Black , Aaron  S 709 E Alder St Brea , CA 92821 | 4680 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| BLACK CHERRY LIMITED LIABILITY COMPANY 3300 Enterprise parkway Beachwood, OH 44122 | 6721 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $646,428.14 | | | | | $646,428.14 |
| Black II, Kenneth Harris Cook, LLP c/o Melinda Barlow 1309-A West Abram Arlington, TX 76013 | 17513 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Black, Carrie 154 American River Canyon Folsom, CA 95630 | 25619 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,129.76 | | | | | $2,129.76 |
| Black, Colin 6292 S. Miller St. Littleton, CO 80217 | 24119 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $98.84 | | | | | $98.84 |
| Black, Douglas N 11616 High Forest Dr Dallas, TX 75230 | 16235 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Black, Jamie 5935 Dovershire Knoll Ct Spring, TX 77389 | 25902 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Black, Jamie 5935 Dovershire Knoll Ct Spring, TX 77389 | 25930 | 10/25/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Black, Michelle 249 Trillium Park Loop Conroe, TX 77304-5099 | 19999 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Black, Peter F. 306 Olive Ave. Long Beach, CA 90802 | 9978 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Black, Robert A P.O. Box 901022 Portland, OR 97290 | 26273 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $93.48 | | | | | $93.48 |
| Black, RoseAnna 3433 Karen Ave Long Beach, CA 90808 | 4919 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $389.99 | | | | | $389.99 |
| Black, RoseAnna M 3433 Karen Ave Long Beach, CA 90808 | 6019 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $389.99 | | | | | $389.99 |
| Black, Sean 914 Valetta Flat Ave Las Vegas, NV 89183 | 22564 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Black, Stephanie 29661 Coldwater Avenue Honey Creek, IA 51542 | 13463 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $97.71 | | | | | $97.71 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blackburn, Elizabeth 4154 Woodland Ct Grapevine , TX 76051 | 11312 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $322.00 | | | | | $322.00 |
| Blackburn, Eric 3544 Brenton Avenue Apt F Lynwood, CA 90262 | 17254 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Blackburn, Robert 4154 Woodland Ct Grapevine, TX 76051 | 11798 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $322.00 | | | | | $322.00 |
| Blackheart Construction & Consulting Corp. 515 Canal St Fl 1 New York, NY 10013 | 364 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $13,880.00 | | | | | $13,880.00 |
| Blacklock, Raymond L 17964 Alder St Hesperia, CA 92345 | 3630 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Blackmer, Keith 4509 Hazeltine Ave. Apt. C Sherman Oaks, CA 91423 | 13269 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Blackmon, Laura Y 11798 Barrentine Loop Parker, CO 80138 | 5203 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Blackwell, Howard 41012 Oakview Ln. Palmdale, CA 93551 | 5018 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Blackwell, Lee 16152 Beach Blvd Suite 166 Huntington Beach, CA 92647 | 26795 | 11/30/2020 | 24 Hour Fitness USA, Inc. | $938.00 | | | | | $938.00 |
| Blackwell, Sandra 1466 N. Clybourn Avenue Burbank, CA 91505 | 21270 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Blackwell, Sandra 1466 N. Clybourn Avenue Burbank, CA 91505 | 21770 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Blaimert, Richard 547 N Kings RD #101 West Hollywood, CA 90048 | 26701 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Blair, Dakota Shawn Blair 5902 Country Place League City, TX 77573 | 4970 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Blair, Joanne D. 605 Silverado Way Eagle Point, OR 97524 | 1965 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Blair, Joanne D. 605 Silverado Way Eagle Point, OR 97524 | 24433 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $171.68 | | | | | $171.68 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blair, Larry W 1638 La Madera Lane San Marcos, CA 92078 | 13826 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Blair, Shawn 424 Drake Ln League City, TX 77573-1839 | 4478 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Blair, Stefanie 14811 West Rd. Apt. 1311 Houston, TX 77095 | 2911 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $69.26 | | | | | $69.26 |
| Blaize, Florence 711 East 82nd St., Apt. 1F Brooklyn, NY 11236 | 4252 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Blake, Bryan 7751 Liberty Dr #3 Huntington Beach, CA 29647 | 17844 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Blake, Michael 282 Liberty Street San Francisco, CA 94114 | 5626 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $798.98 | | | | | $798.98 |
| Blakeman Steel, Inc. c/o A. Bruce Wilson 6300 Ridglea Place, Suite 1111 Fort Worth, TX 76116 | 2038 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $104,920.20 | | $0.00 | | | $104,920.20 |
| Blakeman, Grace 14997 Troon Dr. Foley, AL 36535 | 9685 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Blakeman, Jocelyn 4940 Mt La Platta dr San Diego, CA 92117 | 7465 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $124.00 | | | | | $124.00 |
| Blakes, Lawrence C 3119 Redwood Drive Fairfield, CA 94533-7221 | 9054 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | $0.00 | $400.00 |
| Blakley, Gale 55 West Minster Road Scarsdale, NY 10583 | 24948 | 10/5/2020 | 24 New York LLC | $688.00 | | | | | $688.00 |
| Blanc, Nancy E 118 Gentry Circle Vacaville, CA 95687 | 21339 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Blanca, Mercedes 4639 Oak Cove Lane Orlando, FL 32806 | 25 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Blanchard, Mitchell 10432 Spencer Ct Bowie, MD 20721 | 6420 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| Blanche, Lynne S 8254 Avenida Navidad # 2 San Diego, CA 92122 | 15685 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blanche, McKenzie<br>6117 Caminito Baeza<br>San Diego, CA 92122 | 15662 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Blanchette, Kassie<br>6678 Vivian Street<br>Arvada, CO 80004 | 885 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| Blanco, Alberto<br>173 White Bark Lane<br>Simi Valley, CA 93065 | 13590 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $304.58 | | | | | $304.58 |
| Blanco, Andrea<br>173 White Bark Lane<br>Simi Valley, CA 93065 | 13584 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $304.58 | | | | | $304.58 |
| Blanco, Cindy<br>20247 Carlisle Road APT C<br>Apple Valley, CA 92307 | 696 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $176.00 | | | | | $176.00 |
| Blanda, Tony<br>8124 Shady Glen Ave.<br>Las Vegas, NV 89131-8144 | 10613 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $48.50 | | | | | $48.50 |
| Blandino, Martha L<br>8877 Lauderdale Ct Unit 209-G<br>Huntington Beach, CA 92646 | 23969 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Blanford, Carly L.<br>5050 La Jolla Blvd #PA<br>San Diego, CA 92109 | 887 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Blank, William<br>512 N Louise St #1<br>Glendale, CA 91206 | 16624 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Blanks, Andre Montel<br>203 Marie Dr.<br>Sikeston, MO 63801 | 20879 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Blas, Antonio C<br>3119 N Pinewood St<br>Orange, CA 92865 | 20949 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,289.97 | | | | $0.00 | $1,289.97 |
| Blas, Deo<br>14822 Lark St<br>San Leandro, CA 94578 | 12733 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $44.98 | | | | | $44.98 |
| Blaser, Brenda Kay<br>628 W. Park Dr.<br>Keller, TX 76248 | 20336 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Blasie, Constance<br>PO Box 222<br>Underwood, WA 98651-0222 | 699 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Blatman, Greg<br>85 Allston Way<br>San Francisco, CA 94127 | 3866 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Blatnik, Lauren<br>2687 South 1900 East<br>Salt Lake City, UT 84106 | 9174 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blatnik, Lauren<br>2687 S 1900 E<br>Salt Lake City, UT 84106 | 9455 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Blatnik, Lauren<br>2687 S 1900 E<br>Salt Lake City, UT 84106 | 22112 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,041.00 | | | | | $2,041.00 |
| Blauer, Shoshana<br>2005 NE 56th Avenue<br>Portland, OR 97213 | 26103 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $264.00 | | | | | $264.00 |
| Blauw, Nicole<br>2120 NE 13th Ave<br>Portland, OR 97212 | 5442 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $106.37 | | | $0.00 | | $106.37 |
| Blaylock, Derrick<br>PO Box 6694<br>Concord, CA 94524 | 20427 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Blazek, Trina<br>272 Casoria Ave<br>Las Vegas, NV 89123 | 13533 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Blenkle, Jr., Vincent<br>233 4th Avenue #4<br>Venice , CA 90291 | 22664 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Bligen, Linda<br>15640 St Thomas Church Rd<br>Upper Marlboro, MD 20772 | 17662 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $543.98 | | | | | $543.98 |
| Bliley, Cassandra<br>13409 SE Angus St<br>Vancouver, WA 98683 | 10815 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Bliley, Paul<br>13409 SE Angus ST<br>Vancouver, WA 98683 | 10530 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Blizman, John S.<br>6 Riders Run<br>Newton Square, PA 19073 | 3819 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Blizzard, Bob<br>14617 Home Trail<br>Roanoke, TX 76262 | 18656 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $88.74 | | | | | $88.74 |
| Blizzard, Tierre<br>6530 Independence Ave<br>Apt #336<br>Canoga Park, CA 91303 | 26976 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bloch Schoolhouse LLC<br>Darren Bloch<br>1200 112th Ave. NE, #A101<br>Bellevue, WA 98004 | 21247 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bloch Schoolhouse LLC<br>Darren Bloch<br>Bloch Schoolhouse LLC<br>1200 112th Ave NE, #A101<br>Bellevue,, WA 98004 | 21487 | 10/1/2020 | RS FIT NW LLC | $348,677.73 | | | | | $348,677.73 |
| Bloch, Eric<br>5400 SW 85th Avenue<br>Portland, OR 97225 | 16940 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Block, Jeffrey<br>512 New Rochelle Rd<br>Bronxville, NY 10708 | 550 | 7/3/2020 | 24 New York LLC | $946.19 | | | | | $946.19 |
| Blocker, Mitchell B<br>1517 Wilmot Rd<br>Suite 189<br>Tucson, AZ 85712 | 20172 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Blocker, Mitchell B<br>1517 N Wilmot Rd<br>Ste 189<br>Tucson, AZ 85712 | 20198 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Blodget, James<br>4601 Brookside Rd<br>Cameron Park, CA 95682 | 6034 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $759.99 | | | | | $759.99 |
| Blodget, Jill<br>4601 Brookside Rd<br>Cameron Park, CA 95682 | 6035 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Blondeau-Heglin, Sonja<br>5660 SW 6th Ave.<br>Camas, WA 98607-2573 | 26319 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $322.49 | | | | | $322.49 |
| Blonsky, Daniel<br>8220 SW 60 Court<br>South Miami, FL 33143 | 5429 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $127.33 | | | | | $127.33 |
| Blonsley, Jennifer<br>P.O. Box 11492<br>Reno, NV 89510 | 16065 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Blonsley, Todd<br>PO Box 11492<br>Reno, NV 89510 | 14844 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bloom, Erica<br>1226 Corte Bello<br>San Marcos, CA 92069-1355 | 8424 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bloom, Joyce<br>12101 Chaucer<br>Los Alamitos, CA 90720 | 18486 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Bloom, Molly<br>8854 Aguirre Way<br>Cotati, CA 94931 | 7175 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bloom, Molly<br>8854 Aguirre Way<br>Cotati, CA 94931 | 8125 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bloom, Molly<br>8854 Aguirre Way<br>Cotati, CA 94931 | 8636 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Blow, Tiersha<br>17919 56th Ave W<br>Lynnwood, WA 98037 | 10872 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Blowe, Nicole<br>6151 Rancho Mission Rd Unit 310<br>San Diego, CA 92108 | 12991 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Blue, Bianka<br>1730 Chase Street<br>Oakland, CA 94607 | 5969 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $95.97 | | | | | $95.97 |
| Blue, Robert<br>531 Avenida Del Verdor<br>San Clemente, CA 92672 | 18391 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Blue, Toriano<br>1730 Chase Street<br>Oakland, CA 94607 | 6093 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $95.97 | | | | | $95.97 |
| Blue, Zuarel<br>6502 100th St SW<br>Lakewood, WA 98499 | 27363 | 2/2/2021 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Bluiett, Steve<br>23814 Wispy Way<br>Katy, TX 77494 | 607 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Bluiett, Steve<br>23814 Wispy Way<br>Katy, TX 77494 | 718 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BluIP, Inc.<br>Legal Notices<br>410 S. Rampart, Ste. 460<br>Las Vegas, NV 89145 | 22956 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Blum, Steven<br>940 Duncan St. D206<br>San Francisco, CA 94131 | 20740 | 9/30/2020 | 24 San Francisco LLC | $1,670.00 | | | | | $1,670.00 |
| Blumenthal, Bradley<br>85 S. Union Blvd #330<br>Lakewood, CO 80228 | 25196 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $191.94 | | | | | $191.94 |
| Blumenthal, Traci<br>P.O. Box 570995<br>Tarzana, CA 91357 | 11709 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Blumenthal, Traci<br>P.O. Box 570995<br>Tarzana, CA 91357 | 26537 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blumenthal, Trent<br>P.O. Box 570995<br>Tarzana, CA 91357 | 12125 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bly, Richard<br>344 E Renette Ave<br>El Cajon, CA 92020 | 5881 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Blye, Melissa<br>27582 Silver Creek Dr.<br>San Juan, Capistrano CA 92675 | 13420 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Blyth, Richard<br>1632 S. Victoria Ave.<br>Los Angeles, CA 90019 | 11204 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| BMS Realty Company LLC<br>Joel M. Shafferman, Esq<br>Sahn Ward Coschignano, PLLC<br>333 Earle Ovington Boulevard, Suite 601<br>Uniondale, NY 11553 | 17799 | 9/24/2020 | 24 New York LLC | $456,590.00 | | | | | $456,590.00 |
| BMS Realty Company LLC<br>Joel M. Shafferman, Esq.<br>Sahn Ward Coschignano, PLLC<br>333 Earle Ovington Boulevard, Suite 601<br>Uniondale, NY 11553 | 17825 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Boas, Fu Ping Yu<br>5712 Rutgers Road<br>La Jolla, CA 92037 | 15607 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $3,879.96 | | | | | $3,879.96 |
| Boatner, Sean<br>PO Box 13545<br>Sacramento, CA 95853 | 10368 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $229.00 | | | | | $229.00 |
| Boatwright, Carmen<br>Anthony Crawford & Associates<br>2945 Townsgate Road, Suite 200<br>Westlake Village, CA 91361 | 27748 | 1/11/2022 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Boaz, Kristin<br>235 Floral Bluff Ct<br>Rosenberg, TX 77469 | 1033 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Boaz, Marcus<br>235 Floral Bluff CT<br>Rosenberg, TX 77469 | 1544 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bobbs, Bradley<br>4001 Inglewood Ave, Ste 101 Apt 711<br>Redondo Beach, CA 90278 | 8812 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Bocage, Charlotte<br>P.O. Box 291792<br>Los Angeles, CA 90029 | 25773 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Bocasan, Karl<br>1821 Poppy Drive Unit 2<br>Simi Valley, CA 93065 | 7022 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $324.00 | | | | | $324.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bocatija, Glenn<br>28634 Pietro Dr<br>Valencia, CA 91354 | 1729 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | $0.00 | | $1,560.00 |
| Bocek, Juan L.<br>1302 Cambridge Drive<br>Friendswood, TX 77546 | 22437 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $30,000.00 | | | | | $30,000.00 |
| Bock, Keith<br>3805 N Sweet Leaf Avenue<br>Rialto, CA 92377 | 11821 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bock, Lisa<br>3805 N Sweet Leaf Avenue<br>Rialto, CA 92377 | 11818 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | $0.00 | | | $250.01 |
| Bock, William<br>12323 SW 28 Terr<br>Miami, FL 33175 | 2582 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Bock, Yale<br>213 Popolo Drive<br>Las Vegas, NV 89138 | 1654 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Bodhiprasart, Malee<br>1309 Amethyst Street<br>Apt D<br>Redondo Beach, CA 90277 | 24559 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $131.55 | | | | | $131.55 |
| Bodhiprasart, Malee<br>1309 Amethyst Street<br>Apt D<br>Redondo Beach, CA 90277 | 1531 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bodkin Crosby, Norma  A<br>443 West Anderson Street<br>Hackensack, NJ 07601 | 14532 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $62.50 | | | | | $62.50 |
| Bodkin, Shirley<br>1209 San Mateo Dr<br>Punta Gorda, FL 33950-6327 | 11790 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bodner, Jackie<br>18324 Clark Street #123<br>Tarzana, CA 91356 | 5215 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $199.00 | | | | | $199.00 |
| Bodner, Michael<br>67-250 Kahaone Loop<br>Waialua, HI 96791 | 15102 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bodner, Michael<br>67-250 Kahaone Loop Unit A<br>Waialua, HI 96791 | 15161 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bodner, Michael<br>67-250 A KAHAONE LOOP<br>WAIALUA, HI 96791 | 16212 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $48.16 | | | | | $48.16 |
| Bodner, Michael<br>67-250 A Kahaone Loop<br>Waialua, HI 96791 | 16293 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BODNER, MICHAEL<br>67-250 A KAHAONE LOOP<br>WAIALUA,, HI 96791 | 17213 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Boecker, Eric<br>12617 Doria Ct<br>Strongsville, OH 44149 | 6617 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $107.00 | | | | | $107.00 |
| Boedecker, Noah<br>1693 Sutter St<br>Livermore, CA 94551 | 8776 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $639.00 | | | | | $639.00 |
| Boeding, Pat<br>407 Myra Street<br>Friendswood, TX 77546 | 503 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $322.58 | | | | | $322.58 |
| Boepple, Janice A<br>7145 Reading Rd<br>Apt #1307<br>Rosenberg, TX 77471 | 11540 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Boer, Gina<br>4 eastwood drive<br>orinda, CA 94563 | 13895 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| BOES, CHRISTINE R<br>408 E 33RD ST<br>AUSTIN, TX 78705 | 8627 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Boeth, Riley Rebecca<br>475 N Redwood Rd #28<br>Salt Lake City, UT 84116 | 1197 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $636.00 | | | | | $636.00 |
| Boethin, Doug<br>P.O Box 1582<br>Rancho Cordova, CA 95741-1582 | 12442 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Boethin, Heesook<br>P.O. Box 2994<br>Carmichael, CA 95609-2994 | 13027 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Boetsch, Hilary<br>310 Burnside St<br>Annapolis, MD 21403 | 26692 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Bogadi, Nikhil<br>6953 Stagecoach Road, Apt C<br>Dublin, CA 94568 | 5902 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Bogdan, Anatoliy<br>1980 63rd Street, 2F<br>Brooklyn, NY 11204 | 13208 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Bogdanowich, Marie<br>97 Treetop Circle<br>Nanuet, NY 10954 | 12448 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Boggs, Kathryn L<br>342 Avila Road<br>San Mateo, CA 94402 | 17567 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $679.00 | | | | $679.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boggs, Mary K. 100 Simms Drive Annapolis, MD 21401 | 25591 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $1,470.99 | | | | | $1,470.99 |
| Boghossian, Gregory 1883 Los Encinos Ave. Glendale, CA 91208 | 11161 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Bognot, Alexander 501 Ninth Street Apt 205 Hoboken, NJ 07030 | 801 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $261.29 | | | | | $261.29 |
| Bogue, Johna 9 Valente Irvine, CA 92602 | 17813 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Boguiren, Rendell M 813 Santa Paula Ave Sunnyvale , CA 94085 | 11925 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $650.00 | | | | | $650.00 |
| Bohaczyk, Dan 707 N Ellis Ave Wheaton, IL 60187 | 20775 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Bohardt, Anita 586 Los Vallecitos Blvd #211 San Marcos, CA  92069 | 21317 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $89.97 | | | | | $89.97 |
| Bohardt, Anita 586 Los Vallecitos Blvd #211 San Marcos, CA 92069 | 22432 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $89.67 | | | | | $89.67 |
| Bohardt, Anita 586 Los Vallecitos Blvd #211 San Marcos, CA 92069 | 22681 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Bohde, Laura 55 Appert Terrace Mahwah, NJ 07430 | 24600 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bohn, Faith 45 Kai Nana Place Kula, HI 96790 | 12743 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Bohne, John 6820 Watercourse Dr Carlsbad, CA 92011 | 4656 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bohrer, George Raymond 7782 Paseo La Jolla Carlsbad, CA 92009 | 21173 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $377.00 | | | | | $377.00 |
| Bohrer, Margaret D 7782 Paseo La Jolla Carlsbad, CA 92009 | 21438 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $493.00 | | | | | $493.00 |
| Boinus, Ronald 6101 Cahalan Ave. San Jose, CA 95123-4503 | 27392 | 2/10/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bojorquez, Luz 14847 Cole Dr San Jose, CA 95124 | 23857 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bokhari, Syed<br>2497 Parkside Dr<br>Fremont, CA 94536 | 25729 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $139.96 | | | | | $139.96 |
| Boktor, Akrm<br>1917 85 ST., D3<br>Brooklyn, NY 11214 | 3622 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Boktor, Akrm<br>1917 85 ST., D3<br>Brooklyn, NY 11214 | 14686 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Bola, Mandeep Singh<br>2722 Glen Evans Court<br>San Jose, CA 95148 | 17227 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Boland, Daniel<br>11651 N Arnicas Ct<br>Hayden, ID 83835 | 23608 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Boland, Jenny<br>11651 N Arnicas Ct<br>Hayden, ID 83835 | 22619 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $249.50 | | | | | $249.50 |
| Bolanis, Jennifer<br>5393 Lupine St<br>Yorba Linda, CA 92886 | 5628 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bolano, Yvonne<br>8600 Peach Blossom Way<br>Antelope, CA 95843 | 23881 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $82.86 | | | | | $82.86 |
| Bolanos, Alexis A<br>2110 Draycutt Drive<br>Katy, TX 77494 | 13909 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $218.07 | | | | | $218.07 |
| Bolanos, Roanne<br>525 Kirkland Avenue<br>Vallejo, CA 94592 | 23311 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bolanos, Ronaldo<br>525 Kirkland Avenue<br>Vallejo, CA 94592 | 22714 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| BOLANOS, ROSSANNA<br>525 KIRKLAND AVENUE<br>VALLEJO, CA 94592 | 23046 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| BOLANOS, ROSSANNA<br>525 KIRKLAND AVENUE,<br>VALLEJO,, CA 94592 | 21567 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bolat, Deniz<br>14020 32nd Ave NE Unit B<br>Seattle, WA 98125 | 25251 | 10/11/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Bolden, Keesha J<br>8215 Santa Monica Terrace<br>Tamarac, FL 33321 | 22878 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $113.21 | | | | | $113.21 |
| Bolden, Sara<br>123 Augustine<br>Irvine, CA 92618 | 19409 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bolduc, Tyla<br>7450 Canby Ave #3<br>Reseda, CA 91335 | 8934 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bolhassani, Mohsen<br>8280 SW 87 Terrace<br>Miami, FL 33143 | 12463 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Bolima Jr, Phillip S.<br>1159 Sixth Avenue<br>San Diego, CA 92101 | 16867 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bolima, Jr., Phillip S.<br>1159 Sixth Avenue<br>San Diego , CA 92101 | 16858 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bolivar, Leydi Johanna<br>3452 E 18th St<br>Oakland, CA 94601 | 17409 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Boll, Allan Riordan<br>680 Capp St, Apt 5<br>San Francisco, CA 94110 | 8544 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $640.00 | | | | | $640.00 |
| Boll, Brian<br>5235 Tuscany Dr<br>Fairfield, CA 94534 | 16224 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Boll, Jason<br>5235 Tuscany Dr<br>Fairfield, CA 94534 | 16258 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Boll, Kyle<br>5235 Tuscany Dr<br>Fairfield , CA 94534 | 16177 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bolles, Sherry<br>5309 Pacific Terrace Ct<br>Castro Valley, CA 94552 | 4933 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bolles, Thomas<br>5309 Pacific Terrace Ct<br>Castro Valley, CA 94552 | 4934 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bollinger, Kristina<br>1003 ATTICUS AVE<br>HENDERSON, NV 89015 | 6798 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bolling-Tosuner, Charitie E<br>1033 Morning Glory Way<br>Oakley, CA 94561 | 24022 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bolourchi, Mohammad<br>2115 Cerrito Court<br>Pittsburg, CA 94565 | 15740 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $194.99 | | | | | $194.99 |
| Bolouvi, Antoni<br>145-19 224th St<br>SPRINGFIELD GARDENS, NY 11413-3447 | 17181 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $97.98 | | | | | $97.98 |
| Bolsen, Wes & Rebecca<br>12470 Bradford Dr<br>Parker, CO 80134 | 11127 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,398.00 | | | | | $1,398.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bolt, Alexandra L.<br>3245 Cobblestone Dr<br>Santa Rosa, CA 95404-1744 | 16443 | 9/18/2020 | 24 San Francisco LLC | $250.01 | | | | | $250.01 |
| Bolter, Paula<br>3312 Azahar Place<br>Carlsbad, CA 92009 | 25881 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,136.00 | | | | $1,136.00 |
| Bomba, Susan<br>131 Sutherland Drive<br>Walnut Creek, CA 94596 | 6667 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $339.00 | | | | | $339.00 |
| Bon, Brian M<br>211 W. Wilhelmina St<br>Anaheim, CA 92805 | 4907 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bonaby, Agnes<br>5715 NW 81st Terr<br>Tamarac, FL 33321 | 26029 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bonair, Ancil U<br>1546 E. 59th Street<br>Brooklyn, NY 11234 | 475 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bonavich, John<br>8525 Ravendale Rd<br>San Gabriel , CA 91775 | 17455 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bond, Kirsten<br>118 1/2 Rockleigh Pl., Apt. B<br>Houston, TX 77017 | 26072 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Bond, Mary<br>20816 Yucca Loma Rd.<br>Apple Valley, CA 92307 | 18864 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Bond, Pamela<br>3202 Annrae Street<br>San Diego, CA 92123 | 15661 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,156.81 | | | | | $1,156.81 |
| Bondar, Aviva<br>1704 Ocean Avenue Apt 6F<br>Brooklyn, NY 11230 | 14160 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $73.73 | | | | | $73.73 |
| Bondurant, Debbie<br>16433 SE 264th St.<br>Covington, WA 98042 | 8475 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $356.00 | | | | | $356.00 |
| BONDURANT, DEBBIE<br>16433 SE 264TH ST.<br>COVINGTON, WA 98042 | 8481 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bone, Travis D<br>8254 Norton Ave<br>West Hollywood, CA 90046 | 27703 | 9/19/2021 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Bones, Tanyita<br>10214 Angora Drive<br>Cheltenham, MD 20623 | 769 | 7/7/2020 | 24 Hour Fitness USA, Inc. | | $143.97 | | | | $143.97 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bonfante, Ian<br>312 Fillmore St<br>#22<br>San Francisco, CA 94117 | 99 | 6/26/2020 | 24 San Francisco LLC | $74.00 | | | | | $74.00 |
| Bonfert, Georgina<br>5471 Indian Hills Dr.<br>Simi Valley, CA 93063 | 19690 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Bonfert, Jacqueline<br>3306 Darby St. #406<br>Simi Valley, CA 93063 | 19996 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Bongirno, Diane<br>919 Coyote Court, #2232<br>Ocean Shores, WA 98569 | 16661 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bonilla, Briana<br>2040 S Federal Blvd Lot 4<br>Denver, CO 80219 | 12017 | 9/10/2020 | 24 Denver LLC | $175.00 | | | | | $175.00 |
| Bonilla, Juan<br>60 Maple Ave<br>Fords, NJ 08863 | 14754 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $95.37 | | | | | $95.37 |
| BONILLA, KIRK DAVID<br>2157 242ND STREET<br>LOMITA, CA 90717 | 15020 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bonilla, Mayra<br>10036 San Miguel Ave<br>South Gate, CA 90280 | 16541 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $466.72 | | | | | $466.72 |
| Bonilla, Miguel A<br>10036 San Miguel Ave<br>South Gate, CA 90280 | 16237 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $466.72 | | | | | $466.72 |
| Bonino, Richard<br>25012 Sunset Place East<br>Laguna Hills, CA 92653 | 9534 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bonk, James R.<br>321 Hills of Texas Trail<br>Georgetown, TX 78633 | 5001 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Bonner, Patricia<br>2500 N Rainbow Blvd<br>Las Vegas, NV 89198 | 23314 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $189.95 | | | $0.00 | | $189.95 |
| Bonney, Lauren<br>985 Iroquois Drive<br>Pleasant Hill, CA 94523 | 34 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $11,150.00 | | | | | $11,150.00 |
| Bonsignore, Diana Susan<br>67-380 Haona St<br>Waialua, HI 96791 | 17276 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| BONSU, LYNNETTA<br>4603 CANYON WAY APT 13206<br>ARLINGTON, TX 76018-5642 | 19036 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $77.12 | | | | | $77.12 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bontly, Halo<br>161 Fairhaven Lane<br>Costa Mesa, CA 92626 | 14076 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Bookbinder, Ronald B.<br>855 N. Liberty St.<br>Arlington, VA 22205 | 18158 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $5,976.36 | | | | | $5,976.36 |
| Booker, Donyelle<br>236 Malcolm X Blvd<br>Apt 2<br>Brooklyn, NY 11221 | 26178 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $75.23 | | | | | $75.23 |
| Bookman, Lorene<br>2101 Sandy Lane, Apt F5<br>Las Vegas, NV 89115 | 7912 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Boonbamroe, Prapatsorn<br>10712 Paradise Point Dr<br>Las Vegas, NV 89134 | 4079 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Boone, Amanda<br>4036 Sasta St Unit 6<br>San Diego, CA 92109 | 12618 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Boone, Arthur B<br>1369 Pauline Dr<br>Sunnyvale, CA 94987 | 11785 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $67.14 | | | | | $67.14 |
| BOONE, PATRICIA<br>1369 PAULINE FR<br>SUNNYVALE, CA 94087 | 11298 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $67.14 | | | | | $67.14 |
| Boose, Mike<br>19021 Wandering Vine Cove<br>Pflugerville, TX 78660 | 27286 | 1/21/2021 | 24 Hour Fitness United States, Inc. | $77.00 | | | | | $77.00 |
| Booth, Jeffre<br>525 N Gilbert St spc 147<br>Anaheim, CA 92601 | 10697 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |
| Boothe, Keira<br>14447 Corte Lampara<br>San Diego, CA 92129 | 24264 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $703.78 | | | | | $703.78 |
| Boothe, Yvonne<br>PO Box 967<br>Central Islip, NY 11722-0967 | 12619 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $87.84 | | | | | $87.84 |
| Boppudi, Mounika<br>6372B Buena Vista Dr<br>Newark, CA 94560 | 25426 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $375.00 | | | | | $375.00 |
| Boppudi, Mounika<br>6372B Buena Vista Dr<br>Newark, CA 94560 | 25450 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Borakove, Sharon<br>5607 Avenue T<br>Brooklyn, NY 11234 | 12030 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $153.00 | | | | | $153.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Borchard, Nicole<br>6007 Barrett Cove Ct.<br>Richmond, TX  77407 | 20915 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bordcosh, Samer<br>1153 Monterey Pl<br>Encinitas, CA 92024 | 15853 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bordenave, Matthew<br>8265 Twin Oaks Ave<br>Citrus Heights, CA 95610 | 20319 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $55.10 | | | | | $55.10 |
| Bordon, Dayana<br>14799 SW 71st Ter<br>Miami, FL 33193 | 2374 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $237.48 | | | | | $237.48 |
| Borecky, Daniela<br>24603 University Ave<br>Loma Linda, CA 92354 | 11721 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $125.96 | | | | | $125.96 |
| Borello Management Company LLC<br>c/o Andrew Duncan Love<br>Portfolio Realty Management Inc.<br>4020 Moorepark Avenue, Suite 218<br>San Jose, CA 95117 | 2106 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Borello, Margaret<br>162 Oak View Circle<br>Lake Mary, FL 32746 | 2304 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Borenstein, Jozann<br>10141 Birchwood Dr<br>Huntington Beach, CA 92646 | 25864 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Borenstein, Raphael<br>10141 Birchwood Dr.<br>Huntington Beach, CA 92646 | 25854 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| BORER, BONNIE<br>19 AMARANTH DR<br>LITTLETON, CO 80127 | 27496 | 3/27/2021 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Boretzky, Barry<br>20432 Craimer Lane<br>Huntington Beach, CA 92646 | 6531 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Borg, John<br>5408 Lake Front Blvd Apt A<br>Delray Beach, FL 33484 | 11865 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $631.35 | | | | $631.35 |
| Borgato, Francesco<br>5235 Corteen Pl apt 312<br>Valley Village, CA 91607 | 1400 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $24.99 | | | | | $24.99 |
| Boril, Michelle<br>9726 Pettswoods Drive<br>Huntington Beach, CA 92646 | 564 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $134.07 | | | | | $134.07 |
| Boring, Amie<br>3308 Belle Ln<br>Carlsbad, CA 92008 | 1988 | 7/20/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boriwala, Hozefa<br>4010 Linkwood Drive<br>Apt 1078<br>Houston, TX 77025 | 26051 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $85.49 | | | | | $85.49 |
| Borje, Rendie<br>4814 Mendota Street<br>Union City, CA 94587 | 23763 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,596.00 | | | | | $1,596.00 |
| Borjigin, Thomas W<br>2326 Rue Adriane<br>La Jolla, CA 92037 | 11836 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Borland, John<br>98-1204 Kuawa St<br>Aiea, HI 96701 | 17452 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bornacelli, Alexis<br>16424 Foothill Blvd Apt 13<br>San Leandro, CA 94578-2184 | 25069 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Borovay, David<br>5270 Baza Avenue<br>Woodland Hills, CA 91364 | 4195 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $288.52 | | | | | $288.52 |
| BOROWIDE RECYCLING<br>3 RAILROAD PLACE<br>MASPETH, NY 11378 | 18568 | 9/23/2020 | 24 New York LLC | $387.68 | | | | | $387.68 |
| Borowski, Andrea D<br>15925 Descansa Court<br>Morgan Hill, CA 95037 | 3663 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Borowski, Jennifer<br>300 Center Street, Apartment 24<br>El segundo, CA 90245 | 27678 | 8/4/2021 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Borra, Madhavi Borra<br>71 Skillman Avenue,<br>Apt 306<br>Jersey City, NJ 07306 | 11771 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | $299.00 | | | | $299.00 |
| Borrero, Elizabeth<br>3616 Henry Hudson Pkwy<br>Apt 3IN<br>Bronx, NY 10463 | 20450 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |
| BORRON, BRENDA<br>31132 BROOKS ST<br>LAGUNA BEACH, CA 92651 | 6053 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,581.06 | | | | | $1,581.06 |
| Borruso, Doreen<br>2534 E 14th ST<br>Brooklyn, NY 11235 | 5501 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Borth, Kiana<br>2550 Blase Rd<br>Rosenberg, tx 77471 | 25363 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $338.73 | | | | | $338.73 |
| Borude, Abhijit<br>1440 Bellevue Ave<br>Burlingame, CA 94010 | 17186 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,199.84 | | | | | $1,199.84 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bos, Nicholas J 4028 Lambert Rd El Sobrante, CA 94803 | 16917 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bosch, MIchael P.O. Box 9381 Vallejo, CA 94591 | 24586 | 10/6/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Bosch, Michael P.O. Box 9381 Vallejo, CA 94591 | 24999 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| BOSCH, MICHAEL P.O. BOX 9381 VALLEJO, CA 94591 | 25034 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Bosco, David J. 7008 Wheeler Branch Trail Austin, TX 78749 | 11703 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $297.68 | | | | $297.68 |
| Boshak, Heather 5 Cambridge Drive North Caldwell, NJ 07006 | 10042 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $289.41 | | | | | $289.41 |
| Bosley, Robert 1000 South Oak Avenue San Anselmo, CA 94960 | 17274 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Bossak, Jeffrey 189 Girard Street Brooklyn, NY 11235 | 17069 | 9/22/2020 | 24 New York LLC | $70.00 | | | | | $70.00 |
| Bossak, Lauren 189 Girard Street Brooklyn, NY 11235 | 16357 | 9/22/2020 | 24 New York LLC | $294.00 | | | | | $294.00 |
| Bosset, Rosalind 1400 7th Street Apt 228 Oakland, CA 94607 | 5802 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Boston, Christopher C 307 Eastern Pkwy, Apt# 2G Brooklyn, NY 11238 | 20144 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Botah, Brandon F. 901 Carter Rd Jonesboro , GA 30238 | 24474 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $80.88 | | | | | $80.88 |
| Botero, Felipe 4529 40th St Sunnyside, NY 11104 | 4854 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $934.98 | | | | | $934.98 |
| Botkin, Hilda P.O. Box 16321 Portland, OR 97292 | 9085 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $44.25 | | | | | $44.25 |
| Botkin, Jane 11307 Oak Knoll Dr Austin, TX 78759-4705 | 8457 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Botros, Naima 10922 quest dr frisco, tx 75035 | 3500 | 8/27/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Botros, Naima 10922 Quest Dr Frisco, TX 75035 | 27187 | 12/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BOTSEAS, NICHOLAS A. 2951 OCEAN AVENUE APT 5M BROOKLYN, NY 11235 | 1202 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bottem, Siobhan 13605 SE 251 St Place Kent, WA 98042 | 2367 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $157.90 | | | | | $157.90 |
| Botterbusch, Kevin 303 13th Ave E Apt 201 Seattle, WA 98012 | 2644 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $964.45 | | | | | $964.45 |
| Bottger, David A. 2610 Dupree Circle Austin, TX 78748 | 2776 | 7/31/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bottger, Gwendolyn B. 2610 Dupree Circle Austin, TX 78748 | 2455 | 7/31/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Botts, Eugene 746 Valley Ridge Dr Rosenberg, TX 77469 | 13643 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $77.92 | | | | | $77.92 |
| Botty, Carlos 333 University Dr. Apt 345 Coral Gables, FL 33134 | 1512 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $80.06 | | | | | $80.06 |
| Botty, Carlos 333 University Dr. Apt 345 Coral Gables, FL 33134 | 1800 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $725.23 | | | | | $725.23 |
| Bou, Gladys C 851 A Greenwich St San Francisco, CA 94133 | 3441 | 8/27/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Bouchard, Elaine 1301 G St. Apt. 2 Sacramento, CA 95814 | 9299 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Bouche, Layne 4201 East 4th Plain Boulevard Vancouver, WA 98661 | 17779 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Boucher, Jennifer 3831 Green Ave. Apt. B Los Alamitos, CA 90720 | 10430 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Boucher, Jennifer 3831 Green Ave. Apt. B Los Alamitos, CA 90720 | 27598 | 5/17/2021 | 24 Hour Fitness Worldwide, Inc. | $37.04 | | | | | $37.04 |
| Bouguerba, Marieme 1023 foothill dr San Jose, CA 95123 | 11289 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,599.00 | | | | | $1,599.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOULDER COUNTY TREASURER<br>P.O. BOX 471<br>BOULDER, CO 80306 | 26015 | 10/26/2020 | RS FIT NW LLC | | $0.00 | | | | $0.00 |
| Bourgan, Abbie<br>25875 Estacada Way<br>Los Altos Hills, CA 94022 | 15303 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Bourgan, Susan<br>25875 Estacada Way<br>Los Altos Hills, CA 94022 | 15328 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Bourgeois, Kathryn<br>4623 Trail West Dr.<br>Austin, TX 78735 | 1458 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $574.00 | | | | $574.00 |
| Bournazian, J. David<br>27 Kelly Lane<br>Ladera Ranch, CA 92694 | 4687 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $35,500.00 | | | | | $35,500.00 |
| Bourne, Denise<br>13168 Pintail Court<br>Chino, CA 91710 | 9587 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $960.87 | | | | | $960.87 |
| Bourne, John<br>13168 Pintail Court<br>Chino, CA 91710 | 9570 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $760.87 | | | | | $760.87 |
| Bourne, Meagan<br>13168 Pintail Court<br>Chino, CA 91710 | 9160 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $760.87 | | | | | $760.87 |
| Bousquet, Avelina<br>6126 N. Oakbank Drive<br>Azusa, CA 91702 | 6591 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Boutros, Michelle<br>120 West Tropical Way<br>Plantation, FL 33317 | 7511 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Bouzari, Mohammad Reza<br>7 Tierra Plano<br>RSM, CA 92688 | 5045 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bowden, Ashley<br>1434 S McClelland St<br>Salt Lake City, UT 84105 | 13274 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Bowden, Carol A<br>358 Bryant Street<br>Mountain View, CA 94041 | 2288 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $244.00 | | | | | $244.00 |
| Bowen, Anthony<br>15531 Placid Cir<br>Huntington Beach, CA 92647 | 6618 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Bowen, Chris<br>15708 Ojai Rd<br>Santa Paula, CA 93060 | 21390 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Bowen, Michael<br>339 Scottsdale Rd<br>Pleasant Hill, CA 94523 | 3828 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $30.44 | | | | | $30.44 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWEN, PETER<br>15708 OJAI RD<br>SANTA PAULA, CA 93060 | 21430 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Bowen, Randi A.<br>509 Devoe ST NE<br>Olympia, WA 98506 | 5226 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $585.00 | | | $0.00 | | $585.00 |
| Bowers, Cassandra P<br>2884 Cesar Chavez<br>San Francisco, CA 94110 | 10006 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bowers, Lois Elaine<br>100 Cardinal Way<br>Santa Rosa, CA 95409-4111 | 12439 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $352.60 | | | | | $352.60 |
| Bowler, Patrick<br>2922 E Sierra Madre Bl<br>Pasadena, CA 91107 | 20056 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bowman Sanders, Dyrene K<br>10420 Holly Grove Dr<br>Fort Worth, TX 76108 | 22172 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $108.26 | | | | | $108.26 |
| Bowman, Kelley<br>1705 Dylan Way<br>Encinitas, CA 92024 | 1966 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $86.76 | | | | | $86.76 |
| Bowman, Michael<br>17255 Pecos Drive<br>Splendora, TX 77372 | 21491 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| BOX 24 STUDIO<br>945 LAKE ST.<br>VENICE, CA 90291 | 1571 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $18,000.00 | | | $0.00 | | $18,000.00 |
| Boxer, Karen<br>171 E. 3rd Ave., #511<br>Salt Lake City, UT 84103 | 22197 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Boxer, Karen<br>171 E. 3rd Ave., #511<br>Salt Lake City, UT 84103 | 22553 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,300.00 | | | | | $2,300.00 |
| Boxout, LLC<br>Attn: Accounting<br>6333 Hudson Crossing Pkwy<br>Hudson, OH 44236 | 280 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $79,305.02 | | | | | $79,305.02 |
| Boxout, LLC<br>Attn: Accounting<br>6333 Hudson Crossing Pkwy<br>Hudson , OH 44236 | 939 | 7/8/2020 | RS FIT Holdings LLC | $1,112.82 | | | | | $1,112.82 |
| Boxout, LLC<br>Attn: Accounting<br>6333 Hudson Crossing Pkwy<br>Hudson, OH 44236 | 942 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Boyadjian, Shant<br>15061 Sherman Way Unit C<br>Van Nuys, CA 91405 | 7939 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | $0.00 | | $3,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyadzieva, Natasha<br>1285 Sutter Street, Apt. 301<br>San Francisco, CA 94109 | 7485 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Boyce, Iesha<br>23853 Arroyo Park Dr #310<br>Valencia, CA 91355 | 23515 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $125.97 | | | | | $125.97 |
| Boyce, Matthew<br>11970 SW Walnut St.<br>Tigard, OR 97223 | 1057 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Boyce, Thomas<br>5 Arbor Road<br>North Caldwell, NJ 07006 | 16291 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $260.63 | | | | | $260.63 |
| Boychenko, Mary Cay<br>3490 Greenville Dr<br>Simi Valley, CA 93063 | 10328 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Boyd III, Andrew C<br>1406 Groth Circle<br>Pleasanton, CA 94566 | 4100 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | $0.00 | | $198.00 |
| Boyd, Bill Jack<br>1706 Woodoak Dr<br>Richardson, TX 75082 | 6011 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Boyd, Bruce<br>507 Ladin Lane<br>Lakeway, TX 78734 | 18217 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Boyd, Charles<br>60 Turner Place<br>Apt 1V<br>Brooklyn, NY 11218 | 19443 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Boyd, Danielle<br>16713 1/2 Ardmore Avenue<br>Bellflower, CA 90706 | 21261 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Boyd, Elizabeth Ann<br>P.O. Box 1345<br>Milton, WA 98354 | 24541 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $8,501.75 | | | | | $8,501.75 |
| Boyd, Jason<br>13145 SW Snowshoe Ln<br>Beaverton, OR 97008 | 10442 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,250.00 | | | | | $1,250.00 |
| Boyd, Jennifer<br>2441 Waters Edge Way<br>Sacramento, CA 95833 | 3955 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $43.05 | | | | | $43.05 |
| Boyd, Kim<br>3852 Hudson Ave NE<br>Salem, OR 97301 | 5161 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $287.00 | | | | | $287.00 |
| Boyd, Kyle<br>738 American Oaks Ave.<br>Newbury Park, CA 91320 | 2777 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyd, Mark<br>5011 University Center Dr<br>Apt 5B<br>Las Vegas, NV 89119 | 2162 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Boyd, Mark<br>5011 Swenson St 5B<br>Las Vegas, NV 89119 | 3840 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $134.00 | | | | | $134.00 |
| Boyd, Stephen<br>16713 1/2 Ardmore Ave<br>Upstairs<br>Bellflower, CA 90706 | 22278 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Boyer Reddy, Stephanie<br>26839 Marble Lakes Drive<br>Katy, TX 77494 | 10596 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $636.30 | | | | | $636.30 |
| Boyer, Charles<br>4637 Maritime Loop<br>Union City, CA 94587 | 16875 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Boyer, John<br>1218 Rancho Pacifica Place<br>Vista, CA 92084 | 3869 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Boyer, Kelsey<br>3410 Myrtle St<br>Evans, CO 80620 | 22359 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $321.92 | | | | | $321.92 |
| Boyett, Donnie<br>8012 Robinson Drive<br>Roseville, CA 95747 | 3378 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $161.29 | | | | | $161.29 |
| Boyker, Scott<br>15323 Sonnet Place<br>Hacienda Heights, CA 91745-4102 | 15543 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Boylan, Patrick<br>2522 Palma Vista Ave<br>Las Vegas, NV 89121 | 19887 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Boylan, Patrick J<br>2522 Palma Vista Ave<br>Las Vegas, NV 89121 | 1895 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Boyle, Roberta<br>2331 West Avenue K10<br>Lancaster, CA 93536-1124 | 20943 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Boyovich, Brittani<br>712 E 35th St<br>Tacoma, WA 98404 | 14252 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $94.86 | | | | | $94.86 |
| Bozanic, Vincent<br>24325 Crenshaw Blvd<br>PMB 263<br>Torrance, CA 90503 | 8868 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $235.94 | | | | | $235.94 |
| Bozori, Mehrshad<br>23035 Madison St. Apt. 21<br>Torrance, CA 90505 | 23950 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | $0.00 | | $100.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BP/CGCENTER II, LLC<br>Goulston & Storrs PC<br>c/o Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston, MA 02110 | 23125 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BP/CGCENTER II, LLC<br>c/o Douglas B. Rosner<br>Goulston & Storrs PC<br>400 Atlantic Avenue<br>Boston, MA 02110 | 23512 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,864,193.22 | | | | | $3,864,193.22 |
| Braafladt, Louis<br>6098 NE Sedona Ct<br>Albany, OR 97321 | 20573 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.64 | | | | | $99.64 |
| Brabec, Frantisek<br>880 Coachway<br>Annapolis, MD 21401 | 11085 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $371.00 | | | | | $371.00 |
| Bracco, Bill<br>211 Gambier St<br>San Francisco, CA 94134 | 18183 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bracco, Richard<br>1905 St Augustine Way<br>Petaluma, CA 94954 | 8278 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bracha, Sheila<br>10644 Maple Street<br>Cypress, CA 90630 | 5362 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Brackett, Thomas<br>8533 Yellowtail Wy<br>Antelope, CA 95843 | 13619 | 9/13/2020 | 24 San Francisco LLC | $644.99 | | | | | $644.99 |
| Bracy, DaRice L.<br>341 Rio Verde Pl #1<br>Milpitas, CA 95035 | 26351 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Bradberry, Amy<br>9641 Horseless Carriage Lane<br>Sacramento, CA 95829 | 12784 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Braddock, Paul<br>1262 S. Wheeling Way, #1J276<br>Aurora, CO 80012 | 6449 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,463.87 | | | | | $5,463.87 |
| Braddock, Paul<br>1262 S. Wheeling Way, #1J276<br>Aurora, CO 80012 | 7148 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Braden, Harriet Stern<br>9134 E. Nassau Ave.<br>Denver, CO 80237 | 15285 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $472.48 | | | | | $472.48 |
| Braden, Janet<br>2294 Almaden Road #A<br>San Jose, CA 95125 | 21792 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.04 | | | | | $50.04 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bradfield, Lisa<br>4555 SW 142nd Ave #165<br>Beaverton, OR 97005-2545 | 6305 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Bradford, Anthony<br>1947 Winding Ridge Trail<br>Grand Prairie, TX 75052 | 26916 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,106.68 | | | | | $1,106.68 |
| Bradford, Kimberly<br>461 Shadow Oaks<br>Irvine, CA 92618 | 1380 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bradford, Letitia<br>1026 Florin Rd #323<br>Sacramento,, CA  95831 | 23097 | 10/2/2020 | 24 Hour Fitness Worldwide,, Inc. | $936.00 | | | | | $936.00 |
| Bradfute Jr, Lloyd<br>24464 Del Amo Rd<br>Ramona, CA 92065 | 16617 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Bradfute, Rhonda<br>24464 Del Amo Road<br>Ramona, CA 92065 | 19448 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Bradley, Baronda<br>706 Montclaire Dr<br>Mansfield, TX 76063 | 23245 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bradley, Emily<br>383 Sunfish Court<br>Foster City, CA 94404 | 12972 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $554.16 | | | | | $554.16 |
| Bradley, Gabriel<br>5808 Yorkshire Ave<br>La Mesa, CA 91942 | 17272 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bradley, Gale<br>425 Burnett Ave.<br>San Francisco, CA 94131 | 10502 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bradley, John<br>23435 Carona Ave<br>Corning, CA 96021 | 3952 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $720.89 | | | | | $720.89 |
| Bradley, Joseph<br>3438 Keystone Ave #8<br>Los Angeles, CA 90034 | 1186 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Bradley, Marquavious Demone<br>4540 Summit Way<br>Sacramento, CA 95820 | 13232 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Bradshaw, Jessica<br>18823 92nd Ave E<br>Puyallup, WA 98375 | 27601 | 5/19/2021 | 24 Hour Fitness USA, Inc. | $504.19 | | | | | $504.19 |
| Bradshaw, Kevin<br>28004 Whitestone Court<br>Hayward, CA 94542 | 18032 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bradshaw, Laura M<br>128 Green Street<br>Woodbridge, NJ 07095 | 14702 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $936.27 | | | | | $936.27 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brady, Alex<br>10480 National Blvd. Apt 229<br>Los Angeles, CA 90034 | 3665 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Brady, Carol E.<br>8051 Sunrise East Way<br>Apt.139<br>Citrus Heights, CA 95610 | 24298 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $6,549.00 | | | | | $6,549.00 |
| Brady, Chuck<br>7430 NW 49th St<br>Lauderhill, FL 33319 | 9901 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Brady, Lynne<br>8120 SW Maple Drive<br>Portland, OR 97225 | 2072 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Brady, Lynne<br>8120 SW Maple Drive<br>Portland, OR 97225 | 16589 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,709.00 | | | | | $2,709.00 |
| BRADY, PATTI ANN<br>233 E 17 ST APT 69<br>SAN BERNARDINO, CA 92404 | 24550 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.60 | | | | | $67.60 |
| Brady, Robert Duane<br>1920 S River Drive, Suite 1201<br>Portland, OR 97201 | 2965 | 8/6/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Brady, Robert Duane<br>1920 S River Drive<br>Suite 1201<br>Portland, OR 97201 | 18708 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $125.00 | | | | | $125.00 |
| Bragagnolo, Leo<br>3835 23rd St<br>San Francisco, CA 94114 | 4440 | 8/29/2020 | 24 San Francisco LLC | $500.50 | | | | | $500.50 |
| Bragdon, Daniel Robert<br>13 GRISTMILL HILL RD<br>CANAAN, NH 03741-7807 | 3333 | 8/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bragg, Mario<br>1229 Canyon Way<br>Wellington, FL 33414 | 10210 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $80.50 | | | | | $80.50 |
| Bragg, Nicholas<br>170 Miller Ave Apt 3<br>Mill Valley, CA 94941 | 11429 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Braggs, Danielle F<br>28421 Wild Rose Lane<br>Highland, CA 92346 | 27788 | 9/8/2022 | 24 Hour Fitness Worldwide, Inc. | $1,139.00 | | | | | $1,139.00 |
| Brahm, Anna<br>710 Marigold Ave<br>Corona Del Mar, CA 92625 | 18668 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Brahm, Gary<br>710 Marigold Ave<br>CDM, CA 92625 | 20287 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brahm, Hildee<br>710 Marigold Ave.<br>CDM, CA 92625 | 18711 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Brailean, Gordon<br>7628 Rolling View Drive<br>Suite 201<br>Las Vegas, NV 89149 | 8541 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $320.83 | | | | | $320.83 |
| Brainard, Elaine<br>438 Seaside Sparrow Way<br>Richmond, TX 77469 | 16763 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $221.61 | | | | | $221.61 |
| Braithwaite, Bernard<br>4 Fordham Hill Oval, #17-E<br>Bronx, NY 10468 | 14898 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Braithwaite, Cameron<br>4888 E Willow Brook Circle<br>Eden, UT 84310 | 22460 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Brajkovich, Patricia E.<br>16149 VIA LUPINE<br>SAN LORENZO, CA 94580 | 16488 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Bral, Alan<br>69651 Old Corral Loop<br>Sisters, OR 97759 | 23322 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bramble, Alicia<br>PO Box 5336<br>Hacienda Heights, CA 91745 | 4518 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Brame, Andy<br>2832 Puente St<br>Fullerton, CA 92835 | 17288 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brame, Andy<br>2832 Puente St<br>Fullerton, CA 92835-2724 | 22687 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Brame, Dave<br>2832 Puente St<br>Fullerton, CA 92835 | 17293 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brame, Dave<br>2832 Puente St<br>Fullerton, CA 92835-2724 | 22683 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Brame, Linda<br>2832 Puente St<br>Fullerton, CA 92835 | 17304 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Brame, Linda<br>2832 Puente St<br>Fullerton, CA 92835-2724 | 22994 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Branch, Dorothy A.<br>84-51 Beverly Rd. 2T<br>Kew Gardens, NY 11415 | 8300 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Branch, John<br>3066 Blantyre Bnd.<br>Round Rock, TX 78664 | 5498 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $465.00 | | | | | $465.00 |
| Brandao, Bailey<br>5895 Sunlight Garden Way<br>Las Vegas, NV 89118 | 1263 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Brandao, Roberta<br>389 Luhmann Dr<br>New Milford, NJ 07646 | 9041 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $211.06 | | | | | $211.06 |
| Branded Cities Network, LLC<br>Attn: Ty Fields, General Counsel<br>2850 E. Camelback Rd., Ste. 110<br>Phoenix, AZ 85016 | 23454 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $35,875.00 | | | | | $35,875.00 |
| Brandom, Robert<br>25691 Cervantes Ln<br>Mission Viejo, CA 92691 | 4744 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $361.16 | | | | | $361.16 |
| Brandon, Jered<br>4440 Junction Dr<br>Plano, TX 75093 | 7820 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $283.38 | | | | | $283.38 |
| Brandow, Kathy KC<br>6319 Centralia Street<br>Lakewood, CA 90713 | 24555 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Brandt, Charles<br>6557 S. Winnipeg Ct<br>Aurora, CO 80016 | 11480 | 9/11/2020 | 24 Denver LLC | $699.00 | | | | | $699.00 |
| Brandt, Drew<br>38 Sunlight<br>Irvine, CA 92603 | 17989 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $139.08 | | | | | $139.08 |
| Brandt, Drew<br>38 Sunlight<br>Irvine, CA 92603 | 18185 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $69.54 | | | | | $69.54 |
| Brandt, Drew<br>38 Sunlight<br>Irvine, CA 92603 | 18416 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Branham, Carson<br>856 Woodland Way<br>Kent, WA 98030 | 17512 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Branich, Erika<br>6430 Verner Ave. #147<br>Sacramento, CA 95841 | 10099 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bransford, Beau<br>1220 Maplewood dr<br>Crowley, TX 76036 | 16539 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Branstetter, Wade<br>4176 Lonetree Court<br>Boulder, CO 80301 | 13159 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brant, Aimee<br>15363 Maturin Drive Unit #156<br>San Diego, CA 92127 | 14561 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Brar, Harmanjot<br>2942 Campbell Lane<br>Tracy, CA 95377 | 7793 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Brassell, Danny<br>16822 E Lake Ln<br>Aurora, CO 80016 | 5111 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Bratton, Corina Guadalupe<br>3259 Sitio Avellana<br>Carlsbad, CA 92009 | 22202 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $552.77 | | | | | $552.77 |
| Braude, Solna<br>P O Box 3130<br>Santa Clara, CA 95055-3130 | 21068 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Braun, David<br>1339 N Olive Dr. Apt B<br>West Hollywood, CA 90069 | 610 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $30.86 | | | | | $30.86 |
| Braun, David<br>8 N Sabra Ave<br>Oak Park, CA 91377 | 7741 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Braunstein, Jordan<br>PO Box 2172<br>Castle Rock, CO 80104 | 17068 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Braunstein, Philip<br>2780 E Flora Pl.<br>Denver, CO 80210 | 13114 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Bravo, Brittany | 18500 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |
| Bravo, Victoria<br>Zekster Trial Attorneys<br>Elan Zekster, Esquire<br>2030 Main Street, Suite 1300<br>Irvine , CA 92614 | 23126 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brawner, Kent<br>422 Acacia Avenue<br>Corona del Mar, CA 92625 | 2751 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $516.00 | | | | | $516.00 |
| Brawner, Kent<br>422 Acacia Avenue<br>Corona Del Mar, CA 92625 | 22003 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Brawner, Kent<br>422 Acacia Avenue<br>Corona del Mar, CA 92625 | 2685 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Bray, Jessica<br>742 Boulder Ave<br>Lathrop, CA 95330 | 11652 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bray, Kari  F<br>39670 Glenwood Ct.<br>Murrieta, CA 92563 | 7431 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Brazao, Andrea<br>604 Sonoma Aisle<br>Irvine, CA 92618 | 8339 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Brazao, Arthur<br>604 Sonoma Aisle<br>Irvine, CA 92618 | 26217 | 11/5/2020 | 24 Hour Fitness USA, Inc. | $81.96 | | | | | $81.96 |
| Brazoria County Municipal Utility District #17<br>Carl O. Sandin<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26372 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Brazoria County Municipal Utility District #17<br>Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX  77008 | 27012 | 12/10/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Brazoria County Tax Office<br>Michael J. Darlow<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26464 | 11/16/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Brazoria County Tax Office<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 27016 | 12/10/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Brazos TC South - Partnership D, L.P.<br>NewQuest Properties<br>c/o Leona Hammill<br>8827 W Sam Houston Pkwy N<br>Suite 200<br>Houston, TX 77040 | 24634 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $1,924,018.69 | | | | | $1,924,018.69 |
| Brazos Town Center-Partnership D, L.P.<br>NewQuest Properties<br>c/o Leona Hammill<br>8827 W. Sam Houston Pkwy N., Suite 200<br>Houston, TX 77040 | 23484 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Bre Ddr Crocodile Falcon Ridge Town Center II LLC<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 10326 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |
| BRE DDR FLATACRES MARKETPLACE LLC<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 7965 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Breanna Franco and Ronnie Montes<br>10400 Arrow Route<br>Apartment 21-01<br>Rancho Cucamonga , CA 91730 | 22575 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brechlin, Jake Christopher<br>9445 Deer Lodge Lane<br>Las Vegas, NV 89129 | 14087 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Breeding, Kenneth Eugene<br>4314 Stanford Street<br>Carlsbad, CA 92010 | 3451 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Breems, Beth<br>16936 Maile Lane<br>Moreno Valley, CA 92551 | 13476 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Brehart, Todd<br>8738 Park Run Rd<br>San Diego, CA 92129 | 13936 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Breidenthal, Stephen<br>2691 Ortiz Ave<br>Woodland, CA 95776 | 22253 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Breitwieser, Jock<br>2661 Coit Drive<br>San Jose, CA 95124 | 8965 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Breniman, Derek S<br>295 NW Orchard Drive<br>Portland, OR 97229 | 11618 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Brennan, Diane<br>701 E. Virginia Avenue<br>Glendora, CA 91741 | 8933 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Brenner, Ana M<br>3190 Bavarian Lane<br>Lafayette, CA 94549 | 9495 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Brenner, Laurence<br>366 Roosevelt Way<br>San Francisco, CA 94114 | 4529 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| Brent, Joshua<br>6115 Fairview Pl.<br>Agoura, CA 91301 | 9380 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | $0.00 | | $100.00 |
| Bres, Sandy<br>214 Leland Way<br>Arcadia, CA 91006 | 3059 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | $0.00 | | $249.96 |
| Brescoll, Daniel<br>4512 Saturn St.<br>Los Angeles, CA 90019-5847 | 21965 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $17,469.00 | | | | | $17,469.00 |
| Breslaw, Aaron<br>6302 Bray Court<br>Dublin, CA 94568 | 4735 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Bresler, Karen<br>1680 Walden Ct.<br>Fremont, CA 94539-4747 | 19117 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,596.00 | | | | | $1,596.00 |
| Bresler, Theodore<br>1680 Walden Court<br>Fremont, CA 94539-4747 | 14071 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,596.00 | | | | | $1,596.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bressler, Eileen<br>3 Brookhaven Court<br>Nanuet, NY 10954 | 18333 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $49.34 | | | | | $49.34 |
| Bressler, Eileen<br>3 Brookhaven Court<br>Nanuet, NY 10954 | 18690 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $96.84 | | | | | $96.84 |
| Bressler, Steve<br>3 Brookhaven Court<br>Nanuet, NY 10954 | 18216 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $96.84 | | | | | $96.84 |
| Breville, Anne<br>3800 13th St S<br>Arlington, VA 22204 | 10269 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Brewer, Barry<br>334 Bishop Avenue<br>Sunnyvale, CA 94086 | 2076 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,910.00 | | | | | $1,910.00 |
| Brewer, Ryan<br>44378 North El Macero Dr<br>El Macero, CA 95618 | 22732 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| BRIAN, LOW L<br>19304 MOUNT LASSEN DR<br>CASTRO VALLEY, CA 94552 | 22699 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Briceno, Jaime Heriberto<br>26 Bernard St.<br>Bakersfield, CA 93305 | 10329 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Brickert, Zackary<br>7701 Queens Garden Dr.<br>Dallas, TX 75248 | 3806 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $170.11 | | | | | $170.11 |
| Bridge, Robert<br>1257 Vine St<br>Apt 104<br>Denver, CO 80206 | 5755 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $11,016.00 | | | | | $11,016.00 |
| Bridge, Thomas<br>11 Uakoko Place<br>Haiku, HI 96708 | 16159 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $272.19 | | | | | $272.19 |
| Bridges, Mariana<br>5275 Starter Avenue<br>Las Vegas, NV 89156 | 9447 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bridgman, Desiree<br>7213 White Buffalo Rd.<br>Colorado Springs, CO 80919 | 3880 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $107.96 | | | | | $107.96 |
| Briganti, Suzan<br>366 West Portola Avenue<br>Los Altos, CA 94022 | 12176 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| BRIGGS, CARLENE A<br>5225 PARAGON STREET<br>ROCKLIN, CA 95677 | 21313 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $373.41 | | | | | $373.41 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Briggs, Jill<br>239 East 115th Street<br>Apartment E2<br>New York, NY 10029 | 21653 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $420.00 | | | | | $420.00 |
| Briggs, Paul<br>10908 Blix Street<br>Los Angeles, CA 91602 | 16911 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Briggs, Robin<br>3340 Bailey Avenue 17G<br>Bronx, NY 10463 | 15287 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $32.00 | | | | | $32.00 |
| Briggs, Sophia<br>17658 S. Unity Lane<br>Oregon City, OR 97045 | 26077 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Briggs, Wayne S<br>36 Manner Ave.<br>Garfield, NJ 07026 | 8322 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Brighi, Andrea<br>300 Cirby Hills Drive, Apt. #271<br>Roseville, CA 95678 | 7558 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $140.25 | | | | | $140.25 |
| Bright, Arthur A.<br>6560 NE Rosebay Drive<br>Hillsboro, OR 97124-5023 | 18230 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,432.00 | | | | | $2,432.00 |
| Bright, Janell<br>4076 Dallas Ave<br>San Diego, CA 92117 | 7056 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| BrightView Enterprise Solutions LLC<br>Attn: Keith Burkhat<br>6530 W. Campus Oval, Ste 300<br>New Albany, OH 43054 | 2799 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $341,373.90 | | | | | $341,373.90 |
| Briley, Frank E<br>4020 East E St.<br>Tacoma, WA 98404 | 12393 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Brim, Judy Beryl<br>3553 Gold Creek Lane<br>Sacramento, CA 95827 | 14052 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,199.84 | | | | | $1,199.84 |
| Brimmer, Brenda<br>27709 Seminole Way<br>Hayward, CA 94544-5067 | 21145 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Brinich, Evelin B.<br>2002 Paradise Drive, Apt. 2<br>Tiburon, CA 94920-1995 | 119 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Brinkley, Minor<br>257 S Normandie Ave 3/4<br>Los Angeles, CA 90004-5305 | 6550 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $117.00 | | | | | $117.00 |
| Brinson, Timothy<br>1874 Twin Ponds Dr<br>Hickory, NC 28602-9280 | 6325 | 9/1/2020 | 24 New York LLC | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Briones, Darlaine A<br>1225 E. Juanita Ave<br>Glendora, CA 91740-6108 | 27102 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |
| Brisco, Andrea<br>309 A King Street<br>Santa Cruz, CA 95060 | 1886 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $310.00 | | | | | $310.00 |
| Brito, Dalila Antonia<br>5347 SW 133 Pl<br>Miami, FL 33175-6148 | 16952 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $72.51 | | | | | $72.51 |
| Britt, Lisa R<br>14031 Leffingwell Rd # 407<br>Whittier, CA 90604 | 14036 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Britton, Kendrick Hargrow<br>5811 Hillsdale Blvd<br>Sacrmento, CA 95842 | 18113 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Britton, Noah<br>631 13th Way SW<br>Edmonds, WA 98020 | 6565 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $541.00 | | | | | $541.00 |
| Brixmor Holdings 1 SPE LLC<br>C/o Ballard Spahr LLP<br>Att: Leslie C. Heilman, Esq.<br>919 N. Market Street 11th Floor<br>Wilmington, DE 19801 | 23335 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,010,455.34 | | | | $0.00 | $1,010,455.34 |
| Brixmor SPE 2 LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman, Esq.<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 24104 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $5,611,425.76 | | | | | $5,611,425.76 |
| Brnca, Sarah<br>4239 Dana Road<br>Newport Beach, CA 92663 | 1107 | 7/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Broad, Robert<br>2681 Chateau Clermont Street<br>Henderson, NV 89044 | 5340 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Broadmoor Towne Center, LLC<br>c/o Luke Klinker, Fraser Stryker PC LLO<br>500 Energy Plaza<br>409 S. 17th St.<br>Omaha, NE 68102 | 18353 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Broadnax, Tommy<br>386 Beautycrest Ct.<br>Dallas, TX 75217 | 21333 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Brock, Cecelia  L.<br>P.O. Box 63<br>La Mesa , CA 91944 | 12046 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Brock, Cecelia Lou<br>PO Box 63<br>La Mesa, CA 91944 | 16433 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,571.00 | | | | | $1,571.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brock, Dan<br>2004 Stradivarius<br>Carrollton, TX 75007 | 19540 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $487.37 | | | | | $487.37 |
| Brock, Matthew<br>15055 Fairfield Meadows Drive<br>Ste 130#108<br>Cypress, TX  77433 | 17994 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Brock, Yong<br>66 Buena Vista Ave<br>Suisun, CA 94585 | 8100 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Brockett, Jerry  S<br>4156 Racquet Club Drive<br>Huntington Beach, CA 92649 | 13493 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Brockman, Kevin J<br>3938 Witter Ln<br>Salem, OR 97305 | 24009 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $105.83 | | | | | $105.83 |
| Brocoum, Alice V<br>937 NW Glisan St Unit #1133<br>Portland, OR 97209 | 3966 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brocoum, Alice V<br>937 NW Glisan St Unit #1133<br>Portland, OR 97209 | 15215 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $837.38 | | | | | $837.38 |
| Brodak , Will<br>18101 Von Karan Avenue<br>Suite 230<br>Irevine , CA 92612 | 6340 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $80.33 | | | | | $80.33 |
| Broderick, Fiona<br>12020 Southern Highlands Pkwy #1016<br>Las Vegas, NV 89141 | 478 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $68.98 | | | | | $68.98 |
| Brodeur, Margie<br>8845 Dufferin Ave.<br>Riverside, CA 92504 | 14061 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Brodie, Michelle<br>444 Ellsworth Street<br>San Francisco, CA 94110 | 16421 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Brody, Jeffrey<br>4260 Via Alondra<br>Palos Verdes Estates, CA 90274-1545 | 18596 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Brody, Sandra K.<br>6308 22nd Street North<br>Arlington, VA 22205 | 26968 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $67.63 | | | | | $67.63 |
| Brogdon, Joshua<br>736 E Meadowbrook Ave.<br>Orange, CA 92865 | 24795 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $58.88 | | | | | $58.88 |
| Brokaw, Beth H.<br>21 Regatta Way<br>Dana Point, CA 92629 | 1547 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brokaw, Beth H.<br>21 Regatta Way<br>Dana Point, CA 92629 | 16370 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bromley, Alyssa<br>15515 W Washburn Ave<br>Lakewood, CO 80228 | 3799 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $323.91 | | | | | $323.91 |
| Bronisz, Arthur<br>3554 Birch Leaf Dr<br>Corona, CA 92881 | 16469 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Brook, Joanne<br>9707 NW 37th Street<br>Sunrise, Fl 33351 | 8178 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Brooke, Lawrence S.<br>6650 Klein St NW<br>Olympia , WA  98502 | 2864 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Brooke, Lawrence Sumner<br>6650 Klein St NW<br>Olympia, WA 98502 | 199 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $1,162.95 | | | | | $1,162.95 |
| Brookins, Ja Quawn<br>12366 SW 72 Ave<br>Apt 214<br>Tigard, OR 97223 | 6141 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $664.00 | | | | | $664.00 |
| Brooks Jr, Flynnard<br>P.O. Box 59449<br>Los Angeles, CA 90059 | 4304 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $90.00 | | | | | $90.00 |
| Brooks Jr, Lavant<br>3811 Coastal St<br>Riverside, CA 92501 | 7708 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Brooks, Ashleigh<br>404 Verbena Court<br>Roseville, CA 95747 | 16336 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $73.73 | | | | | $73.73 |
| Brooks, Ashleigh<br>404 Verbena Court<br>Roseville, CA 95747 | 17202 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brooks, Chanda<br>190 Chambers Street Unit 16<br>El Cajon, CA 92020 | 24100 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Brooks, Esther C.<br>27002 Preciados Dr.<br>Mission Viejo, CA 92691 | 20059 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Brooks, Giovanni<br>14447 Corte Lampara<br>San Diego, California 92129 | 24077 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $659.78 | | | | | $659.78 |
| Brooks, Jane<br>18927 108th Ln SE<br>Renton, WA 98055 | 5866 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $624.80 | | | | | $624.80 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Lauren<br>1509 Schooner Bay Dr.<br>Wylie, TX 75098 | 1375 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,607.84 | | | | | $1,607.84 |
| Brooks, Misty<br>1615 Cobb Pkwy N Apt C12<br>Marietta, GA 30062 | 4319 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Brooks, Paul<br>610 Rutland Street<br>Houston, TX 77007 | 26019 | 10/27/2020 | 24 Hour Fitness USA, Inc. | $242.07 | | | | | $242.07 |
| Brooks, Rasheeda<br>1701 River Run Drive<br>Desoto, TX 75115 | 3395 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Brooks, Stacey<br>3922 W. 146th Street<br>Hawthorne, CA 90250 | 9908 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Broom, William<br>PO BOX 530085<br>Henderson, NV 89053-0085 | 15548 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $39.49 | | | | | $39.49 |
| Broome III, Thomas H.<br>377 Las Colinas Blvd. E.<br>Apt. 379<br>Irving, TX 75039-6214 | 5649 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $799.98 | | | | | $799.98 |
| Bross, Jorge<br>668 Del Mar Ave.<br>Chula Vista, CA 91910 | 18092 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Brostoff, Bob<br>8447 Faust Ave<br>West Hills, CA 91304 | 7131 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.35 | | | | | $31.35 |
| Brostoff, Robert<br>8447 Faust Ave<br>West Hills, CA 91304 | 7083 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Broughton, Kayla<br>5860 18th Ave<br>Sacramento, CA 95820 | 1321 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,633.00 | | | | | $1,633.00 |
| Brouillette, Paige<br>215 Glide Ave<br>Woodland Hills, CA 91367 | 19699 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Brouillette, Tamra<br>6215 Glide Ave<br>Woodland Hills, CA 91367 | 20024 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Brousseau, Jocelyn<br>6717 Darby Ave Apt 29<br>Reseda, CA 91335 | 5211 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $876.00 | | | | | $876.00 |
| Broward County<br>c/o Records, Taxes & Treasury<br>Attn: Bankruptcy Section<br>115 S. Andrews Ave. A-100<br>Ft. Lauderdale, FL 33301 | 139 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Browe, Jeffrey<br>6218 Cordoba Court<br>Long Beach, CA 90803 | 24775 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $65.50 | | | | | $65.50 |
| Brown Jr, Louis<br>P.O. Box 86428<br>Portland, OR 97286 | 4719 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Brown, Annastasia<br>2080 Lucretia Ave Apt 101<br>San Jose, CA 95122-3313 | 17444 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Brown, Barbara<br>1220 Cotton Street<br>Menlo Park, CA 94025 | 7840 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Brown, Barbara Elaine<br>146-21 220 Street<br>Rosedale, NY 11413 | 23045 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Brown, Beth<br>4360 Campus Ave<br>Apt 8<br>San Diego, CA 92103 | 14646 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Brown, Beverly Ann<br>146-21 220 Street<br>Rosedale, NY 11413 | 23034 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| BROWN, BRANDEE<br>1200 FULLER WISER RD<br>APT 1732<br>EULESS, TX 76039-8307 | 10086 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $175.88 | | | | | $175.88 |
| Brown, Carmen<br>13353 SE 124th Avenue<br>Clackamas, OR 97015 | 2100 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $36.00 | | | | | $36.00 |
| Brown, Carney<br>52 Empty Saddle Lane<br>Rolling Hills Estates, CA 90274-4118 | 6326 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $507.98 | | $0.00 | | | $507.98 |
| Brown, Carney<br>52 Empty Saddle Lane<br>Rolling Hills Estates, CA 90274-4118 | 27532 | 4/12/2021 | 24 Hour Fitness Worldwide, Inc. | $553.99 | | | | | $553.99 |
| Brown, Colleen<br>172 Green Rock Place<br>Monument, CO 80132 | 23394 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $164.99 | | | | | $164.99 |
| Brown, Collin<br>920 Mann Ct.<br>Folsom, CA 95630 | 14295 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $408.33 | | | | | $408.33 |
| Brown, Donald Edward<br>11410 Sw Fonner St.<br>Tigard, OR 97223 | 14527 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Brown, Douglas P<br>13527 Piney Oaks Dr<br>Houston, TX 77065 | 3060 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $62.78 | | | | | $62.78 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Dwayne<br>4013 Malva Ter<br>Fremont, CA 94536 | 19083 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $37.85 | | | | | $37.85 |
| Brown, Enri<br>3730 Jill Lane<br>La Mesa, CA 91941 | 4659 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Brown, Eric<br>3153 Hollypark Dr Apt 1<br>Inglewood , CA 90305 | 27170 | 12/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Brown, Gail<br>712 West Mariposa Street<br>Altadena, CA 91001 | 24857 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |
| Brown, George<br>16870 Calle Pinata<br>Moreno Valley , CA 92251 | 3521 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $112.16 | | | | | $112.16 |
| Brown, Gina D.<br>4475 Hamilton Street, Apt 6<br>San Diego, CA 92116 | 8963 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $207.00 | | | | | $207.00 |
| Brown, James<br>1361 Emerald St<br>San Diego, CA 92109 | 10532 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Brown, Jeff<br>2301 Bayhill Ct<br>Oxnard, CA 93036 | 4117 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Brown, Joel D.<br>1292 Calle Aurora<br>Camarillo, CA 93010 | 3134 | 8/11/2020 | 24 Hour Fitness United States, Inc. | $312.50 | | | | | $312.50 |
| Brown, Julie  Peart<br>2301 Bayhill Ct<br>Oxnard, CA 93036 | 4127 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Brown, Kathleen Anne<br>6685 S. W. Sagert St. Apt. 55<br>Tualatin, OR 97062 | 16290 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Brown, Kathleen Anne<br>6685 S W Sagert St Apt 55<br>Tualatin, OR 97062 | 27759 | 2/20/2022 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Brown, Kenneth  W.<br>3600 Data Drive Apt 370<br>Rancho Cordova, CA 95670-7403 | 21736 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $988.00 | | | | | $988.00 |
| BROWN, KENNTH AND LAURA<br>4447 BUCKSKIN CT<br>LIVERMORE, CA 94551 | 8761 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Brown, Kevin<br>1907 Boys Republic Drive<br>Chino Hills, CA 91709 | 22461 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Brown, Kimberly<br>4801 Boulder Falls Court<br>Knightdale, NC 27545 | 26559 | 11/20/2020 | 24 Hour Fitness USA, Inc. | $10,000.00 | | | | | $10,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, La Tonya D<br>PO Box 4210<br>Oakland, CA 94614 | 24321 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| BROWN, LARRY<br>8022 DURHAM RUN LN<br>RICHMOND, TX 77407 | 21593 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| BROWN, LARRY<br>8022 DURHAM RUN LN<br>RICHMOND, TX 77407 | 24188 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Brown, Larry A<br>17421 NE 32nd Street<br>Vancouver, WA 98682 | 5035 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Brown, Laura<br>4447 Buckskin Ct<br>Livermore, CA 94551 | 9013 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $749.98 | | | | | $749.98 |
| Brown, Laura Ann<br>5117 El Arbol dr<br>Carlsbad, CA 92008 | 14587 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Brown, Linda R<br>9241 W. Broward Blvd. 3215<br>Plantation, FL 33324 | 14067 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Brown, Malynn<br>8585 Lake Murray Blvd. #262<br>San Diego, CA 92119 | 9168 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,275.00 | | | | | $1,275.00 |
| Brown, Marcia<br>835 E. Lamar Blvd, #372<br>Arlington, TX 76011 | 26846 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $98.50 | | | | | $98.50 |
| Brown, Maria D<br>5056 Maria Drive<br>Boynton Beach, FL 33436 | 16662 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $707.00 | | | $0.00 | | $707.00 |
| Brown, Melanie<br>2883 Wild Ginger Ct<br>Winter Park, FL 32792 | 2092 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Brown, Melvin<br>316 Georgetown Ave<br>San Mateo, CA 94402 | 8794 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Brown, Michael<br>PO Box 1193<br>Simi Valley, CA 93062 | 3515 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Brown, Michael  G<br>1686 Ridgemark Dr.<br>Sandy, UT 84092 | 22897 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $227.28 | | | | | $227.28 |
| Brown, Michael E<br>1421 Lombard St. Apt #2415<br>Oxnard, CA 93030 | 8284 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Brown, Nicholas James<br>172 Green Rock Pl<br>Monument, CO 80132 | 23663 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Nina T<br>17421 NE 32nd ST<br>Vancouver, WA 98682 | 5032 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Brown, Norman<br>114 Los Altos Court<br>Santa Cruz, CA 95060 | 23739 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.71 | | | | | $49.71 |
| Brown, Paige<br>1998 186th Ave NE<br>Bellevue, WA 98008 | 2689 | 8/18/2020 | 24 Hour Fitness USA, Inc. | $40.70 | | | | | $40.70 |
| Brown, Paul<br>7523 Adobe Canyon Ln<br>Rosenberg, TX 77469 | 2521 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $131.80 | | | | | $131.80 |
| Brown, Pauline<br>2719 High Pointe Blvd<br>McKinney, TX 75071 | 969 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $664.00 | | | | | $664.00 |
| Brown, Peter Allen<br>6080 NE Grand Ave<br>Portland, OR 97211 | 1737 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Brown, Preston W<br>23262 La Mar<br>105-B<br>Mission Viejo, CA 92691 | 7440 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Brown, Robert<br>2401 Pier Avenue<br>Santa Monica, CA 90405 | 16377 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $188.00 | | | | | $188.00 |
| Brown, Robert L.<br>10 Peninsula Road<br>Belvedere, CA 94920 | 5366 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $1,621.96 | | | | $1,621.96 |
| Brown, Roderick<br>6175 S. Jasmine St<br>Centennial, CO 80111-4230 | 27192 | 12/31/2020 | 24 Denver LLC | $600.00 | | | | | $600.00 |
| Brown, Roosevelt<br>7100 Alvern St.<br>#113<br>Los Angeles, CA 90045 | 2586 | 8/2/2020 | 24 Hour Fitness USA, Inc. | $71.05 | | | | | $71.05 |
| Brown, Stephanie<br>9268 Lev Avenue<br>Arleta, CA 91331 | 27432 | 2/24/2021 | 24 Hour Fitness United States, Inc. | $1,549.68 | | | | | $1,549.68 |
| Brown, Stu<br>4700 Colfax Ave. #4<br>North Hollywood, CA 91602 | 7086 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Brown, Tabatha<br>Oaks Law Firm<br>15233 Ventura Blvd. PH10<br>Sherman Oaks, CA 91403 | 8006 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Brown, Taylor<br>301 N. Belmont St, #305<br>Glendale, CA 91206 | 14340 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Tyler J<br>707 Eagle Lakes dr<br>Friendswood, TX 77546 | 14762 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.34 | | | | | $200.34 |
| Brown, Victoria<br>10402 Lowemont St.<br>Bellflower, CA 90706 | 17829 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | $0.00 | | $50.00 |
| Browne, Jennifer<br>8704 Mayport Dr.<br>Las Vegas, NV 89131 | 3282 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Browne, Jeremy<br>1650 8th Ave<br>Unit 311<br>San Diego, CA 92101 | 8224 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| Browne, Mark<br>683 Normandy Village<br>Nanuet, NY 10954 | 401 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,040.00 | | | | | $2,040.00 |
| Browne, Steve<br>272 Farmingdale Rd<br>Wayne, NJ 07470 | 27082 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $81.02 | | | | | $81.02 |
| Browne, Valerie<br>PO Box 23203<br>Encinitas, CA 92023 | 23458 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Browning, Christine<br>4872 Kron<br>Irvine, CA 92604 | 16494 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Browning, Jeffrey P<br>2249 Glen Way<br>East Palo Alto, CA 95303-1528 | 5704 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Brown-Robinson, Leeah C<br>4242 Natomas Central Dr.<br>Sacramento, CA 95834 | 11806 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Bruce, Ashley<br>13 Woodland Ct<br>Novato, CA 94947 | 23753 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bruce, Eunice<br>220 South Santa Ana Ave<br>Unit C<br>Arcadia, CA 91006 | 20080 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $7,500.00 | | | | | $7,500.00 |
| Bruce, Evelyn<br>738 Loyola Ave<br>Carson, CA 90746 | 19453 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $105.79 | | | | | $105.79 |
| Bruce, Felicia<br>1140 E Ocean Blvd<br>Unit 305<br>Long Beach, CA 90802 | 25629 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bruce, Heather<br>PO Box 6094<br>Portland, OR 97228 | 24133 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bruce, Shauntese<br>401 Warfield Dr Apt. 4031<br>Hyattsville, MD 20785 | 15226 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | $0.00 | | $51.99 |
| Brucker, Robert<br>3253 Lahitte Ct.<br>San Diego, CA 92122 | 8722 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $602.00 | | | | | $602.00 |
| Brueck, Paul<br>1 Elm Street, Apt. 5D<br>Tuckahoe, NY 10707 | 27220 | 1/6/2021 | 24 New York LLC | $61.76 | | | | | $61.76 |
| Bruen, Michael<br>P.O. Box 50071<br>Studio City, CA 91614-5008 | 11718 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Bruhahn, Steph<br>1402 Auburn Way N #103<br>Auburn, WA 98002 | 13781 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bruk, George<br>17 Van Sicklen St Apt.2<br>Brooklyn, NY 11223 | 12817 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bruk, Rimma<br>17 Van Sicklen St Apt.2<br>Brooklyn, NY 11223 | 12856 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Brunet, Michael Anthony<br>5351 Overland Drive<br>Huntington Beach, CA 92649 | 8718 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $199.00 | | | | | $199.00 |
| Brunn, Caitlyn<br>1067 Summit Trail<br>Escondido, CA 92025 | 7259 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $187.50 | | | | | $187.50 |
| Brunnings, John<br>10009 Liriope Cv<br>Austin, TX 78750 | 3489 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Bruno, Anthony M<br>2540 Hampton Ave<br>Redwood City, CA 94061 | 12995 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $98.40 | | | | | $98.40 |
| Bruno, Harry<br>25199 Campus Drive<br>Hayward, CA 94542-1117 | 12185 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bruno, Sherry<br>25199 Campus Drive<br>Hayward, CA 94542-1117 | 12409 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bruno, Steve<br>1917 Muliner Ave.<br>Bronx, NY 10462 | 18715 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Bruntz, Hannah<br>2076 S Lincoln St<br>Denver, CO 80210 | 22285 | 10/1/2020 | 24 Denver LLC | $400.00 | | | | | $400.00 |
| Brust, Andrea<br>1311 SE 152nd CT<br>Vancouver, WA  98683 | 7767 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $223.04 | | | | | $223.04 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bruu, Bob<br>516 W. Hunt St<br>McKinney, TX 75069 | 27521 | 4/6/2021 | 24 Hour Fitness USA, Inc. | $990.00 | | | | | $990.00 |
| BRUZON, JAZLYN<br>354 LAWRENCE ST PERTH<br>AMBOY, NJ 08861 | 6394 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bryan Emmert<br>1766 Heron Avenue<br>Sunnyvale, CA 94087 | 27357 | 2/1/2021 | 24 Hour Fitness USA, Inc. | $946.00 | | | | | $946.00 |
| Bryan, Lisa<br>428 North Grand Avenue West<br>Springfield, IL 62702 | 26656 | 11/24/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bryan, Mark<br>2815 Yelm Highway, SE<br>Olympia, WA 98501 | 17687 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Bryan, Marna K.<br>22118 4th Ave SE<br>Bothell, WA 98021 | 21378 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bryan, Naomi A<br>17621 Dusty Court SW<br>Tenino, WA 98589 | 5929 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bryand, Darlene<br>198 Ulupau Circle<br>Bastrop, TX 78602 | 18322 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bryand, Darlene<br>198 Ulupau Circle<br>Bastrop, TX 78602 | 23334 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $56.48 | | | | | $56.48 |
| Bryant, Andre<br>3010 Avalon St<br>Riverside, CA 92509 | 18941 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bryant, Anita D<br>4000 NW 203 Lane<br>Miami Gardens, FL 33055-1351 | 15306 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |
| Bryant, Anthony<br>6048 Eaglemont Drive<br>Fontana, CA 92336 | 11177 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $167.56 | | | | | $167.56 |
| Bryant, Anthony<br>3122 Colebrook Lane<br>Dublin, CA 94568 | 12605 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| Bryant, Bill<br>6203 SE 17th Avenue<br>Portland, OR 97202 | 8232 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Bryant, Delamar<br>42154 Veneto Drive<br>Temecula, CA 92591 | 27038 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bryant, Doris A<br>2413 Spruce Court<br>Little Elm, TX 75068 | 4118 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $108.00 | | | | | $108.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryant, III, Russell P.<br>3971 S. Himalaya Way<br>Aurora, CO 80013 | 2570 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Bryant, Mary F.<br>809 Brandywine Dr. Apt 405<br>Bedford, TX 76021 | 2837 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $201.00 | | $0.00 | | $201.00 |
| Bryant, Michael<br>2413 Spruce Court<br>Little Elm, TX 75068 | 3612 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $108.00 | | | | | $108.00 |
| Bryant, Tamya M<br>135 S Ashton Dr<br>Covina, CA 91724 | 4847 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bryant, Try<br>4235 Walnut Ave<br>Chino, CA 91710 | 10844 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| BRYSON, RONALD K<br>1390 ILLINOIS AVE<br>BAYSHORE , NY 11706 | 9194 | 9/5/2020 | 24 New York LLC | $250.00 | $62.48 | | $0.00 | | $312.48 |
| BT Carrollton, LP<br>Jeffrey Kurtzman, Esquire<br>401 S. 2nd Street, Suite 200<br>Philadelphia, PA 19147 | 1145 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| BT Carrollton, LP<br>Jeffery Kurtzman, Esquire<br>401 S. 2nd Street, Suite 200<br>Philadelphia, PA 19147 | 3162 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $538,977.50 | | | | | $538,977.50 |
| Buban, Christina<br>3170 Santa Marta Ct.<br>Union City, CA 94587 | 4120 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| BUBAN, CHRISTINA<br>3170 SANTA MARTA CT.<br>UNION CITY, CA 94587 | 17268 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $582.50 | | | | | $582.50 |
| Bubenik, Cary<br>17598 S Jean Drive<br>Oregon City, OR 97045 | 4075 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bubshait, Abdulrahman<br>3760 Florida St Unit 310<br>San Diego, CA 92104 | 14291 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Buccellato, Payton<br>124 Encinal Pl<br>Pittsburg, CA 94565 | 19812 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | | | $0.00 |
| BUCCOLA, KEVIN<br>4238 THERESA LANE<br>MERCED, CA 95348 | 21817 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Buchanan, Charles Duffy<br>591 Shenandoah Street<br>Thousand Oaks, CA 91360 | 12028 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buchanan, Charles Harley 591 Shenandoah Street Thousand Oaks, CA 91360 | 12048 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Buchanan, Josephine PO Box 9719 Long Beach, CA 90810 | 24547 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $369.99 | | | | | $369.99 |
| Buchanan, Lorie 19427 E Colorado Dr Aurora, CO 80017 | 25501 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,624.00 | | | | | $1,624.00 |
| Buchert, Bryan 1007 D St. Sacramento, CA 95814 | 10876 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Buchert, David 7784 Palmyra Drive Fair Oaks, CA 95628 | 6752 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Buchert, David 7784 Palmyra Drive Fair Oaks, CA 95628 | 7670 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Buchko, Angela 12155 TRIBUTARY POINT DRIVE APT 212 GOLD RIVER, CA 95670 | 11920 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| BUCHMAN, JOEL 2179 TULANE AVE LONG BEACH, CA 90815 | 24633 | 10/4/2020 | 24 Hour Fitness United States, Inc. | $1,560.00 | | | | | $1,560.00 |
| Buchmann, Gordon 2345 Kearney St Denver, CO 80207-3425 | 13843 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $801.00 | | | | | $801.00 |
| Buchmann, Lydia 2345 Kearney St Denver, CO 80207-3425 | 13299 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,068.00 | | | | | $1,068.00 |
| Bucio, Josefina 2631 HAVENSCOURT BLVD OAKLAND, CA 94605 | 24042 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BUCIO, JUAN 2631 HAVENSCOURT BLVD OAKLAND, CA 94605 | 24368 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Buck, Jerry 12501 Grosbeak Dr Denton, TX 76207 | 15149 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $31.39 | | | | | $31.39 |
| Buck, Jody 9200 Greenwood Ave N #207 Seattle, WA 98103 | 21787 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $153.01 | | | | | $153.01 |
| Buckle, Larry T. 1017 L Street #296 Sacramento, CA 95814 | 20186 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $304.00 | | | | | $304.00 |
| Buckley, Destony 660 Mesa Circle Hayward, CA 94541 | 19353 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buckley, Laurel<br>3018 SE 7th Ave<br>Portland, OR 97202 | 9273 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Buckley, Spencer<br>4914 Paseo del Pavon<br>Torrance, CA 90505 | 13255 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Buckman, Camden<br>1225 Pedroncelli Dr.<br>Windsor, CA 95492 | 9830 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Buckner, David<br>1906 N Mission Circle<br>Friendswood, TX 77546 | 17951 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $161.29 | | | | | $161.29 |
| Buckner, Maureen<br>1906 N Mission Circle<br>Friendswood, TX 77546 | 17287 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $161.29 | | | | | $161.29 |
| Buckner, Raili K<br>P.O. Box 91772<br>Austin, TX 78709 | 25116 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $903.24 | | | | | $903.24 |
| Buckwald, Susan<br>4620 Catamaran Circle<br>Boynton Beach, FL 33436 | 52 | 6/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,623.96 | | | | | $1,623.96 |
| BUDD, JESSIE<br>305 JEWEL CT<br>FORT COLLINS, CO 80525 | 1151 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Budd, Jessie<br>305 Jewel Ct<br>Fort Collins, CO 80525 | 16427 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Budde, Greg<br>2217 Grand Canyon Court<br>Carrollton, TX 75006 | 8190 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Budihas, Julia<br>3616 Henry Hudson Parkway<br>Bronx, NY 10463 | 4761 | 8/31/2020 | 24 New York LLC | $400.00 | | | | | $400.00 |
| Budihas, Steve<br>3616 Henry Hudson Parkway<br>Bronx, NY 10463 | 5701 | 8/31/2020 | 24 New York LLC | $143.88 | | | | | $143.88 |
| Budilovskaya, Mila<br>711 Montauk Court Apt 3f<br>Brooklyn, NY 11235 | 2527 | 7/29/2020 | 24 Hour Fitness United States, Inc. | $249.40 | $0.00 | | | | $249.40 |
| Budilovskaya, Mila<br>771 Montauk CT Apt 3F<br>Brooklyn, NY 11235 | 12936 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $239.40 | | | | | $239.40 |
| Budrow, Chad<br>26617 NE 3rd St<br>Camas , WA 98607 | 23466 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Budrow, Sheri<br>26617 NE 3rd St<br>Camas, WA 98607 | 23683 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $268.75 | | | | | $268.75 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Budshaw, Scott 2141 Appaloosa Rd Henderson, NV 89002 | 26508 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |
| Buell, Anthony Nicholis 17600 Pacific Hwy. #361 Marylhurst, OR 97036 | 12987 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Buena, Megan 225 N Rose St Unit 208 Burbank, CA 91505 | 15568 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Buenafe, Rommel T 210 Elma PL SE Renton, WA 98059 | 14090 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| BUENDIA, ELIZABETH 100 ATLANTIC ST South Plainfield, NJ 07080 | 7311 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $50.11 | | | | | $50.11 |
| Buenneke, Mary 2844 MELANIE CT WALNUT CREEK, CA 94596-6423 | 16284 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,106.00 | | | | | $1,106.00 |
| Bueno, Michelle 2720 Cerro Vista Ct. Morgan Hill, CA 95037 | 1117 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $64.55 | | | | | $64.55 |
| Buenrostro, Jacqueline 8109 True Ave. Pico Rivera, CA 90660 | 20107 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| BUENSALIDO, DEO 820 WASHINGTON ST. DALY CITY, CA 94015 | 9180 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Buffington, Virginia 198 Desiree Lane Highland Village, TX 75077 | 2705 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $40.04 | | | | | $40.04 |
| BUGARIN, CHRISTOPHER 33194 TRIAT TUCK WAY LAKE ELSINORE, CA 92530-5410 | 14602 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Buhaiov, Dmytro 5004 Jewel Street, Unit 424 Rocklin, CA 95677 | 12260 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Buhler, Cheryl 18570 Santa Ynez St Fountain Valley, CA 92708 | 20040 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Buhler, Hannah 3180 Corte Tradicion Carlsbad, CA 92009 | 11044 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $120.78 | | | | | $120.78 |
| Buhler, Leslie 2903 Loomis Street Lakewood, CA 90712 | 15835 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $291.70 | | | | | $291.70 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buhler, Pascal A<br>3326 113th Street SE<br>Everett, WA 98208 | 16906 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bui, Annie<br>10291 Trask Avenue<br>Garden Grove, CA 92843 | 12247 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Bui, Crystal Ngoc<br>3175 W Rome Ave<br>Anaheim, CA 92804 | 23406 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bui, Daniel<br>18067 S. 3rd Street<br>Fountain Valley, CA 92708 | 6120 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bui, Henry<br>2520 Vanderbilt Ln<br>Apt 1<br>Redondo Beach, CA 90278-3237 | 25566 | 10/15/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Bui, Hung<br>7119 Comal Drive<br>Irving, TX 75039 | 10277 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $113.39 | | | | | $113.39 |
| Bui, Lan<br>9322 Grindlay St<br>Cypress, CA 90630 | 13480 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $92.31 | | | | | $92.31 |
| Bui, Phung<br>9322 Grindlay St.<br>Cypress, CA 90630 | 13968 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.85 | | | | | $93.85 |
| Bui, Sonny<br>25942 Ernestine Ct<br>Laguna Hills, CA 92653 | 14492 | 9/16/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bui, Sophia<br>12062 W. Edinger Ave Spc 15<br>Santa Ana, CA 92704 | 1100 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Bui, Thomas<br>3920 Rochester Drive<br>Fort Worth, TX 76244 | 9771 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Bui, Tom<br>18934 Knapp St<br>Northridge , CA 91324 | 10575 | 9/9/2020 | 24 Hour Fitness Worldwide , Inc. | $350.00 | | | | | $350.00 |
| Bui, Van<br>3020 Oakbridge Road<br>San Jose, CA 95121 | 17198 | 9/22/2020 | 24 San Francisco LLC | $79.98 | | | | | $79.98 |
| Bui, Van<br>23008 Arlington Ave #7<br>Torrance, CA 90501 | 23503 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $273.24 | | | | | $273.24 |
| Builder's Associates #3<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22908 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Builder's Associates #3, LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22773 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| BUILDING TECHNOLOGY SYSTEMS INC<br>ATTN: JACK LANN<br>P.O. BOX 29609<br>DENVER, CO 80229 | 20106 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | $0.00 | | | $0.00 |
| BUILDING TECHNOLOGY SYSTEMS INC<br>ATTN: JACK LANN<br>P.O. BOX 29609<br>DENVER, CO 80229 | 27360 | 2/1/2021 | 24 Hour Fitness USA, Inc. | $22,900.52 | | | | | $22,900.52 |
| Bui-Le, Giao<br>470 Crystalline Drive<br>Fremont , CA 94539 | 4867 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Buitrago, Evelyn<br>1164 SW 27 Place<br>Boynton Beach, FL 33426 | 9111 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $31.03 | | | | | $31.03 |
| Bukhari, Akbar<br>10931 Crosby Field Lane<br>Houston, TX 77034 | 3426 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $224.00 | | | $0.00 | | $224.00 |
| Bull, Karen<br>9200 Nw Harvest Hill Dr<br>Portland, OR 97229 | 3415 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $258.00 | | | | | $258.00 |
| Bullard, Daunte<br>13420 Hawthorne Blvd<br>Ste 3<br>Hawthorne, CA 90250 | 22896 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Bullard, Deborah<br>1663 Lindenwood Dr.<br>Concord, CA 94521 | 12649 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $437.43 | | | | | $437.43 |
| Bullen, Stuart<br>2007 Robinson St<br>Unit A<br>Redondo Beach, CA 90278 | 22341 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Bullick, Steven<br>132 Hillcroft Way<br>Walnut Creek, CA 94957 | 13393 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bullin, Eddie  L.<br>1035 Wong Ln 4<br>Honolulu, HI 96817 | 20727 | 10/1/2020 | 24 Denver LLC | $250.01 | | | | | $250.01 |
| Bullman, Vicki L<br>719 Cragmont Ave<br>Berkeley, CA 94708 | 21674 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bulpin, Richard W<br>22118 4th Ave SE<br>Bothell, WA 98021 | 21278 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bulychova, Leonora<br>2740 cropsey ave apt13 a<br>Brooklyn, NY 11214 | 20488 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| BUMGARNER, MARY TERESA<br>18950 MARSH LN #809<br>DALLAS, TX 75287 | 13649 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $301.06 | | | | | $301.06 |
| Bunce, Braxston<br>PO Box 631709<br>Lanai City, HI 96763 | 20615 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Bunch, David L<br>6252 Powell Rd<br>Parker, CO 80134 | 644 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $154.00 | $4,888.29 | | | | $5,042.29 |
| Bunchman III, HH<br>7890 Willow Glen Road<br>Los Angeles, CA 90046 | 6211 | 8/31/2020 | RS FIT CA LLC | $40.94 | | | | | $40.94 |
| Bundalian, Hannellene<br>587 Natoma St #306<br>San Francisco, CA 94103 | 11145 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Bunetta, Elizabeth<br>29282 Dean Street<br>Laguna Niguel, CA 92677 | 23015 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bunetta, Michael<br>29282 Dean Street<br>Laguna Niguel, CA 92677 | 22561 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bunetta, Raymond<br>24304 Dale Drive<br>Laguna Hills, CA 92653 | 23301 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bungato, Tatiana<br>7445 ETIWANDA AVE<br>RESEDA, CA 91335 | 24136 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| BUNTING, JAY<br>16502 NE 98TH ST<br>VANCOUVER, WA 98682 | 3318 | 8/25/2020 | 24 Hour Fitness United States, Inc. | $225.78 | | | | | $225.78 |
| Buntsis, Mark<br>11552 Gun Fight Lane<br>Austin, TX 78748 | 12253 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Buotte, Sarah<br>234 North Sherwood Street<br>Fort Collins, CO 80521 | 2595 | 7/31/2020 | 24 Denver LLC | $40.00 | $0.00 | | | | $40.00 |
| Burak, Daniel<br>12271 Trail Spring Ct.<br>Las Vegas, NV 89138 | 1908 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $36.85 | | | | | $36.85 |
| Burback, Ron<br>1944 Paseo Del Cajon<br>Pleasanton, CA 94566 | 8729 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $4,099.00 | | | | | $4,099.00 |
| BURBIDGE, MARY A<br>513 COOL WIND WY<br>Sacramento, CA 95831 | 17605 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,616.00 | | | | | $2,616.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burch, Eden 1251 Sepulveda Ave San Bernardino, CA 92404 | 25931 | 10/25/2020 | 24 Hour Fitness USA, Inc. | $10.00 | | | | | $10.00 |
| Burch, Michael 195 Yankee Creek Road Heath, TX 75032 | 16156 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Burckhard, Norma 3280 Bel Mira Way San Jose, CA  95135 | 20434 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $437.55 | | | | | $437.55 |
| Burdick, Courtney 330 W El Pintado Danville, CA 94526 | 19696 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $190.31 | | | | | $190.31 |
| Burdman, Matthew 8233 Station Village Lane #2412 San Diego, CA  92108 | 14594 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Burga, Kevin Dordulian Law Group 550 N. Brand Blvd. Suite 1990 Glendale, CA 91203 | 23529 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Burgess, Alexandra 5990 Midway Rd Weatherford, TX 76085 | 13576 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $324.00 | | | | | $324.00 |
| Burgess, April 7892 Marshall Ct Fontana, CA 92336 | 16825 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Burgess, Benjamin F. 2805 Lariat Lane Walnut Creek, CA 94596-6614 | 24712 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $94.00 | | | | | $94.00 |
| Burgess, Brian 2292 Adrienne Drive Corona, CA 92882 | 24768 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Burgess, Edward D. 4005 Crystal Water Cove Austin, TX 78735 | 15079 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Burgess, Goffin PO Box 81134 Las Vegas, NV 89180-1134 | 15868 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Burgess, Gwendolyn PO Box 81134 Las Vegas, NV 89180-1134 | 15894 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Burgess, Lee PO Box 81134 Las Vegas, NV 89180-1134 | 17884 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Burgin, Elizabeth 1023 N Royal St Unit 205 Alexandria, VA 22314 | 2879 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burgin, Robert<br>1023 N Royal St<br>Unit 205<br>Alexandria, VA 22314 | 2668 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Burgos, John<br>1225 Douglas Way<br>South San Francisco, CA 94080 | 2756 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Burgos, John<br>1225 Douglas Way<br>South San Francisco, CA 94080 | 18534 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | $0.00 | | $349.99 |
| Burgoyne, Amy<br>1225 Marchant Pl<br>Lewisville, TX 75067 | 13238 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Burgoyne, M.D., Rodney W.<br>774 So. Arroyo  Blvd.<br>Pasadena, CA 91105 | 16657 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $7,776.00 | | | | | $7,776.00 |
| Burgoyne, Marie A.<br>774 So. Arroyo Blvd.<br>Pasadena, CA 91105 | 16610 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $5,896.00 | | | | | $5,896.00 |
| Burian, Heath<br>171 Main St #615<br>Los Altos, CA 94022 | 22011 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Buritica, Diego | 27757 | 2/9/2022 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Burk, Dylan<br>1911 S. Haster St. Apt. 28<br>Anaheim, CA 92802 | 11854 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Burkard, Randy L<br>7467 Mission Gorge Rd spc140<br>Santee, CA 92071 | 13958 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Burke , Anne F.<br>P.O. Box 170544<br>Boston, MA 02117 | 24626 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $57.73 | | | | | $57.73 |
| Burke, Anne F.<br>P.O. BOX 170544<br>Boston, MA 02117 | 24504 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $57.73 | | | | | $57.73 |
| Burke, Bryan<br>228  Woodbourne Dr<br>Bakersfield, CA 93312-5821 | 707 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| BURKE, BRYAN<br>228 Woodbourne Drive<br>Bakersfield, CA 93312 | 19262 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Burke, David<br>2503 Oregon City Blvd<br>West Linn, OR 97068 | 837 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $729.00 | | | | | $729.00 |
| Burke, David & Lisa<br>2503 Oregon City Blvd<br>West Linn, OR 97068 | 1154 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,458.00 | | | | | $1,458.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURKE, JING 4363 GOLDFINCH ST SAN DIEGO, CA 92103 | 25134 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $377.10 | | | | | $377.10 |
| Burke, Linda 3830 NW 194 St Miami Gardens, FL 33055 | 20529 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $760.00 | | | | | $760.00 |
| Burke, Lisa 2503 Oregon City Blvd West Linn, OR 97068 | 1165 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $729.00 | | | | | $729.00 |
| Burke, Patrick 346 Suffolk Ln Castle Rock, CO 80108 | 2348 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $44.09 | | | | | $44.09 |
| Burke, Robert 5619 NE 45th Ave Portland, OR 97218 | 13057 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Burke, Robert 18684 SW 100 Ave Miami, FL 33157 | 27342 | 1/28/2021 | 24 Hour Fitness United States, Inc. | $3,000.00 | $0.00 | | | | $3,000.00 |
| Burke-Glennon, Jenna 33 Elysian Ave Apt #2 Nyack, NY 10960 | 21381 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $133.97 | | | | | $133.97 |
| Burkes, Anetra 3666 Somerset Dr Los Angeles, CA 90016 | 3905 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |
| Burkhart, Diane 7361 Elmwood Circle Pleasanton, CA 94588 | 21143 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $648.00 | | | | | $648.00 |
| Burkhart, Margaret G 14940 S.W. 31 Court Davie, FL 33331 | 2895 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | $0.00 | | | $1,824.00 |
| Burkhead, Jennifer A 3420 Hasty Street San Diego, CA 92115 | 26600 | 11/20/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Burks, Anne T. 4476 Saratoga Ave. San Diego, CA 92107 | 12562 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Burks, Edric 4355 Sepulveda Blvd. #225 Sherman Oaks, CA 91403 | 20964 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Burks, Kendra C. 285 N. Garfield Ave Apt 13B Pasadena, CA 91101 | 20088 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Burks, Marva 14855 Bancroft Av. Apt. #9 San Leandro, CA 94578 | 27000 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURKS, RENEE<br>1178 W. 22ND ST #2<br>SAN PEDRO, CA 90731 | 8960 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Burks, Stephanie Marie<br>4702  FM 2917<br>Alvin, TX 77511 | 26116 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Burks, William<br>727 Lakeview Way<br>Emerald Hills, CA 94062 | 23228 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $438.67 | | | | | $438.67 |
| Burleson, James<br>2323 N Field St, Apt 1634<br>Dallas, TX 75201 | 23903 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Burlingame, Diane Lynn<br>1331 April Place<br>Manteca, CA 95336 | 19817 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| Burlingame, Gary D<br>1331 April Place<br>Manteca, CA 95336 | 19823 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Burman, Ronald S<br>52 Abbott Ave.<br>Ocean Grove, NJ 07756 | 354 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Burman, Ronald S<br>52 Abbott Ave.<br>Ocean Grove, NJ 07756 | 14690 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $2,519.92 | | | | | $2,519.92 |
| Burnett, Jordon<br>3321 Caspian Avenue<br>Long Beach, CA 90810 | 8529 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | $0.00 | | $100.00 |
| Burnett, Krystal W.<br>6756 NE Tillamook Street<br>Portland, OR 97213 | 1554 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $430.76 | | | | | $430.76 |
| Burnett, Krystal W.<br>6756 NE Tillamook Street<br>Portland, OR 97213 | 1638 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Burnett, Laura<br>634 Lucille Circle<br>Moorpark, CA 93021 | 25233 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Burnett, Madison<br>3533 Dover Bay Street<br>Las Vegas, NV 89129 | 1669 | 7/15/2020 | 24 Hour Fitness United States, Inc. | $1,680.00 | | | | | $1,680.00 |
| Burnett, Rosemary<br>3110 Greenview Drive<br>Castro Valley, CA 94546 | 5260 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $75.00 | | | | | $75.00 |
| Burno III, Ardee<br>7348 Ravines Avenue<br>Las Vegas, NV 89131 | 15901 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Burns, Bryant Scott<br>37 Robin RDG<br>Aliso Viejo, CA 92656 | 17264 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burns, Cara<br>28202 Cabot Road, Suite 300<br>Laguna Niguel, CA 92677 | 16907 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $583.33 | | | | | $583.33 |
| Burns, Chris<br>8 Vermilion Cliffs<br>Aliso Viejo, CA 29656 | 12085 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $974.00 | | | | | $974.00 |
| Burns, Chris<br>8 Vermilion Cliffs<br>Aliso Viejo, CA 92656 | 12087 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $641.00 | | | | | $641.00 |
| Burns, Chris<br>8 Vermilion Cliffs<br>Aliso Viejo, CA 92656 | 12086 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Burns, Debra<br>511 Hillock Pl<br>Encinitas, CA 92024 | 22173 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Burns, Esq.,  Meghan  C.<br>1241 18th Street NE Unit #5<br>Washington, DC 20002 | 16731 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Burns, Harold W<br>2731 Lake Holden Terrace<br>Orlando, FL 32806 | 2212 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Burns, Harold William<br>2731 Lake Holden Terrace<br>Orlando, FL 32806 | 2831 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| BURNS, MARCIE M<br>10305 AUGUSTA LN<br>ROWLETT, TX 75089 | 8675 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $4,500.00 | | | | | $4,500.00 |
| Burns, Sueann<br>4905 NW 42nd Way<br>Tamarac, FL 33319 | 2325 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Burns, Tiffany<br>2002 S Mason Rd<br>Apt 1528<br>Katy, TX 77450 | 11421 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Burns, Tiffany<br>2002 S. Mason Rd<br>Apt 1528<br>Katy, TX 77450 | 11917 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Burr, Linda<br>214 S. Harris ave<br>Compton, CA 90221 | 11111 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Burris, Austin<br>44303 Lively Ave<br>Lancaster, CA 93536 | 1409 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $174.00 | | | | | $174.00 |
| BURRTEC WASTE INDUSTRIES<br>P.O. BOX 5550<br>BUENA PARK, CA 90622 | 26778 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $212.65 | | | | | $212.65 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burrus, Stanley A.<br>44121 Planet Circle<br>Lancaster, CA 93536 | 4560 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Burrus, Stanley A.<br>44121 Planet Circle<br>Lancaster, CA 93536 | 14729 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| BURRY, WILLIAM<br>301 WEST BROAD ST.<br>FLAT 538#<br>FALLS CHURCH, VA 22046 | 24997 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,762.82 | | | | | $1,762.82 |
| Bursley, Rachel<br>5085 Rigatti Circle<br>Pleasanton, CA 94588 | 8392 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Burt, Camille<br>128 Lone Pine Dr.<br>Huffman, Texas 77336 | 15940 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Burt, Ray<br>128 Lone Pine Dr.<br>Huffman, TX 77336 | 15944 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Burton, Bill<br>5009 Alejo Street<br>San Diego, CA 92124 | 7085 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Burton, Cynthia<br>6226 Hermosa St.<br>Sacramento, CA 95822 | 17373 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $144.00 | | | | | $144.00 |
| Burton, Evangeline<br>26742 Santa Rosa Dr.<br>Moreno Valley, CA 92555 | 13077 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Burton, Laura L<br>449 W Ellis Ave<br>Inglewood, CA 90302 | 26612 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Burton, Rachel<br>201 Park Blvd Unit 305<br>San Diego, CA 92101 | 15566 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Burton, Ryan S<br>957 Bloomfield Ave<br>San Marcos, CA 92078 | 1374 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $126.92 | | | | | $126.92 |
| Burton, Tricia<br>22775 Mariano Dr.<br>Laguna Niguel, CA 92677 | 13131 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Burubu, Pydi Raju<br>2582, Abaca Way<br>Fremont, CA 94539 | 12927 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Busby, Bruce<br>B. E. Busby<br>1518 24th Ave<br>San Francisco, CA 94122 | 26742 | 11/24/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Busby, Jr., Tom 14700 Washington Ave #201 San Leandro, CA 94578-4266 | 27296 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Buscarino, Ken 26608 Canyon Terrace Way Santa Clarita, CA 91351 | 10032 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Busch, Hayden Joshua 1567 Parkway Drive Rohnert Park, CA 94928 | 15210 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $131.87 | | | | | $131.87 |
| Busch, Kelsi 1555 E Holt Blvd #4226 Ontario , CA 91761 | 7529 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Busch, Richard J. 25025 SE Klahanie Blvd Apt F203 Issaquah, WA 98029 | 19381 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,191.12 | | | | | $2,191.12 |
| Buser, Joseph 509 Forest Road Riva, MD 21140 | 18074 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Buser, Kristin 509 Forest Road Riva, MD  21140 | 15900 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $289.93 | | | | | $289.93 |
| Bush, Alice Jackson 5355 Ridge Trail Bow Mar, CO 80123 | 26532 | 11/19/2020 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |
| Bush, Ann 20022 Elfin Forest Road Escondido, CA 92029 | 11373 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $123.97 | | | | | $123.97 |
| Bush, Cedell O. 1429 E. Helmick St. Carson, CA 90746 | 23447 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $6,023.99 | | | | | $6,023.99 |
| Bush, James 2591 Alamo Country Cir Alamo, CA 94507 | 5447 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Bush, Jonathan W 610 Cross Creek Dr Waxahachie, TX 75167-7232 | 13517 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bush, Renee 610 Cross Creek Dr Waxahachie, TX 75167-7232 | 13541 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bushard, Lourdes G 8519 Paradise Valley Rd Apt 219 Spring Valley, CA 91977 | 5398 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Bushek, Judy 6624 S. Datura St Littleton, CO 80120 | 17219 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,120.00 | | | | | $1,120.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bushey, Valarie<br>36 Ivy Cove Road<br>Fairview, NC 28730 | 25762 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bushnell, Laura<br>11286 SE Stevens RD A305<br>Happy Valley, OR 97086 | 11676 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bushnell, Marcia Ann<br>5401 Black Lake Blvd Sw<br>Olympia, WA 98512 | 1000 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $187.50 | | | | $187.50 |
| Bushnell, Scott<br>11286 SE Stevens RD A305<br>Happy Valley, OR 97086 | 13481 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bushnell, Veronica<br>4505 McGlothen Way<br>Richmond, CA 94806 | 24020 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Buss, Michael<br>1403 Vino Blanc Court<br>Southlake, TX 76092 | 4972 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,019.90 | | | | | $1,019.90 |
| Buss, Michael P<br>1403 Vino Blanc Court<br>Southlake, TX 76092 | 26244 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,019.00 | | | | | $1,019.00 |
| Bustamante, Alfredo  H<br>925 Pierce St<br>Albany, CA 94706 | 6307 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $210.00 | | | | | $210.00 |
| Bustamante, Cody X<br>9088 SW Rystadt Ln<br>Portland, OR 97225 | 25836 | 10/21/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Bustillo, Constance A<br>7325 Red Oak Drive<br>North Richland Hills, TX 76182 | 13329 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Busuioc, Shiva<br>27922 Rural Lane<br>Laguna Niguel, CA 92677 | 7396 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $750.00 | | | | | $750.00 |
| Butala, Niyati<br>2899 Hawk Road<br>Chino Hills, CA 91709 | 12711 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Butala, Shivani<br>2899 Hawk Road<br>Chino Hills, CA 91709 | 13370 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Butcher, Adrian<br>3250 Las Lunas Street<br>Pasadena, CA 91107 | 6683 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Butcher, Cassandra<br>3429 Canyon Crest Dr.<br>APT. 12B<br>Riverside, CA 92507 | 21071 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butcher, Christine<br>1484 Reeves St. #103<br>Los Angeles, CA 90035 | 11760 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Butcher, Kelly<br>10117 NW Chamberlains Fields Pl<br>North Plains, OR 97133-8133 | 18109 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Butler, Alice<br>1191 SW 110th Lane<br>Davie, FL 33324 | 145 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $625.00 | | | | | $625.00 |
| Butler, Brandy<br>7903 Elm Ave, #124<br>Rancho Cucamonga, CA 91730 | 8997 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Butler, Cameron J<br>2916 Ivory Ave<br>Simi Valley, CA 93063 | 20448 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Butler, Charity<br>10440 Larrylyn Drive<br>Whittier, CA 90603 | 20559 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Butler, Darian<br>10440 Larrylyn Drive<br>Whittier, CA 90603 | 20641 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Butler, Dawn Marie<br>1342 E. Locust Ave.<br>Orange, CA 92867 | 9750 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Butler, Kali<br>17035 Yukon Ave 3# 301<br>Torrance, CA 90504 | 25411 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $553.99 | | | | | $553.99 |
| Butler, Kelly<br>10440 Larrylyn Drive<br>Whittier, CA 90603 | 20723 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Butler, Kimberly<br>353 Scott St. #3<br>San Francisco, CA 94117 | 11122 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $376.24 | | | | | $376.24 |
| Butler, Laura<br>1244 River Dr.<br>Norco, CA 92860 | 5952 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $553.99 | | | | | $553.99 |
| Butler, Lisa<br>219 W. Gardner Street<br>Long Beach, CA 90805 | 16898 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Butler, Lura<br>5127 Chesley Ave.<br>Los Angeles, CA 90043 | 24579 | 10/2/2020 | RS FIT NW LLC | | $0.00 | | | | $0.00 |
| Butler, Marta<br>1421 Oneida St #10<br>Denver, CO 80220 | 17214 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $73.40 | | | | | $73.40 |
| Butler, Mary<br>432 Fall Creek Drive<br>Richardson, TX 75080 | 8456 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| butler, patsy<br>16307 misty hill dr<br>Chino Hills, CA 91709 | 6927 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Butler, Robert<br>10780 Manchester Park Dr.<br>Las Vegas, NV 89141 | 13711 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $56.68 | | | | | $56.68 |
| Butler, Scout<br>10440 Larrylyn Drive<br>Whittier, CA 90603 | 20490 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Butler, Terri<br>324 E.197th Street/P.H. Basemnt Apt.<br>Bronx, NY 10458 | 11976 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Butlter, Roland L.<br>1004 Vail Road<br>Parsippany, NJ 07054 | 14533 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Buttera, Robert<br>1534 N Moorpark Rd #301<br>Thousand Oaks, CA  91360 | 22026 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $209.95 | | | | | $209.95 |
| Button, Terry<br>609 Industrial Blvd.<br>Grapevine, TX  76051 | 27548 | 4/16/2021 | 24 Hour Fitness Worldwide, Inc. | $4,527.00 | | | | | $4,527.00 |
| Butts, Sheri<br>56 Willow Avenue<br>Wallington, NJ 07057 | 26576 | 11/22/2020 | 24 Hour Fitness USA, Inc. | $214.06 | | | | | $214.06 |
| Buzhduga, Petr<br>PO Box 2785<br>Clackamas , OR  97015 | 24593 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| By, Julienne<br>8081 Lampson Ave. Unit 62<br>Garden Grove, CA 92841 | 26299 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $696.60 | | | $0.00 | | $696.60 |
| Byaruhanga, Frederick<br>257 Captains Ave.<br>Port Hueneme, CA 93041 | 16419 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bydlik, Stephen<br>235 W Passaic Street Apt D-12<br>Rochelle Park, NJ 07662 | 21533 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Byer, Gregory W<br>2206 Birchdale Dr<br>Thousand Oaks, CA 91362 | 17635 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Byer, Ross<br>8261 Indianapolis Ave<br>Huntington Beach, CA 92646 | 9366 | 9/6/2020 | 24 Hour Fitness Holdings LLC | $100.00 | | | | | $100.00 |
| Byers, Michaela<br>2080 California Street<br>Apt. 703<br>Denver, CO 80205 | 14976 | 9/17/2020 | 24 Denver LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Byland, Erik<br>24127 57th Ave Se<br>Woodinville, WA 98072 | 27396 | 2/10/2021 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Byrd, Erika<br>7626 Skiros Way<br>Sacramento, CA 95823 | 22375 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Byrne, Catherine<br>242A Bowne St<br>Bronx, NY 10464 | 27386 | 2/9/2021 | 24 Hour Fitness Worldwide, Inc. | $43.99 | | | | | $43.99 |
| Byrne, Jake<br>PO Box 615<br>Hayward, CA 94543 | 27166 | 12/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Byrne, John<br>8306 Fox Haven Drive<br>McLean, VA 22102 | 26224 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Byrnes, Jake<br>480 Equestrian Dr.<br>Rockwall, TX 75032 | 9617 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Byun, Hae Rie Jessica<br>9646 Eagle Ridge Drive<br>Bethesda, MD 20817 | 21178 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $24.25 | | | | | $24.25 |
| Byun, Seung<br>433 Alida Way<br>Apt 316<br>South San Francisco, CA 94080-4318 | 7447 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Caampued, Jerome<br>3970 The Woods Drive<br>Apt. 1322<br>San Jose, CA 95136 | 25006 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $17,470.00 | | | | | $17,470.00 |
| Cabacungan, Jeffrey<br>5001 Stirrup Way<br>Antioch, CA 94531 | 6450 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Cabacungan, Stella<br>5001 Stirrup Way<br>Antioch, CA 94531 | 7007 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Caballero, Alexandra<br>421 Encina Avenue<br>Menlo Park, CA 94025 | 21862 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $290.00 | | | | | $290.00 |
| Caballero, Ramune<br>20141 Fernglen Drive<br>Yorba Linda, CA 92886 | 24367 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cabarrus, Johnny<br>P.O. Box 12012<br>San Rafael, CA 94912 | 3173 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $50.51 | | | | | $50.51 |
| Cabasal, Jessica<br>12801 Wright Ave<br>Chino, CA 91710 | 4815 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $68.85 | | | | | $68.85 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cabatbat, Christopher<br>721 SE 114th Place<br>Portland, OR 97216 | 245 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $61.98 | | | | | $61.98 |
| CABELLO SERRANO, JUAN ALBERTO<br>210 10 ST APT 3<br>KIRKLAND, WA 98033 | 3401 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $109.48 | | | | | $109.48 |
| Cable, Kim R<br>4554 Osprey Street<br>San Diego, CA 92107 | 19492 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cabot, Jason<br>4228 Maryland Street<br>San Diego , CA  92103 | 4006 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Cabrera, Alfredo<br>450 N. Bedford St.<br>La Habra, CA 90631 | 6517 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cabrera, Anita<br>430 Ellsworth<br>San Francisco, CA 94110 | 8904 | 9/5/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Cabrera, Frank<br>5029 Hawkstone Drive<br>Sanford, FL 32771 | 25652 | 10/16/2020 | 24 Hour Fitness United States, Inc. | $258.77 | | | | | $258.77 |
| Cabrera, Richard Enrique<br>3883 7 Trees Blvd<br>Apt K102<br>San Jose, CA 95111 | 7252 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Cabrera, Sergio<br>546 w 165th st<br>New York, NY 10032 | 16506 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,709.00 | | | | | $1,709.00 |
| Cabunilas, Mary Grace<br>2621 S Moorland Place<br>West Covina, CA 91792 | 25067 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Caburian, Mike<br>9573 Scarboro Pl<br>Stockton, CA 95209 | 1906 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Cabutage, Richard<br>PO Box 22994<br>Sacramento, CA 95822 | 23954 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Caceres, Franklin D.<br>2702 Springhill Dr.<br>Stockton, CA 95206 | 813 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Cacha, Crisostomo A.<br>5571 Donaldson Court<br>Las Vegas, NV 89118 | 9010 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $239.88 | $239.88 | | $0.00 | | $479.76 |
| Cachux Lucatero, Lisandra J<br>2942 Cheswycke Terrace Apt 358<br>Fremont, CA 94536 | 9686 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cade, David D<br>9801 Old Redwood Highway<br>Windsor, CA 95492 | 20081 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Cadengo, Mayra<br>15553 Gatwick Avenue<br>Fontana, CA 92336 | 11847 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| CADIZ, NORA<br>3005 MUIR TRAIL DRIVE<br>FULLERTON, CA 92833 | 13079 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Cadranel, Dianne<br>12311 Sunset Park Way<br>Los Angeles, CA 90064 | 20380 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Cady, Thomas<br>3102 Brookwood Lane<br>Oxnard, CA 93036 | 4351 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Caesar, Laurie<br>2744 NE 31st Avenue<br>Portland, OR 97212 | 5445 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Cagwin & Dorward<br>P.O. Box 6004<br>Petaluma, CA 94955 | 1552 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Cagwin & Dorward<br>P.O. Box 6004<br>Petaluma, CA 94955 | 15021 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $34,614.49 | | | | | $34,614.49 |
| Cahatol, Ismaelito A.<br>18813 Sydney Circle<br>Castro Valley, CA 94546 | 13444 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cahill, Craig A<br>32 Foxtail Ln<br>Dove Canyon, CA 92679 | 4453 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Cahir, Mary Alice<br>5132 10 R.D.N.<br>Arlington, VA 22205 | 19086 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cahir, Mary Alice<br>5132 10th Rdn<br>Arlington, VA 22205 | 22671 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Cahir, Michael B.<br>5132 10TH RD., N<br>Arlington, VA 22205 | 12614 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cahir, Michael B.<br>5132 10th Rd N<br>Arlington, VA 22205 | 22787 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $472.79 | | | | | $472.79 |
| Cahn, Brian<br>11652 Fenwick Place<br>Dublin, CA 94568 | 6409 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Cahyadi, Timothy<br>2838 McGee Ave Unit B<br>Berkeley, CA 94703 | 6055 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cai, Danyang<br>42744 Mayfair Park Ave<br>Fremont, CA 94538 | 7993 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Cai, Wei<br>10516 Camnito Obra<br>San Diego, CA 92126 | 23092 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cai, Wenfeng<br>486 Pagoda Ter<br>Fremont, CA 94539 | 9224 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cai, Xiaohua<br>635 14th St<br>San Francisco, CA 94114 | 14261 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| Cai, Yanan<br>13031 135th PL NE<br>Kirkland, WA 98034 | 13628 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $502.46 | | | | | $502.46 |
| Cai, Ying<br>1863 Alemany Blvd<br>San Francisco, CA 94112 | 4588 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Cai, Yu<br>1612 Wheatley Place<br>San Jose, CA 95121 | 17492 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Caico, Chris<br>250 S Post Oak Ln.<br>Houston, TX 77056 | 7181 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $162.00 | | | | | $162.00 |
| Caigoy, Butch<br>961 Bayfield Dr<br>San Dimas, CA 91773 | 24867 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Caigoy, Geraldine<br>961 Bayfield Dr<br>San Dimas, CA 91773 | 24860 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Caigoy, Isabelle<br>961 Bayfield Dr<br>San Dimas, CA 91773 | 24891 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Caille, Janet<br>1109 Town Center Drive<br>Fort Collins, CO 80524 | 165 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Cain, Micaela<br>3600 Dover Street<br>Los Angeles, CA 90039 | 12381 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cajaraville, Nancy<br>11930 SW 132 Ave<br>Miami, FL 33186 | 2530 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Cajayon, Bryan A.<br>8728 Rivercrest Ave<br>Everett, WA 98208 | 2051 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $107.77 | | | | | $107.77 |
| Cakir, Evren Sel<br>5236 Antiquity Circle<br>Fairfield, CA 94534 | 16985 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cal Select Builders, Inc<br>Amy D. Brown<br>Gellert Scali Busenkell & Brown, LLC<br>1201 N. Orange Street, Suite 300<br>Wilmington, DE 19801 | 21769 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Cal Select Builders, Inc.<br>Amy D. Brown<br>Gellert Scali Busenkell & Brown, LLC<br>1201 N. Orange Street, Suite 300<br>Wilmington 19801 | 22105 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,934,900.00 | | | | | $1,934,900.00 |
| Calabrese, Carly<br>18807 97th Avenue Court East<br>Puyallup, WA 98375 | 23626 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Calandra, Erica<br>2534 E 14 St<br>Brooklyn, NY 11235 | 4880 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $191.88 | | | | | $191.88 |
| Calarco, Anthony<br>31114 Yellow Dawn Ln<br>Hockley, TX 77447 | 7386 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $792.00 | | | | | $792.00 |
| Calaunan, Kelly<br>1140 Nimitz Drive<br>Daly City, CA 94015 | 11403 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Caldarera, Annette<br>65 Bay 19 St Apt 4A<br>Brooklyn, NY 11214 | 26322 | 11/9/2020 | 24 Hour Fitness United States, Inc. | | $150.00 | | | | $150.00 |
| Calderon, Andrea<br>720 Pelham Rd, Apt 5F<br>New Rochelle, NY 10805 | 13636 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Calderon, Andrea<br>2323 Bryant St.<br>San Francisco, CA 94110 | 23410 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $61.83 | | | | | $61.83 |
| Calderon, Andrew<br>210 E Hoover Avenue<br>Orange, CA 92867 | 882 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $191.75 | | | | | $191.75 |
| Calderon, Angelica Dupont<br>212 Sunhaven Dr<br>Fairfield, CA 94533 | 18145 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Calderon, Antoine Dupont<br>212 Sunhaven Dr.<br>Fairfield, CA 94533 | 14975 | 9/16/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Calderon, Armando<br>215 W. 4th St<br>Antioch, CA 94509 | 26182 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Calderon, Cameron Marty<br>808 Merced Dr.<br>Camarillo, CA 93010 | 12812 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Calderon, Fern<br>1822 S 50th Place<br>Ridgefield, WA 98642 | 25925 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $27.00 | | | | | $27.00 |
| Calderon, Gilma Aracely | 22122 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $274.96 | | | | | $274.96 |
| Calderon, Jose L.<br>613 N. Northcape<br>San Dimas, CA 91773 | 20866 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Calderon, Jose L.<br>613 N. Northcape<br>San Dimas, CA 91773 | 21149 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Calderon, Jose Z.<br>613 N. Northcape Ave.<br>San Dimas, CA 91773 | 20216 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Calderon, Melida<br>20221 Gilmore St.<br>Winnetka, CA 91306 | 26120 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,720.00 | | | | | $1,720.00 |
| Calderon, Rose<br>613 N Northcape Ave<br>San Dimas, CA 91773 | 20786 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Caldwell, Frances<br>1484 S. Perkins Place<br>Mountain House, CA 95391 | 12594 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Caldwell, Jeremy<br>3205 Pomona Blvd<br>Pomona, CA 91768 | 7844 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Caldwell, Steven<br>1402 NE 34th St Apt. A<br>Oakland Park, FL 33334 | 21208 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Caldwell, Terry<br>1484 S. Perkins Place<br>Mountain House, CA 95391 | 12532 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Calenzani, Ninoska<br>Ninoska Calenzani<br>1058 N Mentor Ave<br>Pasadena, CA 91104 | 6164 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Calhoun, Vincent A<br>1212 E 3rd St<br>Apt 12<br>Long Beach, CA 90802 | 8887 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $298.65 | | | | | $298.65 |
| California Department of Tax and Fee Administration (functional successor to Board of Equalization 7/1/17)<br>SACRAMENTO OFFICE MIC:KH<br>PO Box 942879<br>Sacramento, CA 94279 | 25502 | 10/13/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| California Marketing & Sales, Inc. 1912 N Batavia St. Suite F Orange, CA | 11935 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $28,977.00 | | | | | $28,977.00 |
| California State Controller's Office Attn: Scott Merrill 300 Capitol Mall, Suite 1850 Sacramento, CA 95814 | 11388 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $313,701.09 | | | | | $313,701.09 |
| Calinog, Kevin 346 Sparrow Dr. Hercules, CA 94547 | 24565 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Calix, Antonio 18106 Erik T #577 Canyon Country, CA 91387 | 15967 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Call, Merrill 212 Cecil Pl Costa Mesa, CA 92627 | 5426 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Callagy, Kevin 905 Crown Ave Bakersfield, CA 93301 | 15713 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Callahan, Dr. Kate M. 2111 Tigertail Ave. Miami, FL 33133 | 24998 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $3,696.16 | $923.91 | $0.00 | $0.00 | | $4,620.07 |
| Callahan, Erin 1502 Valleyridge Dr # A Austin, TX 78704-6048 | 27215 | 1/5/2021 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Callahan, Nathan 6015 Scripps Street San Diego, CA 92122 | 14449 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Callahan, Torin 426 N Washington St Denver, CO 80203 | 25336 | 10/12/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| Callao, Janelle-Geri 8168 Calle Del Humo San Diego, CA 92126 | 358 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Callari, Gaetano 323 Cobble Rock Court El Dorado Hills, CA 95762 | 2006 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Callejo, Gerald 1551 Urban Street Lakewood, CO 80215 | 23300 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $890.00 | | | | | $890.00 |
| Callender, David 2088 Royal Acres Trl Frisco, TX 75036 | 22152 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Calles, Erika 4582 Sargent Ave Castro Valley, CA 94546 | 16674 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Calles, Leonardo<br>4852 Sargent Ave.<br>Castro Valley, CA 94546 | 16636 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Calley, Cynthia<br>4553 Willis Avenue #201<br>Sherman Oaks, CA 91403 | 7769 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Callipo, Leonardo<br>31 S Greenprint Cir<br>Tomball, TX 77375 | 524 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $149.34 | | | | | $149.34 |
| Calliste, Makeba<br>485 E 43rd Street<br>Brooklyn, NY 11203 | 11041 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $1,974.44 | | | | | $1,974.44 |
| Callister, Alexandra<br>6810 South Nye Drive<br>Salt Lake City, UT 84121 | 1206 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |
| Calton-Cummings, Melanie A<br>14740 Munich Ave<br>Parker, CO 80134 | 21472 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $179.95 | | | | | $179.95 |
| Calucchia, James<br>227 Cullerton St.<br>Las Vegas, NV 89148 | 15932 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $3,750.00 | | | | | $3,750.00 |
| Calvert, James<br>2470 S. Ivanhoe Place<br>Denver, CO 80222 | 14448 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Calvert, Melissa<br>2470 S. Ivanhoe Pl.<br>Denver, CO 80222 | 16231 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Calvillo, Linda R.<br>244 Montrose Dr.<br>Folsom, CA 95630 | 16169 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Calvo, Andre<br>22921 Dry Creek Rd<br>Diamond Bar, CA 91765 | 15911 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $89.98 | | | | | $89.98 |
| Camacho, Adriana<br>307 N. Singingwood St. #12<br>Orange, CA 92869 | 5720 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Camacho, Pedro<br>PO BOX 15381<br>West Palm Beach, FL 33416-5381 | 13556 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $308.74 | | | $0.00 | | $308.74 |
| camacho, suzzana<br>811 Pecan Circle<br>Orland, CA 95963 | 21179 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Camarena, Leasha<br>3233 Grimshaw Way<br>Elk Grove, CA 95758 | 25873 | 10/23/2020 | 24 Hour Fitness USA, Inc. | $31.99 | | | | | $31.99 |
| Camarena, Monica<br>334 4th Ave<br>San Francisco, CA 94118 | 14241 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $93.62 | | | | | $93.62 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Camberdella, Ernest<br>44 W. End Avenue<br>Brentwood, NY 11717 | 15216 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Cambier, Erik<br>12 Corte Cabrito<br>San Clemente, CA 92673 | 5671 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Cambier, Vanessa<br>12 Corte Cabrito<br>San Clemente, CA 92673 | 5711 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| CAMDEN, KAREN<br>1393 ISABELLA AVENUE<br>UNION, NJ 07083-5328 | 12638 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $45.91 | | | | | $45.91 |
| Camel, Suzanne<br>9620 NW 76th Court<br>Tamarac, FL 33321 | 15871 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Camenisch, Marci<br>1358 McPrince Lane<br>Brentwood,, CA 94513 | 18367 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Camero, Fahimeh<br>1212 Padre Serra Ln<br>Las Vegas, NV 89134 | 1757 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $490.00 | | | $0.00 | | $490.00 |
| Cameron, Brendan<br>3375 San Luis St.<br>Ventura, CA 93003 | 667 | 7/19/2020 | 24 Hour Fitness USA, Inc. | $340.22 | | | | | $340.22 |
| Cameron, Brian L<br>14702 SE 65th St<br>Bellevue, WA 98006 | 14620 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Cameron, Luke<br>239 East 110th St. Apt. 3<br>New York, NY 10029 | 9038 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $258.93 | | | $0.00 | | $258.93 |
| Cameron, Michael B<br>159 Ebony Ave<br>Imperial Beach, CA 91932 | 18306 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| CAMMARATA, MARY<br>1117 BLAKE COURT<br>BROOKLYN, NY 11235 | 27406 | 2/16/2021 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |
| Camody, Sayuri<br>2200 Aviation Way<br>Redondo Beach, CA 90278-2311 | 13998 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Camozzi, Emil<br>76988 Kybar Road<br>Palm Desert, CA 92211 | 7316 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Camozzi, Maureen<br>76988 Kybar Road<br>Palm Desert, CA 92211 | 7711 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Camp, Robert M<br>1776 Yorktown St, Ste 320<br>Houston, TX 77056 | 10288 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $136.35 | | | | | $136.35 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, Bryce<br>426 44th Ave SE<br>Salem, OR 97317-5411 | 4239 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Campbell, Chris<br>5300 Keller Springs Rd. #2006<br>Dallas, TX 75248 | 22 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $9.74 | | | | | $9.74 |
| Campbell, Craig<br>433 E. Washington Ave<br>Sunnyvale, CA 94086 | 18614 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Campbell, Deborah<br>5423 Toudlen Dr<br>Murray, UT 84607 | 7118 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $36.75 | | | | $36.75 |
| Campbell, Dunbar<br>5029 Savio Drive<br>Round Rock, TX 78665 | 24809 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Campbell, James A.<br>13091 Choco Road<br>Apple Valley, CA 92308 | 26956 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Campbell, Jennifer<br>8583 Brickshire Ln<br>Manassas, VA 20112 | 20375 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8,999.96 | | | | | $8,999.96 |
| Campbell, Joseph<br>16612 65th Ave<br>Fresh Meadows, NY 11365 | 18866 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | $0.00 | | | $252.00 |
| Campbell, Keith<br>251 Grayson Place<br>Teaneck, NJ 07666 | 25413 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | $0.00 | | $215.00 |
| Campbell, Kyle<br>8626 SE Washington St.<br>Portland, OR 97216 | 16461 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Campbell, Linda<br>7424 Lockwood Street<br>Oakland, CA 94621 | 5103 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Campbell, Luke<br>807 El Redondo Ave<br>Redondo Beach, CA 90277 | 13346 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Campbell, Nicole<br>9115 Acre Meadows Lane<br>Arlington, TX 76002 | 5833 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Campbell, Reid<br>205 Whisenant Dr<br>Allen, TX 75013 | 19970 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,138.00 | | | | | $2,138.00 |
| Campbell, Robert A<br>991 Rippey Street<br>El Cajon, CA 92020 | 13526 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Campbell, Shannon<br>5305 Mabry Court<br>Austin , TX 78749 | 7374 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, Shannon 10105 Lakeview Drive Providence Village, TX 76227 | 12964 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Campbell, Theresa 9885-6 Caspi Gardens Santee, CA 92071 | 10266 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Campbell, Thevesha 208 West 60th St Los Angeles, CA 90003 | 8283 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Campbell, Troye 3215 Park Hills Dr Austin, TX 78746 | 10622 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| CAMPER, BENJAMIN J 727 LONGFELLOW AVE HERMOSA BEACH, CA 90254 | 20703 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Campitelli, Caroline 316 Arbutus Drive Edgewater, MD 21307 | 16249 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Campitelli, Caroline 316 Arbutus Drive Edgewater , MD 21037 | 1430 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Campos, David 111 Euclid Ave San Bruno, CA 94066 | 17975 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.60 | | | | | $99.60 |
| CAMPOS, ESTEBAN 1232 F STREET SACRAMENTO, CA 95814 | 21195 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Campos, Ezequiel 1250 Winrock Blvd Apt 9102 Houston, TX 77057 | 2110 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $40.00 | | | | | $40.00 |
| Campos, Francisco 5350 Triana Street San Diego, CA 92117 | 5258 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |
| Campos, Grizel 324 West Hudson Ave Englewood, NJ 07631 | 9008 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | $0.00 | $2,500.00 |
| CAMPOS, HENRY D 11256 SW 160 CT MIAMI, FL 33196 | 24868 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Campos, Jonathan 3328 1/2 San Gabriel Blvd Rosemead, CA 91770 | 16698 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Campos, Lorraine 1288 E. Hillsdale Blvd Apt A102 Foster City, CA 94404 | 23665 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Campos, Pam 3145 Riverside Dr. Carrollton, TX 75007 | 10540 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campos, Wilson 812 Red Leaf Court San Francisco, CA 94134 | 23496 | 10/1/2020 | 24 San Francisco LLC | $73.98 | | | | | $73.98 |
| CAMPOS-JARAMILLO, FERMIN 2657 RANDALL LOOP DUBLIN, CA 94568 | 5967 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $595.00 | | | | | $595.00 |
| Campusano, Debra 310 Johnstone Dr. San Rafael, CA 94903 | 19431 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Camrda, Mary Ann 646 Everdell Ave. West Islip, NY 11795 | 5079 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| CANAS, JOSE 331 SW 6TH AVE BOYNTON BEACH, FL 33435 | 9070 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.56 | | | | | $100.56 |
| Canchi, Deepak 722 Garden St Milpitas, CA 95035 | 23439 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Canchola, Marco 10730 SW North Dakota St Tigard, OR 97223 | 1809 | 7/17/2020 | 24 San Francisco LLC | $46.99 | | | | | $46.99 |
| Cancio, Kathleen 27 Buena Vista Ave Spring Valley, NY 10977 | 5310 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Candelari, Patricia 3809 Kellner Rd. Dickinson, TX 77539 | 25062 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Candelaria, Chris 8222 Circle C Buena Park, CA 90621 | 4439 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Canela, David 2750 Johnson Ave Apt#6G Bronx, NY 10463 | 6229 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Canencia, Rayson 91-2188 Kanela St. Ewa Beach, HI 96706 | 21896 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Canetti, Alex 8829 Kenzie Cove Street Las Vegas, NV 89131 | 7483 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $71.00 | | | | | $71.00 |
| Canetti, Alexia 8829 Kenzie Cove Street Las Vegas, NV 89131 | 8367 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Canfield, Devon 12277 Apple Valley rd. #436 Apple Valley, CA 92307 | 15953 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $971.88 | | | | | $971.88 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cannis, Kris 830 Sakura Drive San Jose, CA 95112 | 23133 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $50.30 | | | | | $50.30 |
| Cannon, Deborah A 17121 Berlin Lane Huntington Beach, CA 92649 | 17034 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Cannon, Michael 17052 Green Lane #44 Huntington Beach, CA 92649 | 14043 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Cannon, Robert Dwain 1113 Hilton Drive Mansfield, TX 76063 | 21235 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,278.79 | | | | | $3,278.79 |
| Cannon, Yasmeen A 854 S. Plymouth Blvd Los Angeles, CA 90005 | 16908 | 9/20/2020 | 24 Hour Fitness Holdings LLC | $2,500.00 | | | | | $2,500.00 |
| Cannuli, Carol 1315 Pershing Avenue San Mateo, CA 94403 | 14938 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $68.89 | | | | | $68.89 |
| Canoy, Renee 2529 Santa Catalina Dr Apt 205 Costa Mesa, CA 92626 | 9348 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Canseco, Miranda Corrin 2060 W 17th St. San Bernardino, CA 92411 | 23180 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $891.38 | | | | | $891.38 |
| Cantalupo, Alessandra 394 Avenue S, Apt. 2A Brooklyn, NY 11223-2910 | 12021 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cantarella, Joseph 2054 President Pl Costa Mesa, CA 92627 | 22717 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Cantena, Karen Golkow Hessel, LLC Hessel, Daniel 1628 Pine Street Philadelphia, PA 19103 | 23021 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $200,000.00 | | | | | $200,000.00 |
| Canter III, Noland Mackenzie 6319 Nicholson Street Falls Church, VA 22044-1721 | 7891 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Canter III, Noland Mackenzie 6319 Nicholson Street Falls Church, VA 22044-1721 | 7901 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Canter III, Noland Mackenzie 6319 Nicholson Street Falls Church, VA 22044-1721 | 7910 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Canter, Rhoda 6319 Nicholson Street Falls Church, VA 22044 | 18144 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,162.00 | | | | | $1,162.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canterbury, Erica<br>19637 Mathilde Lane<br>Santa Clarita, CA 91350 | 6005 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Canterbury, Nathan<br>19637 Mathilde Lane<br>Santa Clarita, CA 91350 | 5039 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cantiller, Phillip<br>252 Essex Way<br>Benicia, CA 94510 | 5133 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cantor, Frank<br>9636 Avenida Monterey<br>Cypress, CA 90630-3410 | 20745 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $453.00 | | | | | $453.00 |
| Cantor, Richard<br>Keosian Law<br>16530 Ventura Blvd., Suite 555<br>Encino, CA 91436 | 22916 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cantor, Richard<br>Keosian Law<br>16530 Ventura Blvd.<br>Suite 555<br>Encino, CA 91436 | 22917 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400,000.00 | | | | | $400,000.00 |
| CANTOR, SUZY<br>746 NEVADA AVENUE<br>SAN MATEO, CA 94402 | 8787 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cantoran, Eric<br>518 Mallie Street<br>Conroe, TX 77301 | 1824 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,943.75 | | | | | $1,943.75 |
| Cantu Jr, Robert M<br>1800 Tranquility Ln<br>Pflugerville, TX 78660 | 25308 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $497.34 | | | | | $497.34 |
| Cantwell, Janette<br>9800 Derecho Bend<br>Austin, TX 78737 | 15688 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $412.07 | | | | | $412.07 |
| Cantwell, Katrina<br>69 Central Parkway<br>Mount Vernon, NY 10552 | 5563 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $764.25 | | | | | $764.25 |
| CANYON, GRACE<br>280 SAINT KATHERINE DRIVE<br>LA CANADA, CA 91011 | 23580 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Canzone, Joseph Paul<br>4771 James Circle Unit B<br>Huntington Beach, CA 92649 | 26112 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Cao, Binpeng<br>715 40th Street<br>Apt 9<br>Oakland, CA 94609 | 3569 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cao, Dan<br>PO BOX 7775<br>Alhambra, CA 91802 | 9992 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $399.95 | | | | | $399.95 |
| Cao, Eric<br>4209 Ridge top rd apt 645<br>Fairfax, VA 22030 | 766 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $81.88 | | | | | $81.88 |
| Cao, Khanh<br>1763 W Beacon Ave<br>Anaheim, CA 92804 | 9862 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cao, Lee<br>4213 Crestfield Dr<br>Richardson, TX 75082 | 13546 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Cao, Patricia<br>3815 Highpointe Court<br>Dublin, CA 94568 | 5132 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $262.00 | | | | | $262.00 |
| Cao, Raymond<br>1766 Vanport Court<br>San Jose, CA 95122 | 9474 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Cao, Wenhua<br>5125 Esposito Ave<br>Las Vegas, NV 89141 | 7605 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cao, Wenmin<br>5125 Esposito Ave<br>Las Vegas, NV 89141 | 6758 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| CAO, WENQIANG<br>5125 Esposito Ave<br>Las Vegas, NV 89141 | 7621 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Cao, Xueqing<br>6 Briarwood Ct<br>Whippany, NJ 07981 | 3848 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $615.71 | | | | | $615.71 |
| CAOILE, MELANIE<br>8110 STONE AVE N<br>SEATTLE, WA 98103 | 7357 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $418.38 | | | | | $418.38 |
| Caole, Florentino R<br>1572A Guerrero St.<br>San Francisco, CA 94110 | 10649 | 9/7/2020 | 24 San Francisco LLC | $94.00 | | | | | $94.00 |
| CAPARELLI, EVAN<br>450 S NEWLAND ST<br>LAKEWOOD, CO 80226 | 289 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $154.30 | | | | | $154.30 |
| Caparino, Valerie J<br>15945 Rosalita Drive<br>La Mirada, CA 90638-4135 | 21750 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $474.00 | | | | | $474.00 |
| Capel, Nancy M.<br>19761 Lombardy Lane<br>Yorba Linda, CA 92886 | 12909 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Capistrano Crane Service<br>P.O. Box 2265<br>Capistrano Beach, CA 92624 | 978 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $4,395.00 | | | | | $4,395.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Capital Mall Land, LLC<br>Ballard Spahr LLP<br>Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 23436 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $906,366.67 | | | | $0.00 | $906,366.67 |
| Capitol Blind & Drapery Company, Inc.<br>c/o Michael Deitch<br>The Deitch Law Offices<br>800 Rio Grande Street<br>Austin, TX 78701 | 19829 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $35,301.25 | | $0.00 | | | $35,301.25 |
| Caplow Denver, LLC and Denver Exchange, LLC<br>d/b/a Denver Exchange I, LLC<br>Vikrama S. Chandrashekar<br>Moye White LLP<br>1400 16th Street, 6th Floor<br>Denver, CO 80202 | 23351 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Caplow Denver, LLC and Denver Exchange, LLC<br>d/b/a Denver Exchange LLC<br>Vikrama S. Chandrashekar<br>Moye White LLP<br>1400 16th Street, 6th Floor<br>Denver, CO 80202 | 23061 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Capobianco, Marc<br>P.O. Box 34351<br>San Diego, CA 92163 | 19459 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Caporale, Mary<br>32775 Leah Drive<br>Dana Point, ca 92629 | 19285 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Capote, Michael<br>20109 NW 58 Court<br>Hialeah, FL 33015 | 7273 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cappel, Michele A<br>1211 Castlegate Lane<br>Santa Ana, CA 92705 | 20687 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $712.00 | | | | | $712.00 |
| Caprarelli, Renee<br>5615 Ladybird Lane<br>La Jolla , CA 92037 | 17417 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $128.56 | | | | $0.00 | $128.56 |
| Capson, Debbie<br>339 E 600 S 1311<br>Salt Lake City, UT 84111 | 178 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Capuyan, Eden<br>747 Amana Street<br>Apt 507<br>Honolulu, HI 96814 | 18657 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Carabajal, Gabriel<br>1058 N Mentor Ave<br>Pasadena , CA 91104 | 6173 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caragea, Kelly E<br>755 E Linden Ave<br>Salt Lake City, UT 84102 | 1142 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Caragea, Marc Adrian<br>755 E Linden Ave<br>Salt Lake City, UT 84102 | 1075 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Carani, Thomas D<br>3900 Galt Ocean Drive 114<br>Fort Lauderdale, FL 33308 | 4221 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Caranto, Sherry<br>92-650 Palailai St.<br>Kapolei, HI 96707 | 6344 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Carapella, Laura<br>420 Maple Ave Apt #8<br>South San Francisco, CA 94080 | 4477 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $950.00 | | | | | $950.00 |
| Cara-Reonal, Flormina Salazar<br>9451 IMPERIAL AVENUE<br>GARDEN GROVE, CA 92844 | 10366 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | $0.00 | | $165.00 |
| Caratozzolo, Domenick<br>41 Sprain Valley Road<br>Scarsdale, NY 10583 | 3655 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $103.50 | | | | | $103.50 |
| Caraway, Jamila<br>9102 Ruby Lockhart Blvd<br>Glenarden, MD 20706 | 23878 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $84.32 | | | | | $84.32 |
| Carbajal, Guadalupe Derek<br>159 Jarren Ave.<br>Las Vegas, NV 89183 | 2890 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Carbajal, Nicole<br>3765 Tamarack Ln #99<br>Santa Clara, CA 95051 | 5448 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Carbajal, Susana<br>2906 E Marywood LN<br>Orange, CA 92867 | 24518 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $1,399.98 | | | | | $1,399.98 |
| Carbary, Rachel<br>121 S 37th St<br>Richmond, CA 94804 | 12081 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $94.48 | | | | | $94.48 |
| Carbone, Cameron<br>1207 Beechtree Ln.<br>Pflugerville, TX 78660 | 27746 | 1/4/2022 | 24 Hour Fitness USA, Inc. | $112.01 | | | | | $112.01 |
| Carbone, Loret<br>47 N Leigh Avenue<br>Campbell, CA 95008 | 20161 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Carbonell, Tony<br>12711 West Club Lane<br>Houston, TX 77099 | 14413 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | $0.00 | | $0.00 | | $859.98 |
| Carboni, Megan<br>1439 Sunshade Lane<br>San Jose, CA 95122 | 6928 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carbury, Nicole Marie<br>20211 Johnson Lane<br>Huntington Beach, CA 92646 | 9994 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Carcallas, Abbygail<br>21319 Timco Way<br>Castro Valley, CA 94552 | 20174 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Carcamo, Vanessa<br>10366 Hole Ave<br>Riverside, CA 92505 | 21253 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Carcano, Jesus<br>878 S Linden Ave<br>Bloomington, CA 92316 | 25549 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| Carchi, Laura<br>98 Tortuga Cay<br>Aliso Viejo, CA 92656 | 12893 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Cardazzone, Gail<br>1458-73 Street<br>Brooklyn, NY 11228 | 28 | 6/29/2020 | 24 New York LLC | $150.00 | | | | | $150.00 |
| Cardenas, April<br>13443 Mulberry Dr<br>Apt 1<br>Whittier, CA 90605 | 582 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| CARDENAS, CHRISTINA M.<br>212 SOUTH ORANGE AVE APT106<br>BREA, CA 92821-4995 | 21809 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cardenas, David<br>91 Shellbark Dr.<br>San Jose, CA 95136 | 27013 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Cardenas, Jose de Jesus<br>2146 Tehama Rd<br>Apple Valley, CA 92308 | 14745 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $185.00 | | | | | $185.00 |
| Cardenas, Monica<br>17008 Jeanne Lane<br>Fontana, CA 92336 | 8915 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Cardenas, Salvador Andrew<br>41 Snowden Avenue<br>Atherton, CA 94027 | 6548 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $147.24 | | | | | $147.24 |
| Cardeno, Sean<br>1045 N. Alyeska Pl.<br>Walnut, CA 91789 | 15037 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $250.88 | | | | | $250.88 |
| CARDER, STEVE<br>29 ALEVERA ST<br>IRVINE, CA 92618-7018 | 21150 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Cardiel, Humberto Reynoza<br>9227 Magnolia Way<br>Windsor, CA 95492 | 19541 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardiel, Maria D<br>9227 Magnolia Way<br>Windsor, CA 95492 | 18520 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Cardiel, Viviana<br>17119 Merit Ave<br>Gardena, CA 90247 | 24398 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Cardinal, Jeffrey P<br>827 Geraldine St<br>Livermore, CA 94550 | 6377 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Cardinal, Lorna M<br>827 Geraldine St<br>Livermore, CA 94550 | 6376 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Cardinal, Nathan<br>15248 Manzanares Rd.<br>La Mirada, CA 90638 | 13399 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | $0.00 | | $430.00 |
| Cardinale, Anthony<br>1420 81st Street<br>Brooklyn, NY 11228 | 25995 | 10/28/2020 | 24 New York LLC | $170.61 | | | | | $170.61 |
| Cardona, Carlos<br>11930 SW 132 Ave<br>Miami, FL 33186 | 2768 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Cardoso, Denner Tallyson T. P.<br>412 27th St.<br>San Francisco, CA 94131 | 5080 | 8/31/2020 | 24 San Francisco LLC | $130.00 | | | | | $130.00 |
| Cardoza, Sandra<br>7120 Savory St.<br>Las Vegas, NV 89131 | 1934 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Cardoza, Sandra<br>7120 Savory St.<br>Las Vegas, NV 89131 | 2003 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Cardwell, Max<br>720 Munger St<br>Pasadena, TX 77506-3505 | 13994 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Carey, Christopher<br>1076 N Coast Hwy 101<br>Apt #5<br>Encinitas, CA 92024 | 26779 | 11/27/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Carey, Lawrence<br>17 Doe Run<br>Stockholm, NJ 07460 | 27125 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Carey, Leila<br>3334 Fosca St.<br>Carlsbad, CA 92009 | 1498 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $887.50 | | | | | $887.50 |
| Carey, Lisa<br>23117 Schumann Rd<br>Chatsworth, CA 91311 | 14972 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carillo, Kristine<br>28 Shadybend<br>Irvine, CA 92602 | 5541 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Carl & Linda Gooch<br>9533 Columbus Court<br>Fountain Valley, CA 92708 | 2115 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Carlin, Evan Alexander<br>21130 Park Brook Drive<br>Katy, TX 77450 | 7081 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $88.74 | | | | | $88.74 |
| Carlin, Evan Alexander<br>21130 Park Brook Drive<br>Katy, TX 77450 | 7574 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carlin, Mary H<br>21130 Park Brook Drive<br>Katy, TX 77450 | 8113 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $51.72 | | | | | $51.72 |
| Carlisle, Jean Marie<br>3312 SE 65th Ave<br>Portland, OR 97206 | 23605 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $151.95 | | | | | $151.95 |
| Carlos, Frank<br>7441 Carnoustie Ct<br>Gilroy, CA 95020 | 272 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Carlos, Indra<br>7441 Carnoustie Ct<br>Gilroy, CA 95020 | 355 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Carlos, Indra<br>7441 Carnoustie Ct<br>Gilroy, CA 95020 | 25743 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Carlos, Roxanne<br>748 Colorado Circle<br>Carson, CA 90745 | 5939 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| CARLSON, ANA & STEVE<br>PO BOX 254791<br>SACRAMENTO, CA 95865-4791 | 16104 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Carlson, Ana & Steve<br>PO Box 254791<br>Sacramento, CA 95865-4791 | 16309 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carlson, Andrea<br>1780 Grain Mill Rd<br>San Marcos, CA 92078 | 12717 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Carlson, Carol<br>405 Rockefeller; Unit 704<br>Irvine, CA 92612 | 17563 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $148.00 | | | | | $148.00 |
| Carlson, Cherese<br>91-1018 Kahanalei Street<br>Kapolei, HI 96707 | 9838 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Carlson, Christopher<br>4309 Mica Ct<br>Antioch, CA 94531 | 9219 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carlson, David 12649 Bay Avenue Euless, TX 76040 | 15072 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $234.94 | | $0.00 | | | $234.94 |
| Carlson, Dr. Carol 405 Rockefeller; Unit 704 Irvine, CA Irvine | 19884 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $148.00 | | | $0.00 | | $148.00 |
| Carlson, Erik 920 Westbourne Dr. #8 West Hollywood, CA 90069 | 7944 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Carlson, Jack 1780 Grain Mill Road San Marcos, CA 92078 | 26781 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Carlson, Michael James 4712 NE 29th Avenue Portland, OR 97211 | 15972 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $9,000.00 | | | | | $9,000.00 |
| Carlson, Pat 150 NORTHSHORE DR BELLINGHAM, MA 98226-4425 | 11466 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Carlson, Scott 13549 Fairbanks Place Chino, CA 91710 | 20947 | 10/1/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Carlston, Elizabeth 1650 E. Wood Glen Rd. Sandy, UT 84092 | 1054 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Carlton, Bonnye J 2021 SE Waldron Milwaukie, OR 97222 | 18180 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Carlton, Caitlin 7902 Tysons One Place Unit 804 McLean, VA 22102 | 829 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $98.68 | | | | | $98.68 |
| Carmelli, Arie 2323 Wandering Ridge Dr Chino Hills, CA 91709 | 17084 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Carmelli, Guy 2323 Wandering Ridge Dr Chino Hills, CA 91709 | 17766 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Carmelli, Natalie 2323 Wandering Ridge Dr Chino Hills, CA 91709 | 16920 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Carmelli, Orna 2323 Wandering Ridge Dr Chino Hills, CA 91709 | 17784 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Carmen-Marina Horn Bilingual Childcare and Preschool My New World 2226 202nd Pl SW Lynnwood, WA 98036 | 26786 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carmichael, Danielle<br>4623 Sidlaw ct<br>San Jose, CA 95136 | 23523 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Carmichael, James<br>2935 Ellesmere Ave<br>Costa Mesa, CA 92626 | 3475 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Carmichael, Tom<br>7275 Franklin Ave.<br>Apt 505<br>Los Angeles, CA 90046 | 9200 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Carmin, James<br>625 Forest Bend Ln.<br>La Marque , TX 77568 | 2971 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Carmona, Christopher<br>6079 Indian Forest Circle<br>Lake Worth, FL 33463 | 4751 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $34.96 | | | | | $34.96 |
| Carmouche, Christopher<br>3718 Cherrywood Ave<br>Los Angeles, CA 90018 | 19857 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Carney, Eilish<br>7501 Ridge Blvd, Apt 5L<br>Brooklyn, NY 11209 | 3578 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carney, Eilish<br>7501 Ridge Blvd, Apt 5L<br>Brooklyn, NY 11209 | 10415 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carney, Eilish | 17161 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Carney, Garrett<br>150 Pearl St., Apt 101<br>Oakland, CA 94611 | 25539 | 10/14/2020 | 24 San Francisco LLC | $329.00 | | | | | $329.00 |
| Carney, Joe<br>15107 SE 17th St<br>Vancouver, WA 98683 | 12944 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $64.53 | | | | | $64.53 |
| Carney, Sandra E.<br>14 Stuyvesant Road<br>Montvale, NJ 07645 | 3110 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Carney, Stephen F<br>301 Cove Rd.<br>Riva, MD 21140 | 82 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Carniaux, Daniel<br>1659 Grove Street<br>San Francisco , CA 94117 | 23212 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Carnicelli, Lawrence<br>PO BOX 928<br>Puunene, HI 96784 | 14251 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Carnie, Darin<br>824 McCully Street<br>Honolulu, HI 96826 | 13276 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caro, Bernardino<br>36400 Hafner Court<br>Newark, CA 94560 | 15839 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $153.76 | | | | | $153.76 |
| Caron, Lois<br>653 E. Ada Ave.<br>Glendora, CA 91741 | 12960 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Carothers, James<br>24621 Harbor View Dr.<br>#D<br>Dana Point, CA 92629 | 6127 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Caroto, Wayne<br>P.O. Box 16321<br>Portland, OR 97292 | 8725 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $44.25 | | | | | $44.25 |
| Carow, Bradley<br>6558 Beck Ave.<br>North Hollywood, CA 91606 | 25147 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Carpenter, Bill<br>308 Grindstone Drive<br>Arnold, MD 21012 | 9 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $138.73 | | | | | $138.73 |
| Carpenter, Bill<br>308 Grindstone Drive<br>Arnold, MD 21012 | 19 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carpenter, Diane<br>11101 Gateview Ln<br>Las Vegas, NV 89144 | 1938 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $52.00 | | | | | $52.00 |
| Carpenter, Vincent D.<br>Unit 8000, Box 5184<br>DPO, AP 96521 | 21938 | 10/4/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Carpenter, Vincent D.<br>Unit 8000, Box 5184<br>DPO, AP 96521 | 24233 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carpenter, Vincent D.<br>Unit 8000, Box 5184<br>DPO, AP 96521 | 24587 | 10/4/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Carpenter, Vincent D.<br>Unit 8000, Box 5184<br>DPO, AP 96521 | 24780 | 10/4/2020 | 24 Hour Fitness USA, Inc. | $52,635.76 | | | | | $52,635.76 |
| Carpio, Gene<br>PO BOX 360861<br>MILPITAS, CA 95036-0861 | 16516 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Carr, Amanda<br>25443 Navajo Dr<br>Lake Forest, CA 92630 | 21650 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,002.00 | | | | | $3,002.00 |
| Carr, Benjamin<br>25 Charles Samuel Way<br>Wrentham , MA 02093 | 22570 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $601.74 | | | | | $601.74 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carr, Chico 12221 ARROYO AVE SANTA ANA, CA 92704 | 11523 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Carr, Darcy 1215 Vista Way Oceanside, CA 92054 | 15987 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $149.85 | | | | | $149.85 |
| Carr, Jessica 645 Pacific Ave Unit 207 Long Beach, CA 90802 | 11534 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Carr, Natalie 460 Milagra Drive Pacifica, CA 94044 | 9590 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Carr, Ryan 123 W 64th Place 4 Inglewood, CA 90302 | 23986 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $44.93 | | | | | $44.93 |
| Carr, Ryan 123 W 64th Place 4 Inglewood, CA 90302 | 24167 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carr, Steven Propst 7821 Ponderosa Drive Parker, CO 80138 | 4367 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Carrasco, Matilde 5715 Baltimore Dr #99 La Mesa, CA 91942 | 15766 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Carrasco, Selena 1875 Dalton Dr Milpitas, CA 95035 | 22255 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Carraway, Kristine 45 Jackson St. #C Denver, CO 80206 | 2660 | 8/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Carren, Andrew 520 Pinehurst Ave Placentia, CA 92870 | 26138 | 10/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| CARRENO, NITA M 286 ASH AVE CHULA VISTA, CA 91910 | 21410 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Carreon, Toni 8513 Bridgend Ct Plano, TX 75024 | 1266 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $107.00 | | | | | $107.00 |
| Carrera, Adrian 12626 Lewis Ave. Chino, CA 91710 | 8074 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Carrera, Catherine Marie 24635 Kings Pointe Laguna Niguel, CA 92677 | 26839 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carrera, Elyse N<br>20032 Shamrock Glen<br>Lake Forest, CA 92630 | 26376 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |
| Carrera, Mario<br>1906 N. Marianna Avenue #311<br>Los Angeles, CA 90032-4068 | 6244 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $129.99 | | | | | $129.99 |
| CARRERA, RUBEN<br>835 AUSTIN AVE. #4<br>INGLEWOOD, CA 90302 | 19619 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Carrick-Hall, Pam<br>633 Bayside Drive<br>Newport Beach, CA 92660 | 18131 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Carrico, Victoria<br>1608 Via Calendula<br>San Clemente, CA 92673 | 12683 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |
| Carrier, Alison<br>65 Alberti Aisle<br>Irvine, CA 92614 | 2119 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $387.00 | | | | | $387.00 |
| Carrigan, Chris<br>3268 Travis Ave<br>Simi Valley, CA 93063 | 22332 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Carrillo, Arlene<br>8201 Camino Media #157<br>Bakersfield, CA 93311 | 5317 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $44.37 | | | | | $44.37 |
| Carrillo, Ashley<br>2928 Lucca Cir<br>Livermore, CA 94550 | 7583 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | $0.00 | | | | $2,200.00 |
| Carrillo, Brittney<br>14059 Bayside Dr.<br>Norwalk, CA 90650 | 23432 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Carrillo, Bryan<br>145 Marketview<br>Irvine, CA 92602 | 20300 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,459.92 | | | | | $1,459.92 |
| Carrillo, Ivan<br>3534 W Ball Rd, 139<br>Anaheim, CA 92804 | 2596 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $59.54 | | | | | $59.54 |
| Carrillo, Jose<br>7355 Saddlewood Dr.<br>Fontana, CA 92337 | 1685 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Carrillo, Susan<br>223 Dawnridge Rd.<br>Roseville, CA 95678 | 24646 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Carrillo, Susana<br>475 W Hammond Street<br>Pasadena, CA 91103 | 17707 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Carrington, Gloria<br>3025 Fairlands Drive<br>Reno, NV 89523 | 22023 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carrington, Robert<br>3025 Fairlands Drive<br>Reno, NV 89523 | 22371 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $288.00 | | | | $288.00 |
| Carroll, Christina<br>13272 Sunnyslope Dr.<br>Chino Hills, CA 91709 | 5579 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Carroll, David<br>13272 Sunnyslope Dr.<br>Chino Hills , CA 91709 | 4458 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Carroll, Kathleen  S.<br>3569 Debina Way<br>Rancho Cordova, CA 95670 | 20861 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Carroll, Lewis<br>5308 Ruthelen St.<br>Los Angeles, CA 90062 | 27537 | 4/13/2021 | 24 Hour Fitness Worldwide, Inc. | $80.10 | | | | | $80.10 |
| Carroll, Mark<br>418 North Whitcomb Street<br>Fort Collins, CO 80521 | 16691 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $612.50 | | | | | $612.50 |
| Carroll, Patrick<br>2038 S. Loara St.<br>Anaheim, CA 92802 | 25755 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $2,388.96 | | | | | $2,388.96 |
| Carroll, Paul K<br>3569 Debina Way<br>Rancho Cordova, CA 95670 | 20770 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Carruba, Brittany | 180 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Carson, Eugene<br>18857 Ravenhurst Way<br>Riverside, CA 92504 | 21683 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15,544.00 | | | | | $15,544.00 |
| Carson, Joy<br>354 1/2 E McKinley Ave<br>Sunnyvale, CA 94086 | 14610 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $66.33 | | | | | $66.33 |
| Cartagena, Joel<br>5355 S Edmond St<br>Las Vegas, NV 89118 | 1359 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $33.99 | | | | | $33.99 |
| Cartagena, Sarah<br>1885 N 900 E<br>North Ogden, UT 84414 | 27558 | 4/22/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Carter II, Tommy<br>13043 Abalone Way<br>Houston, TX 77044 | 23589 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Carter McIntosh Isakson, Dorothy<br>9313 N. Chicago Ave<br>Portland,, OR 97203 | 5169 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $185.36 | | | | | $185.36 |
| Carter, Christopher<br>P.O Box 291752<br>Davie, FL 33329 | 2508 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Connie L.<br>364 Sierra Mike Blvd<br>Lake Alfred, FL 33850 | 20010 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Carter, Dianna<br>5419 Sandy Ct.<br>Richmond, CA 94806 | 152 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Carter, Janet<br>2322-55th Street<br>San Diego, CA 92105 | 14349 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Carter, Jason<br>8303 Haven Avenue, 3rd Floor<br>Rancho Cucamonga, CA 91730 | 6829 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Carter, Kevin<br>1322 Bark Circle<br>Upland, CA 91786 | 19324 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Carter, Marcus<br>11038 Lake City Way NE<br>Apt 411<br>Seattle, WA 98125 | 861 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $495.44 | | | | | $495.44 |
| Carter, Mark<br>338 Winchester St.<br>Vallejo, CA 94590 | 7899 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Carter, Matthew<br>8206 Durango Lodge Lane<br>Richmond, TX 77407 | 16790 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Carter, Mike<br>348 Shelterwood Court<br>Danville, CA 94506 | 4548 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $199.00 | | | | | $199.00 |
| Carter, Regina<br>5651 Laguna Quail Way<br>Elk Grove, CA 95758 | 6816 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Carter, Sandra  Lee<br>5335 Candace Pl.<br>Los Angeles, CA 90041-1534 | 15123 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,149.00 | | | | | $1,149.00 |
| Carter, Sheryl L<br>600 N 12th Ave<br>Piggott, AR 72454 | 13242 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Carter, Sholante<br>P O Box 1413<br>San Pedro, CA 90733 | 25368 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Carter, Susan<br>3975 N. Nellis Blvd #2020<br>Las Vegas, NV 89115 | 7070 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| CARTER, WILLIAM<br>1047 KOKO UKA PLACE<br>HONOLULU, HI 96825 | 1485 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, William<br>1047 Koko Uka Place<br>Honolulu, HI 96825 | 5184 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $818.55 | | | | $818.55 |
| Carter, William T<br>82-907 Vincent Drive<br>Indio, CA 92203 | 23170 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $398.14 | | | | | $398.14 |
| Carusi, John D<br>1 | 3129 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Caruso, Claudia<br>4420 Celeste Ct<br>Vallejo, CA 94591 | 3988 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $321.66 | | | | | $321.66 |
| Caruso, Dominic<br>4420 Celeste Ct.<br>Vallejo, CA 94591 | 3907 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $266.00 | | | | | $266.00 |
| Carvajal, Alba<br>2432 Creighton Dr.<br>Mesquite, TX 75150 | 9346 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Carvajal, Alexa<br>2084 61st Street<br>Brooklyn, NY 11204 | 12292 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Carvajal, Blanca C<br>10101 SW 136th St<br>Miami, FL 33176 | 11993 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $154.08 | | | | | $154.08 |
| CARVAJAL, JUAN<br>10101 SW 136TH ST<br>MIAMI, FL 33176 | 12504 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $73.83 | | | | | $73.83 |
| Carvajal, Miguel<br>2540 Valentine Ave apt 4<br>Bronx, NY 10458 | 18671 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $89.49 | | | | | $89.49 |
| Carver, Amanda<br>9809 Via Montara<br>Moreno Valley, CA 92557 | 13740 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | $0.00 | $400.00 |
| Casale, Robert<br>27 Shaw Place<br>Hartsdale, NY 10530 | 19781 | 9/28/2020 | 24 New York LLC | $299.00 | | | | | $299.00 |
| Casas, Christian<br>2621 2nd Ave<br>Unit 1404<br>Seattle, WA 91821 | 20862 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | $0.00 | $0.00 |
| Casas, J.R.<br>406 S. Kenneth Rd<br>Burbank, CA 91501 | 7569 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Casas, Kathy L<br>9530 Alondra Blvd SPC 7<br>Bellflower, CA 90706 | 5847 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Casas, Melissa 9530 Alondra Blvd #7 Bellflower, CA 90706 | 5974 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Casas-Cordero, Andres 7996 Escobedo Ave Hesperia, CA 92345 | 568 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $176.36 | | | | | $176.36 |
| Casby, Trevor 27 Pembroke Irvine, CA 92618 | 6507 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Casco, Victor M 10965 Kane Avenue Whittier, CA 90604 | 5793 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Cascone, Mike 678 Erie Drive Sunnyvale, CA 94087 | 9301 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Case, Ari 6941 Hessler Avenue Arverne, NY 11692 | 21379 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $104.94 | | | | | $104.94 |
| Case, Cecilia Monica 3516 Venice Dr. Las Vegas, NV 89108-4774 | 18658 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Case, James B. 3516 Venice Dr Las Vegas, NV 89108-4774 | 19110 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Caselli, Filippo 25621 Blossom park street Lake Forest, CA 92630 | 10407 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Caseres, Remy 2733 S. Pacific Ave. San Pedro, CA 90731 | 569 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $669.00 | | | | | $669.00 |
| Caseria, Lydia 5015 Merrill St Torrance, CA 90503 | 6480 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Casewit, Carla 1614 Fantail Court Fort Collins, CO 80528 | 14069 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Casey, Kevin 4445 Teralta Place San Diego, CA 92103 | 3987 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $31.95 | | | | | $31.95 |
| Casey, Michael 1675 South Birch St #802 Denver, CO 80222 | 25217 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $863.94 | | | | | $863.94 |
| Casey, Shun 16024 Plum Court Prosper, TX 75078 | 25557 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $242.41 | | | | | $242.41 |
| Casey, Teri Lynn 1054 Via Arroyo Ventura, CA 93003 | 13995 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cashiola, Michael<br>7850 Fm 1960 E<br>Apt #315<br>Humble, TX 77346 | 19848 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cashman, Brian<br>11464 Tenison Lane<br>Frisco, TX 75033 | 8154 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $229.01 | | | | | $229.01 |
| Casiello, Jianna<br>3277 Breckenridge Way<br>Riva, MD 21140 | 17599 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $803.98 | | | | | $803.98 |
| Casillas, Marisol<br>11308 Elm Street<br>Lynwood, CA 90262 | 19339 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Casillas, Raymond<br>4436 Saint Andrews Drive<br>Chino Hills, CA 91709 | 20994 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Casillas, Selina A.<br>4436 Saint Andrews Drive<br>Chino Hills, CA 91709 | 22036 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Casimir, Kayla<br>206-16 86th Rd  3B<br>Queens Village , NY 11427 | 22627 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,890.00 | | | | | $2,890.00 |
| Caskey, Thomas<br>5572 Descartes Cir<br>Boynton Beach, FL 33472 | 909 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $284.00 | | | | | $284.00 |
| Casner, Lance<br>POB 11834<br>Carson, CA 90749 | 13897 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Casper, Tricia<br>74 Park Charles Blvd North<br>St Peters, MO 63376 | 10659 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Cassady-Henze, Michael<br>46 Middleton<br>Irvine, CA 92620 | 2017 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cassady-Henze, Michael<br>46 Middleton<br>Irvine, CA 92620 | 18992 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Cassell, Renee<br>PO Box 1510<br>New York, NY 10009 | 19782 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $727.00 | | | | $0.00 | $727.00 |
| Cassube, Dawn R<br>8520 82nd St SW<br>Apt 301<br>Lakewood, WA 98498 | 7306 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Castagna, JoAnne<br>2940 Ocean Avenue, Apt D1<br>Brooklyn, NY 11235 | 27365 | 2/3/2021 | 24 Hour Fitness United States, Inc. | $276.00 | | | | | $276.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castanares, Bryan 170 Edgewater Drive Milpitas, CA 95035 | 15645 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $750.74 | | | | | $750.74 |
| Castaneda, Adrian 1360 Roadrunner Terrace Apt J Sunnyvale, CA 94087 | 8433 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Castaneda, Carlos E. 2496 E Street San Diego, CA 92102 | 14086 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | $0.00 | | | $800.00 |
| Castaneda, Leonard J. 1303 Chert Drive San Marcos, CA 92078 | 14616 | 9/16/2020 | 24 Hour Fitness Holdings LLC | $699.99 | | | | | $699.99 |
| Castaneda, Lesli | 6257 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Castaneda, Randy 559 S. Albertson Ave Covina, CA 91723 | 16900 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Castaneda, Steven P.O. Box 1117 Chula Vista, CA 91912-1117 | 14682 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Castaneda, Tanya PO BOX 1117 Chula Vista, CA 91912 | 13454 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Castaneda, Vianey 1284 Baird Rd. Santa Rosa, CA 95409 | 1633 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $176.77 | | | | | $176.77 |
| Castelino, Peter 5656 Enning Ave San Jose, CA 95123 | 8017 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Castellana, Susan B. 11161 Red Cedar Drive San Diego, CA 92131-1309 | 14583 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Castellanos, Armand 3702 South Parton Street Santa Ana, CA 92707 | 5190 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Castellanos, Erik 14516 Kingsdale Ave Lawndale, CA 90260 | 23149 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Castellon, Diana 3021 Red Cerdar Ln Kissimmee, FL 34744 | 14751 | 9/16/2020 | 24 New York LLC | $50.23 | $0.00 | | $0.00 | | $50.23 |
| Caster, Kevin Darol 1257 Via Contessa San Marcos, CA 92069 | 512 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Castilleja, Lisa 4116 Drexmore Road Fort Worth, TX 76244 | 184 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | $0.00 | | $996.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castillo, Abelardo<br>6270 Ruxton Ct.<br>Pleasanton, CA 94588 | 13794 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $53.14 | | | | | $53.14 |
| Castillo, Adela<br>2003 Arlene Ave<br>Oxnard, CA 93036 | 16297 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Castillo, Alan<br>16 Brynwood Lane<br>Ladera Ranch, CA | 10594 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $487.00 | | | | | $487.00 |
| Castillo, Angelica<br>2900 E. Lincoln Ave., Apt. 221<br>Anaheim, CA 92806 | 18141 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $82.53 | | | | | $82.53 |
| Castillo, Christopher A<br>121 Day Street Apt 101<br>San Francisco, CA 94131 | 8981 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.41 | | | | | $125.41 |
| Castillo, Daisy<br>405 Rancho Arroyo Parkway #296<br>Fremont, CA 94536 | 6955 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $887.00 | | | | | $887.00 |
| Castillo, David<br>600 S Spring Street Unit 805<br>Los Angeles, CA 90014 | 14854 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $322.50 | | | | | $322.50 |
| Castillo, Delmy F<br>17075 Via Margarita<br>San Lorenzo, CA 94580 | 19305 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Castillo, Elizabeth<br>1405 S Nellis Blvd Unit 2109<br>Las Vegas, NV 89104 | 6026 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Castillo, Giovanni<br>611 N. Niagara St.<br>Burbank, CA 91505 | 19172 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Castillo, Greg<br>1703 Grant Street<br>Berkeley, CA 94703 | 16695 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,682.00 | | | | | $2,682.00 |
| Castillo, Jennifer<br>510 West 150th Street, Apt 1B<br>New York, NY 10031 | 25222 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Castillo, Jose<br>1405 S Nellis Blvd Unit 2109<br>Las Vegas, NV 89104 | 5105 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Castillo, Joshua R<br>8343 South 745 East<br>Sandy, UT 84094 | 1326 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $279.74 | | | | | $279.74 |
| Castillo, Karen<br>13317  Crocker St<br>Los Angeles, CA 90061 | 25691 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | $0.00 | | | $150.00 |
| Castillo, Lorenzo<br>2003 Arlene Ave<br>Oxnard, CA 93036 | 16484 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castillo, Michael<br>13610 Lynnwood<br>Sugar Land, TX 77498 | 21998 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| CASTILLO, MITZI BEATRIZ<br>515 SUNNYVIEW DR APT 301<br>PINOLE, CA 94564 | 26208 | 11/4/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Castillo, Myriam<br>7827 Brodie Castle<br>Las Vegas, NV 89166 | 2664 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $698.88 | | | | | $698.88 |
| Castillo, Omar<br>641 East Carson Street, Apt. 6<br>Long Beach, CA 90807 | 31 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Castillo, Omar<br>641 East Carson Street, Apt 6<br>Long Beach, CA 90807 | 15010 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $780.00 | | | | | $780.00 |
| Castillo, Orlando<br>2003 Arlene Ave<br>Oxnard, CA 93036 | 16332 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Castillo, Renee<br>95 E Emerson Street<br>Chula Vista, CA 91911 | 19710 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $273.00 | | | | | $273.00 |
| Castillo, Sandy<br>7125 Chinaberry Rd<br>Dallas, TX 75249 | 16881 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $668.64 | | | | | $668.64 |
| Castillo, Santiago R<br>555 McLean Avenue<br>Apt. 3H<br>Yonkers, NY 10705 | 18782 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Castillo, Tinki<br>7660 Denise St<br>Sacramento, CA 95832 | 14945 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $47.22 | | | | | $47.22 |
| Castillo, Viviana<br>600 Hunters Trail # 22<br>Glendora, CA 91740 | 10284 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Castillo-Gonzalez, Christian<br>5223 Sweet Sunblaze Avenue<br>Bakersfield, CA 93311 | 3734 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Castle-Buss, Toni<br>10068 Lake Canyon Court<br>Santee, CA 92071 | 19375 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Castrence, Jesse<br>36162 Elba Place<br>Fremont, CA 94536 | 3897 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Castro, David<br>13131 Glen Ridge Ct<br>Victorville, CA 92395 | 16300 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTRO, ERICK 10459 NW 66ST DORAL, FL 33178 | 2673 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Castro, Gualberto  P 806 N. Revere Ave Montebello , CA 90640 | 8489 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $276.95 | | | | | $276.95 |
| Castro, Melany 1240 9th Street Orange City, FL 32763 | 7030 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.93 | | | | | $44.93 |
| Castro, Patrick 34 Fort Charles Place Bronx, NY 10463 | 20331 | 9/30/2020 | 24 New York LLC | $200.99 | | | | | $200.99 |
| Castro, Silvia 31995 Calle Ballentine Temecula, CA 92592 | 22221 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $390.00 | | | | | $390.00 |
| Castro, Steve 3200 Panorama Drive Bakersfield, CA 93306 | 18000 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $468.00 | | | | | $468.00 |
| Castronova, Gerard 17 Roberts Rd. New Brunswick, NJ 08901 | 17810 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Catacutan, Nicole 79 Frankfort Street Daly City, CA 94014 | 9744 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Catalina Shoppes FLA, LLC c/o Harris J. Koroglu, Esq. 200 S. Biscayne Blvd., Suite 4100 Miami, FL 33131 | 2179 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $2,310,684.31 | | | | | $2,310,684.31 |
| Catana, Igor 1230 Avenue Y, Apt. A16 Brooklyn, NY 11235 | 14851 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $48.99 | | | | | $48.99 |
| Catana, Igor 1230 Avenue Y, Apt. A16 Brooklyn, NY 11235 | 14939 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cate, Liz 33422 SE 192nd Ave SE, Unit 60 Auburn, WA 98092 | 17331 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $219.99 | | | | | $219.99 |
| Cathcart, Julie 20 Amy Lane Concord, CA  94520 | 14948 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $282.09 | | | | | $282.09 |
| Cato, Alexis Michelle 689 Bear Swamp Road Johns Island, SC 29455 | 23174 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Catovic, Mehmed 14245 SW Walker Rd. Apt #118 Beaverton , OR 97006 | 24187 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $158.80 | | | | | $158.80 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Catt, William<br>1119 E 1st Ave<br>Unit 2<br>Salt Lake City, UT 84103 | 11060 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $32.07 | | | | | $32.07 |
| Caulfield, Kelly<br>623 Admiral Drive<br>Unit 303<br>Annapolis, MD 21401 | 15603 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Cavalieri, Rob<br>23 Glastonbury Place<br>Laguna Niguel, CA 92677 | 9354 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $440.00 | | | | | $440.00 |
| Cavazos, Thomas<br>35825 Ruschin Dr<br>Newark, CA 94560 | 16314 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $67.77 | | | | | $67.77 |
| Caveny, Carol Ann<br>14341 SW 134th Drive<br>Portland, OR 97224 | 11333 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cavicchi, Bruce<br>935 Mower Ct.<br>Thousand Oaks, CA 91362 | 17482 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Caviness, Ebony<br>1442 E. Lincoln Ave.<br>Unit #263, Orange CA<br>92865 | 18464 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $243.74 | | | | | $243.74 |
| Cawein, Noah<br>PO Box 121225<br>San Diego, CA 92112 | 16342 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $119.41 | | | | | $119.41 |
| Caywood, John<br>3719 Deedham Dr.<br>San Jose, CA 95148 | 26253 | 11/5/2020 | 24 Hour Fitness USA, Inc. | $75.00 | | | | | $75.00 |
| CC | 20562 | 9/30/2020 | 24 Hour Holdings II LLC | $250.01 | | | | | $250.01 |
| CDW Direct, LLC<br>Attn: Vida Krug<br>200 N. Milwaulee Ave.<br>Vernon Hills, IL 60061 | 232 | 6/22/2020 | 24 Hour Fitness United States, Inc. | $197,193.38 | $0.00 | | | | $197,193.38 |
| Cearley, Pat<br>1010 N California St<br>Orange, CA 92867 | 9472 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $655.20 | | | | | $655.20 |
| Cearley, Susan<br>712 Bradford Way<br>Pacifica, CA 94044 | 25556 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ceballo, Marlene<br>1786 Candelero Court<br>Walnut Creek, CA 94598 | 16170 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Ceballos, Gerardo<br>1321 N Alamo St<br>Anaheim, CA 92801 | 5600 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ceballos, Patricia<br>1498 Gustavo Street<br>Unit D<br>El Cajon, CA 92019 | 10566 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Cebrian, Javier<br>4462 Mines Rd.<br>Livermore, CA 94550 | 25970 | 10/26/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Cebulske, Jeffrey S<br>300 Eagles Court<br>Trophy Club, TX 76262 | 21727 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $135.63 | | | | | $135.63 |
| Cecil, Bill<br>4816 NE 65th<br>Seattle , WA 98115 | 24614 | 10/5/2020 | RS FIT NW LLC | $500.00 | | | | | $500.00 |
| Cecil, Bruce<br>2597 Virginia St<br>Berkeley, CA 94709 | 3912 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cecilio, Eric<br>PO Box 261987<br>San Diego , CA 92196 | 20367 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cedar-Carmans, LLC<br>c/o Cedar Realty Trust, LLC<br>44 S. Bayles Avenue, Suite 304<br>Port Washington, NY 11050 | 2199 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $2,882,913.43 | | | | | $2,882,913.43 |
| Cedeno, Victor A.<br>12521 Persimmons Cir.<br>Garden Grove, CA 92840 | 587 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Cederstrom, Richard<br>2437 Riffel Ct.<br>Castro Valley, CA 94546 | 9957 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cedillo, Luis Christion<br>14233 W Baltic Avenue<br>Lakewood, CO 80228 | 23814 | 10/6/2020 | 24 Denver LLC | $400.00 | | | | | $400.00 |
| Cedillo, Saphire<br>466 N 13th St., #7<br>San Jose, CA 95112 | 25343 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ceigerkansky, Lara<br>8842 Harness Street<br>Spring Valley, CA  91977 | 13372 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Ceja, Precilla Ramirez<br>5055 Collwood Blvd. Unit 101<br>San Diego, CA 92115 | 25946 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $126.96 | | | | | $126.96 |
| Ceja-Garcia, Eliana<br>13730 Joaquin Lane<br>Cerritos, CA 90703 | 4768 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ceja-Orozco, Janet<br>1818 Sanford Ave.<br>San Pablo, CA 94806 | 19231 | 9/29/2020 | 24 San Francisco LLC | $400.00 | | | $0.00 | | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cejka, Edward<br>PO Box 244262<br>Boynton Beach, FL 33424 | 7192 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $320.99 | | | | $320.99 |
| Celestino, Dean<br>8 Royalston<br>Mission Viejo, CA 92692 | 5104 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Celis, Juan | 6593 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Ceme, James<br>7825 Bear Claw Run<br>Orlando, FL 32825 | 20954 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $225.77 | | | | | $225.77 |
| Cen, Ziping<br>1252 Spaich Dr.<br>San Jose, CA 95117 | 20576 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $149.98 | | | | | $149.98 |
| Cenatus, Derrick<br>6801 SW 20th Ct<br>Miramar, FL 33023 | 12688 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $178.00 | | | | | $178.00 |
| CENTENNIAL GATEWAY, LLC<br>Mark A. Bogdanowicz<br>211 Fulton Street, Ste. 600<br>Peoria, IL 61602 | 19905 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,649,157.27 | | | | | $1,649,157.27 |
| Centennial Properties Denver, LLC<br>Daniel J. Gibbons<br>422 W. Riverside Ave., Ste. 1100<br>Spokane, WA 99201 | 2854 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $1,131,565.43 | | | | | $1,131,565.43 |
| Centennial Square, LLC<br>Rubin LLC, Attn: Paul Rubin, Esq.<br>345 Seventh Avenue, 21st Floor<br>New York, NY 10001 | 1692 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Centeno, Rudy<br>259 Beegum Way<br>San Jose, CA 95123 | 24342 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | $0.00 | $0.00 | | $75.00 |
| CenterPoint Energy<br>PO Box 1700<br>Houston, TX 77251 | 1573 | 8/6/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| CENTERPOINT ENERGY<br>P.O. Box 1700<br>Houston, TX 77251 | 3464 | 8/21/2020 | 24 Hour Fitness Holdings LLC | $4,107.18 | | | | | $4,107.18 |
| CentiMark Corporation<br>Timothy P. Palmer, Esq.<br>Buchanan Ingersoll & Rooney PC<br>Union Trust Bldg., 501 Grant St., Ste. 200<br>Pittsburgh, PA 15219 | 2790 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,242.09 | | $0.00 | | | $3,242.09 |
| Centolanza, Koyfou<br>11515 Greenwood Ave Apt A<br>Seattle, WA 98133 | 5106 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Central Telephone Company-Nevada dba CenturyLink Centurylink Communications, LLC. -Bankruptcy 1025 El Dorado Blvd (Attn: Legal-BKY) Broomfield, CO 80021 | 3025 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $25.37 | | | | | $25.37 |
| CenturyLink Communications, LLC (f/k/a Qwest Communications Company, LLC) CenturyLink Communications, LLC - Bankruptcy 1025 EL Dorado Blvd (Attn: Legal-BKY) Broomfield , CO 80021 | 3166 | 8/7/2020 | 24 Hour Fitness Worldwide , Inc. | $3,573.36 | | | | | $3,573.36 |
| Cephus, Larry 956 Harvest Salt Ln La Marque, TX 77568 | 6113 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cerda, James 3404 Peat Moors Cove Pflugerville, TX 78660 | 11911 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $138.63 | | | | | $138.63 |
| Cerda, Theresa 162 Lafayette St. Piscataway, NJ 08854 | 20034 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $153.10 | | | | | $153.10 |
| Cerda, Vanessa 3921 Agua Vista St Oakland, CA 94601 | 20381 | 9/30/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Cerrato, Isaac 11444 Maza Street Norwalk, CA 90650 | 14902 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cerrillo, Suzette 2104 Barrington Pointe Dr League City, TX 77573 | 2180 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $499.98 | | | | | $499.98 |
| Cerriots Retail CenterCal, LLC Susan Musich c/o Princial Financial Group 711 High Street Des Moines, IA 50392 | 22968 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Cervantes, Andrew 12184 S La Cadena Dr. Colton, CA 92324 | 4172 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $477.89 | | | | | $477.89 |
| Cervantes, Arlene 6607 Rimridge Way Bakersfield, CA 93313 | 25770 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Cervantes, Javier 4733 Abiqua Ct SE Salem, OR 07317 | 2490 | 7/30/2020 | 24 Hour Fitness USA, Inc. | $246.52 | | | | | $246.52 |
| Cervantes, Lorena 6523 California Ave Long Beach, CA 90805 | 16090 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,398.00 | | | | | $1,398.00 |
| Cervantes, Mayra 4853 Constitution St Chino, CA 91710 | 678 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $69.43 | | | | | $69.43 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cervantes, Miriam<br>9222 Claymore St.<br>Pico Rivera, CA 90660 | 9032 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $492.00 | | | | | $492.00 |
| Cervantes, Ramon<br>7890 E Spring St Unit 15K<br>Long Beach, CA 90815 | 15479 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $40.99 | | | | | $40.99 |
| Cervantez, Jacob<br>2493 Regal Dr<br>Union City, CA 94587 | 22392 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $405.00 | | | | | $405.00 |
| Cervantez, Jose<br>2493 Regal Dr<br>Union City, CA 94587 | 22420 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Cervera, Lluno<br>15704 Rosehaven Lane<br>Canyon Country, CA 91387 | 25235 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $83.13 | | | | | $83.13 |
| Ceryes, Carrie C.<br>443 West Lexington Drive<br>Glendale, CA 91203 | 17475 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $56.14 | | | | | $56.14 |
| Cespedes, Raul<br>10521 SW 123rd Ave<br>Miami , FL 33186 | 1613 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Cetin, Elif E<br>3972 Riviera Drive<br>San Diego, CA 92109 | 10966 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cetinbas, Nurcan<br>PO Box 4850<br>New York, NY 10163 | 15398 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $190.96 | | | | | $190.96 |
| Cetrone, Richard<br>952 S. Ridgecrest Circle<br>Anaheim, CA 92807 | 15007 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | $0.00 | | | $31.99 |
| Cha, Gloria<br>4500 Harvard Lane<br>Frisco, TX 75034 | 18752 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,802.27 | | | | | $2,802.27 |
| Cha, James<br>650 Bellevue Way NE Unit #2007<br>Bellevue, WA 98004 | 16562 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cha, Joseph<br>12039 Eddleston Drive<br>Porter Ranch, CA 91326 | 6666 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $4,898.00 | | | | | $4,898.00 |
| Cha, Sonya<br>257 S. Spring St. #3D<br>Los Angeles,, CA 90012 | 20676 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chacon, Carlos<br>209 Camperdown Elm Dr<br>Austin, TX 78748 | 3020 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Chacon, Carlos<br>209 Camperdown Elm Dr<br>Austin, TX 78748 | 18479 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chacon, Claudia<br>9577 Montana Calva Cir<br>Pico Rivera, CA 90660 | 20530 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chacon, Daniela<br>1208 NE 185th St<br>Shoreline, WA 98155 | 14590 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $36.43 | | | | | $36.43 |
| Chacon, Daniela<br>1208 NE 185th St<br>Shoreline, WA 98155 | 25301 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $179.24 | | | | | $179.24 |
| Chacon, Elizabeth<br>5012 Waddell St<br>Fort Worth, TX 76114 | 350 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $324.74 | | | | | $324.74 |
| Chacon, Michael<br>1659 Branham Lane<br>Suite F #212<br>San Jose, Ca 95118 | 22126 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $111.80 | | | | | $111.80 |
| Chadha, Rubina<br>226 Barranca Drive<br>Monterey Park, CA 91754 | 4322 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $199.00 | | | | | $199.00 |
| Chadwell, Linda<br>4040 Cortez way<br>Spring Valley , CA 91977 | 24417 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Chadwell, Mark<br>4040 Cortez Way<br>Spring Valley, CA 91977 | 24437 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Chadwick, Gary G.<br>18 Amarillo Dr<br>Nanuet, NY 10954 | 21966 | 10/1/2020 | 24 New York LLC | $250.01 | | | | | $250.01 |
| Chae, Derick<br>95-060 Waikalani Dr 1202<br>Mililani, HI 96789-3300 | 23661 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $489.00 | | | | | $489.00 |
| Chae, Joeon<br>3243 Santa Susana Way<br>Union City, CA 94587 | 20891 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Chae, Joeon<br>3243 Santa Susana Way<br>Union City, CA 94587 | 21140 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chae, Maria<br>95-060 waikalani dr 1202<br>Mililani, HI 96789 | 23672 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Chae, Yeojin<br>3243 Santa Susana Way<br>Union City, CA 94587 | 20821 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Chafe, Heidi<br>7141 Sleeping Bear Trail<br>Littleton, CO 80125 | 24791 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chahal, Gurdit<br>2570 Roberts Road<br>Turlock, CA 95382 | 11020 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chai, Tingyu<br>36163 Fremont Blvd<br>Apt 5<br>Fremont, CA 94536 | 14786 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Chai, Vincent<br>1400 Forest Glen Dr., 68<br>Hacienda Heights, CA 91745-3020 | 15495 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $264.95 | | | | | $264.95 |
| Chai, Vincent<br>1400 Forest Glen Dr., 68<br>Hacienda Heights, CA 91745-3020 | 15605 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $304.58 | | | | | $304.58 |
| Chaidez, Daisy<br>7933 Lurline Ave<br>Winnetka, CA 91306 | 7420 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chaidez, Michael<br>7827 Empingham Way<br>Sacramento, CA 95829 | 8159 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $65.58 | | | | | $65.58 |
| Chaimberg, Eric<br>20835 Skouras Drive<br>Winnetka, CA 91306 | 11109 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $349.50 | | | | | $349.50 |
| Chakalian, Mardig<br>2010 El Camino Real # 703<br>Santa Clara, CA 95050 | 7179 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Chalajour, Fariba<br>3820 Park Blvd Apt 21<br>Palo Alto, CA 94306 | 17862 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $374.94 | | | | | $374.94 |
| Chalak, Abdol<br>2730 El Prado Road<br>Burlingame, CA 94010 | 12477 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Chalak, Abdol<br>2730 El Prado Road<br>Burlingame, CA 94010 | 12578 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Chalak, Ali<br>2730 El Prado Road<br>Burlingame, CA 94010 | 13028 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Chalak, Maryam<br>2730 El Prado Road<br>Burlingame, CA 94010 | 13049 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Chalmers, Alisa<br>2420 Torrey Pines Rd A202<br>La Jolla, CA 92037 | 15836 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chalmers, Antonia<br>2420 Torrey Pines Rd A202<br>La Jolla, CA 92037 | 15991 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chalmers, David<br>2420 Torrey Pines Rd A202<br>La Jolla, CA 92037 | 16693 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chamberlain, Jacqulyn<br>2373 N Comstock St.<br>Orange, CA 92865 | 20193 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Chamberlain, Michael<br>2373 N Comstock Street<br>Orange, CA 92865 | 21174 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Chamberlin, Donna Marie<br>1171 Glen Drive<br>San Leandro, CA 94577 | 14650 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,287.32 | | | | | $1,287.32 |
| Chamberlin, Hannah<br>95 S Ann Street, Unit 5<br>Ventura, CA 93001 | 26639 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| CHAMBERLIN, JAMES<br>1171 GLEN DRIVE<br>SAN LEANDRO, CA  94577 | 14825 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,287.32 | | | | | $1,287.32 |
| Chambers, Catherine<br>217 Camino San Clemente<br>San Clemente, CA 92672 | 16466 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | $0.00 | | $249.99 |
| Chambers, Daniella  F<br>5915 Lauretta St., Ap #4<br>San Diego, CA 92110 | 10906 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $88.18 | | | | | $88.18 |
| Chambers, Jennifer<br>929 48th Street, NE<br>Washington, DC 20019 | 9791 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $499.99 | | | $0.00 | | $499.99 |
| Chambers, Melissa<br>3750 Goodland Ave<br>Studio City, CA 91604 | 19233 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $19.36 | | | | | $19.36 |
| Chamleunsouk, Chandra<br>280 Maryville Drive<br>Walnut, CA 91789 | 15310 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| CHAMPANERIA, SMITA N<br>4582 ARCE STREET<br>UNION CITY, CA 94587 | 15207 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Chan, Ambrose<br>101 South Old Ranch Road<br>Arcadia, CA 91007 | 15133 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $2,400.00 | | | $0.00 | | $2,400.00 |
| Chan, Aston<br>13444 Tracy St., Apt N<br>Baldwin Park, CA 91706 | 5788 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chan, Becky<br>15401 NE 10th Street, E104<br>Bellevue, WA 98007 | 26770 | 11/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chan, Bernard<br>2845 Holland St.<br>San Mateo, CA 94403 | 11793 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chan, Bonnie 1623 Pegasus Way San Marcos, CA 92069 | 67 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,616.60 | | | | | $1,616.60 |
| Chan, Bonnie 1623 Pegasus Way San Marcos, CA 92069 | 183 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $187.00 | | | | | $187.00 |
| Chan, Cheston 5950 Lewis Street Dallas, TX 75206 | 15966 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $60,000.00 | | | | | $60,000.00 |
| Chan, Christy 135 W Live Oak Ave, #l Arcadia, CA 91007 | 6692 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chan, Connie 600 59th Street, Suite 4304 Galveston, TX 77551 | 19773 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chan, Connie 600 59th Street Suite 4304 Galveston, TX 77551-4198 | 24420 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $107.74 | | | | | $107.74 |
| Chan, Denise 2011 California St. #303 San Francisco, CA 94109 | 12206 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chan, Elizabeth 18 Donna Maria Way Orinda, CA 94563 | 22723 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Chan, Gary PO Box 27296 Oakland, CA 94602 | 20749 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Chan, Hang Po 1121 Larch Ave Moraga, CA 94556 | 9885 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chan, Henry 19 Burlwood Dr San Francisco, CA 94127 | 10306 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chan, Hung Shui 2338 Shelley Ave San Jose, CA 95124 | 7399 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Chan, John 6644 Fordham Way Sacramento, CA 95831 | 8323 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chan, Joy 318 Vida Leon Court San Jose, CA 95116 | 27700 | 9/14/2021 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Chan, KaFai | 10565 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chan, Karen B. 381 N. Bellarose Way Anaheim, CA 92805 | 17938 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAN, KENNY<br>941 LAKE FRONT DRIVE<br>SACRAMENTO, CA 95831 | 8023 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chan, Kown<br>97-18 42nd Ave<br>Corona, NY 11368 | 7029 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Chan, Kristie H<br>10570 Parthenon Street<br>Las Vegas, NV 89183 | 18496 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $286.63 | | | | | $286.63 |
| Chan, Kwun Tung<br>408 Maydee Street<br>Monrocia, CA 91016 | 10882 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Chan, Leland<br>2479 40th Ave<br>San Francisco, CA 94116 | 12352 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | $0.00 | | $29.00 |
| Chan, Lok Wah<br>3144 Markwood Court<br>San Jose, CA 95148 | 8640 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chan, Patrick<br>1212 Cameron Lane<br>Daly City, CA 94014 | 25887 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Chan, Paul<br>11552 180th Street<br>Artesia, CA 90701 | 18672 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Chan, Philip<br>1784 Magnolia circle<br>Pleasanton, CA 94566 | 4817 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Chan, Pui<br>2717 Gallio Ave<br>Rowland Heights, CA 91748 | 16991 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chan, Risa<br>900 228th Ave NE<br>Unit 8B<br>Sammamish, WA 98074 | 12932 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chan, Samuel<br>35606 Cabral Drive<br>Fremont, CA 94536 | 14282 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Chan, Shi Li<br>103 Eldridge St. #2C<br>New York, NY 10002 | 10981 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $625.00 | | | | | $625.00 |
| Chan, Simon<br>3828 pebble beach ct.<br>The Colony, TX 75056 | 4401 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | $0.00 | | $73.48 |
| Chan, Stella<br>22036 Acacia Way<br>Cupertino, CA 95014 | 7957 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $32.67 | | | | | $32.67 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chan, Stephen<br>1551 W4th Street<br>Brooklyn, NY 11204 | 4774 | 8/30/2020 | 24 Hour Fitness Holdings LLC | $275.00 | | | | | $275.00 |
| CHAN, STEVE<br>7104 NARROWS AVE<br>BROOKLYN, NY 11209 | 9716 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $488.80 | | | | | $488.80 |
| Chan, Steve<br>3255 Barberry Lane<br>Sacramento, CA 95864 | 13487 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Chan, Sue<br>1243 Clayton Street<br>San Francisco, CA 94114 | 3562 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Chan, Taylor<br>941 Lake Front Drive<br>Sacramento, CA 95831 | 8445 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chan, Trevor<br>941 Lake Front Drive<br>Sacramento, CA 95831 | 8046 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chan, Vanessa<br>7104 Narrows Ave.<br>Brooklyn, NY 11209 | 9796 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $977.60 | | | | | $977.60 |
| Chan, Victor<br>2454 Sullivan Street<br>San Pablo, CA 94806 | 3984 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chan, Wendy<br>1371 35th Ave.<br>San Francisco, CA 94122 | 21796 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Chan, William<br>PO Box 61385<br>Sunnyvale, CA 94088 | 23653 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $28.80 | | | | | $28.80 |
| CHAN, WING YIU<br>121 N 5TH STREET<br>LA PUENTE, CA 91744 | 5494 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| CHAN, YIM H<br>138 DIVISADERO ST<br>SAN FRANCISCO, CA 94117 | 8434 | 9/4/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Chance, Betty L<br>7450 NW 11 PL<br>Plantation, FL 33313 | 17151 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Chance, Susan<br>P. O. Box 545<br>Aiea, HI 96701 | 23783 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $157.08 | | | | | $157.08 |
| Chancey, Samantha<br>912 SW Vista Ave, Apt. 220<br>Portland, OR 97205 | 2623 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Chandar, Daya<br>8159 Scottsdale Dr<br>Sacramento, CA 95828 | 15137 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANDER, SURESH 326 N PLACER PRIVADO ONTARIO, CA 91764 | 22939 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chandler (Taylin), Desiree 4422 Bush Mountain Drive Tumwater, WA 98512 | 10335 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chandler, Chad D. 1365 Jasper Avenue Mentone, CA 92359 | 26054 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chandler, Desiree 4422 Bush Mountain Drive Tumwater, WA 98512 | 9811 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chandler, Timothy A. 10432 Russell Road La Mesa, CA 91941 | 18921 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Chandler, Zachary 4422 Bush Mountain Drive Tumwater, WA 98512 | 10095 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chandra, Krishna 333 Central Ave Apt 215 Westfield, NJ 07090 | 5051 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| CHANDRA, USHA 6501 Gravina Loop San Jose, CA 95138 | 14094 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $1,640.00 | | | | | $1,640.00 |
| Chandra, Yenny 7945 Landon Pl San Diego, CA 92126 | 1832 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $999.60 | | | | | $999.60 |
| Chaney, Chavette 1706 Randon Way Santa Rosa, CA 95403 | 19507 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chaney, Jennifer 7 Van Cleave Lane Walnut Creek , CA 94596 | 19560 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| Chaney, Naren 12934 MEADOW RUN CT HOUSTON, TX 77066 | 6968 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chaney, ReeDee 2105 Sheffield Ln Flower Mound, TX 75028 | 19858 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Chang Calderon, Gerardo B. 25 Sanchez Street Apt 319 San Francisco, CA 94114-1141 | 3854 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chang, Albert 19 Stirling Drive Danville, CA 94526 | 10188 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Chang, Alma 3231 Estado Street Pasadena, CA  91107 | 24026 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chang, Amanda<br>385 Alberta Way<br>Hillsborough, CA 94010 | 14900 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chang, Amy<br>2621 Saratoga Dr.<br>Fullerton, CA 92835 | 7153 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chang, Andrew<br>1514 Marsella Dr.<br>Oxnard, CA 93030 | 5091 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Chang, Andrew<br>1515 15th St.<br>Unit 401<br>San Francisco, CA 94103 | 9651 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.10 | | | | | $55.10 |
| Chang, Angel<br>1514 Marsella Dr.<br>Oxnard, CA 93030 | 5090 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Chang, Cara<br>34170 Brindisi Terrace<br>Fremont, CA 94555 | 23913 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chang, Chia Chen<br>10685B Hazelhurst Dr. #24518<br>Houston, TX 77043 | 17561 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Chang, Chialin<br>21723 Lake Vista Dr.<br>Lake Forrest, CA 92630 | 17709 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $124.97 | | | | | $124.97 |
| Chang, Chiung-Fong<br>619 W. Foothill Blvd #51<br>Glendora, CA 91741 | 11537 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chang, Chris<br>2161 Citrus Pl<br>Unit C<br>Hacienda Heights, CA 91745 | 8659 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chang, Daisy Mei-yue<br>8208 Havel Place<br>San Gabriel, CA 91775 | 5824 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $259.79 | | | | | $259.79 |
| Chang, Darren<br>932 Kinau St #305<br>Honolulu, HI 96814 | 10886 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $118.00 | | | | | $118.00 |
| Chang, David<br>1514 Marsella Dr.<br>Oxnard, CA 93030 | 5084 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Chang, Denise L<br>99-832 Meaala St.<br>Aiea, HI 96701 | 21722 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $684.00 | | | | | $684.00 |
| Chang, Edwin<br>5038 Hanover Circle<br>Cypress, CA 90630 | 19893 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chang, Eileen<br>628 Chestnut Street<br>Apt H<br>San Carlos, CA 94070 | 25546 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Chang, Elyse<br>801 South King Street Apartment 2102<br>Honolulu, HI 96813 | 7238 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $98.40 | | | | | $98.40 |
| Chang, Elyse M<br>801 South King Street<br>Apartment 2102<br>Honolulu, HI 96813 | 6572 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chang, Eric<br>1051 Rembrandt<br>Sunnyvale, CA 94087 | 7246 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Chang, Esther<br>371 Castle Dr<br>Englewood Cliffs, NJ 07632 | 4849 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chang, Esther<br>371 Castle Dr<br>Englewood Cliffs, NJ 07632 | 17614 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chang, Fennie<br>1808 Sage St.<br>West Covina, CA 91791 | 22129 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $355.00 | | | | | $355.00 |
| Chang, Geraldine K<br>98-653 Papalealii St.<br>Alea , Hawaii  96701 | 23323 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $162.81 | | | | | $162.81 |
| Chang, Grace<br>2801 Countrywood Ln<br>West Covina, CA 91791 | 16018 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Chang, Hau<br>964 Monte Mira<br>Encinitas, CA 92024 | 20532 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Chang, Hau<br>964 Monte Mira<br>Encinitas, CA 92024 | 20560 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $686.00 | | | | | $686.00 |
| Chang, Hee<br>13424 SE Parkside Dr<br>Happy Valley, OR 97086 | 6924 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chang, Heesoo<br>1471 Marchbanks Dr. #3<br>Walnut Creek, CA 94598 | 11023 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Chang, Hoseak<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 17311 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Chang, Hosuk<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 25906 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chang, Hosuk<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 25916 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chang, Hsiao<br>2765 Dellwood Dr<br>Lake Oswego, OR 97034 | 16313 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chang, Hu Shu Lin<br>10711 Santa Tomasa Ave<br>San Diego, CA 92127 | 10951 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chang, I-Han<br>732 Mediterranean Lane<br>Redwood City, CA 94065 | 16251 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,060.00 | | | | | $1,060.00 |
| Chang, Iris<br>5206 Berkshire Way<br>Montclair, CA 91763 | 6031 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Chang, James<br>2269 Felspar Street<br>#8<br>San Diego, CA 92019 | 1538 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chang, James<br>2269 Felspar Street<br>#8<br>San Diego, CA 92019 | 19167 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,227.05 | | | | | $2,227.05 |
| Chang, Jeannie Y.<br>8590 New Forest Way<br>Sacramento, CA 95828 | 7320 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Chang, Jennie<br>764 East Camellia Way<br>Azusa, CA 91702 | 14998 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Chang, Johnathan<br>2937 Pescadero Ter<br>Fremont, CA 94538 | 56 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Chang, Judy P<br>17476 NE 40th Pl<br>G2<br>Redmond, WA 98052 | 6560 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chang, Jungja<br>550 Kiely Blvd. Apt 3<br>San Jose, CA 95117 | 13787 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $234.94 | | | | | $234.94 |
| Chang, Justin S<br>424 Norvell St<br>El Cerrito, CA 94530 | 13687 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Chang, Ken Ho<br>10711 Santa Tomasa Ave<br>San Diego, CA 92127 | 10967 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chang, LiangRuey<br>19 Stirling Drive<br>Danville, CA 94526 | 10692 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chang, Lina<br>3328 Rowena Ave #A<br>Los Angeles, CA 90027 | 15921 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Chang, Marina<br>1621 Dole St. #305<br>Honolulu, HI 96822 | 9497 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $65.33 | | | | | $65.33 |
| Chang, Marvin<br>2621 Saratoga Dr.<br>Fullerton, CA 92835 | 7477 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chang, Nathan<br>3231 Estado Street<br>Pasadena, CA 91107 | 23639 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chang, Rachel<br>362 Ralcam Place<br>Costa Mesa, CA 92627 | 21391 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 7809 | 9/4/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 8344 | 9/4/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 9116 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 9177 | 9/4/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 9179 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $63.70 | | | | | $63.70 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 9221 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 9461 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 9463 | 9/4/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Chang, Ryan<br>12491 Hudson River Dr<br>East Vale, CA 91752 | 23960 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Chang, Sae Joon<br>3621 Emerald St #53<br>Torrance, CA 90503 | 3011 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $413.41 | | | | | $413.41 |
| CHANG, SAE JOON<br>3621 EMERALD ST #53<br>TORRANCE, CA 90503 | 5612 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chang, Sae Joon 3621 Emerald St #53 Torrance, CA 90503 | 16253 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chang, Sandra 2500 kalakaua Ave., ste.2105 Honolulu, HI 96815 | 22284 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chang, Sandra 2500 Kalakaua Ave. Ste. 2105 Honolulu, HI 96815 | 25835 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $980.10 | | | | | $980.10 |
| Chang, Sandra 2500 Kala Kaua Ave Ste 2105 Honolulu, HI 96815 | 25837 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chang, Sharon 4262 W. 1st St. Apt #108 Los Angeles, CA 90004 | 10723 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Chang, Shawn 519 Butte Court Brea, CA 92821 | 19678 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chang, Shyan 630 Gravatt Dr Berkeley, CA 94705 | 5095 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chang, Sook Hee 8361 Santa Margarita Ln. La Palma, CA 90623 | 25893 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,300.00 | | | | | $2,300.00 |
| Chang, Ssuchia 10670 morengo dr. Cupertino, CA 95014 | 10025 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Chang, Timothy 324 Dana St Fremont, CA 94539 | 10241 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Chang, Tsu-Hao 4478 Laird Circle Santa Clara, CA 95054 | 8824 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $37.38 | | | | | $37.38 |
| CHANG, YALUN 19213 ROSETON AVE CERRITOS, CA 90703 | 4842 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chang, Yiwen 430 Acaso Drive Walnut, CA 91789 | 4248 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,253.00 | | | | | $1,253.00 |
| Chang, Yu Long 21538 Magnolia Street Walnut, CA 91789 | 9636 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chang, Yu-Hsin 1699 Hermann Drive Unit 4110 Houston, TX 77004 | 14674 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chang, Yung<br>2801 Countrywood Ln<br>West Covina, CA 91791 | 16753 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Channell, Angela<br>10798 La Vine St. Rancho<br>Cucamonga, CA 91701 | 26544 | 11/19/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Chanthapaseuth, Betsy<br>1263 E. 100th Place<br>Thornton, CO 80229 | 25703 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | $0.00 | | $73.48 |
| CHANTRE, DANIEL<br>P.O. Box 3372<br>South Pasadena, CA 91031 | 26343 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $345.00 | | | | | $345.00 |
| Chao, Eileen<br>35789 Sheridan Court<br>Newark, CA 94560 | 9398 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Chao, Fey<br>7742 Sweetbrier Way<br>Sacramento, CA 98532 | 22474 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chao, Frank<br>3100 Birmingham Dr<br>RICHMOND, CA 94806 | 14434 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | $0.00 | | | $99.00 |
| Chao, Kimberly<br>24 Eldridge St #8<br>New York, NY 10002 | 64 | 6/28/2020 | 24 Hour Fitness USA, Inc. | | $83.28 | | | | $83.28 |
| Chao, Yi-Fen<br>537 Springbrook N.<br>Irvine, CA 92614 | 7194 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chapa, Mario Hector<br>1019 Misty Glenn Ct<br>North Las Vegas, NV 89032 | 7364 | 9/3/2020 | 24 Hour Holdings II LLC | $500.00 | | | | | $500.00 |
| Chaplin, Lori<br>4003 Ridge Road<br>Annandale, VA 22003 | 336 | 7/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Chaplin, Robert<br>1166 Butterfield Drive<br>Grapevine, TX 76051 | 938 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Chaplin, Robert<br>1166 Butterfield Drive<br>Grapevine, TX 76051 | 966 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chaplin, Rodney<br>811 29th Ave SE<br>Puyallup, WA 98374 | 26527 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $147.62 | | | | | $147.62 |
| Chapman, Jade M<br>4013 Freel Peak Ct.<br>Las Vegas, NV 89129 | 26379 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $37.64 | | | | | $37.64 |
| Chapman, Janice Irene<br>1079 Sunset Drive<br>Vista, CA 92081 | 20322 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chapman, Jocelyn<br>11 Pirate Cove<br>Daly City, CA 94014 | 3115 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Chapman, Michaela<br>2237 Rosalia Dr.<br>Fullerton, CA 92835-2255 | 10202 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Chapman, Nancy<br>322 Punta Baja Dr<br>Solana Beach, CA 92075 | 1660 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $1,118.00 | | | | | $1,118.00 |
| Chapman, Patricia<br>933 Rollingwood Dr<br>Vallejo, CA 94591 | 365 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $205.91 | | | | | $205.91 |
| Chapman, Percy L.<br>10537 Turning Leaf Trl.<br>Fort Worth, TX 76131 | 8063 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chapman, Susan<br>2419 18th Street<br>San Francisco, CA 94110 | 4654 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $44.99 | | | | | $44.99 |
| Chapman, Tye<br>2912 SW 115th st<br>Seattle, WA 98146 | 14979 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $389.00 | | | | | $389.00 |
| Chapman, Yelena<br>5405 W 16th Ave<br>Lakewood, CO 80214 | 20925 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Chappel, Glenda Charlene<br>1404 "E" Street<br>Hayward, CA 94541 | 23698 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Chappell, Kathryn M.<br>30011 Saddleridge Drive<br>San Juan Capistrano, CA 92675 | 2752 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chappell, Kathryn M.<br>30011 Saddleridge Drive<br>San Juan Capistrano, CA 92675 | 24502 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,941.20 | | | | | $2,941.20 |
| Chappell, Michael<br>12602 Emerald Springs Drive<br>Pearland, TX 77584 | 9325 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $149.77 | | | | | $149.77 |
| Chapple, Timothy K<br>6444 Red Garnet Way<br>Mira Loma, CA 91752 | 5462 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chapple, Timothy K<br>6444 Red Garnet Way<br>Mira Loma, CA 91752 | 25926 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| CHARAYA, ASHISH<br>9865 FALL VALLEY WAY<br>SACRAMENTO, CA 95829 | 25981 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $81.87 | | | | | $81.87 |
| Charbonneau, Michael<br>1128 Garrido Dr.<br>Camarillo, CA 93010 | 4698 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chard-Yaron, Sharon 5216 Renaissance Ave. San Diego, CA 92122 | 21721 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $69.40 | | | | | $69.40 |
| Charest, Karen 2810 Sombrosa St. Carlsbad, CA 92009 | 2009 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,349.00 | | | | | $1,349.00 |
| Charest, Karen S 2810 Sombrosa St. Carlsbad, CA 92009 | 1937 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $774.60 | | | | | $774.60 |
| Charest, Karen S. 2810 Sombrosa St. Carlsbad, CA 92009 | 1964 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,420.00 | | | | | $1,420.00 |
| Chargualaf, Henry Frank 43530 Savona Street Temecula, CA 92592-9248 | 16764 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Charif, Mona 5911 Twin Coves Street Dallas, TX 75248 | 13772 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Charity Kaina-Holton 47-413 Ahuimanu Rd Kane'ohe, HI 96744 | 3152 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Charles, Alana 1015 Laguna St. Apt. 11 Santa Barbara, CA 93101 | 13779 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Charles, Alara Marie 326 E. Victoria St. Unit A Santa Barbara, CA 93101 | 1562 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Charles, Arielle J 1111 W Main St #503 League City, TX 77573 | 24319 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $284.59 | | | | | $284.59 |
| Charles, Donna 5229 W. 120th Street Inglewood, CA 90304 | 13191 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Charles, Joshua 1212 W. 107th St. Apt. #16 Los Angeles, CA 90044 | 23356 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.75 | | $0.00 | | | $300.75 |
| Charles, Laura 1106 Wheatfield Ct Rosenberg,, Tx 77469 | 23208 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.28 | | | | | $179.28 |
| Charles, Rick A 2200 Strang Ave San Leandro, CA 94578 | 5236 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Charles, Samantha 5533 Whitty Lane Brooklyn, NY 11203 | 5342 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $206.95 | | | | | $206.95 |
| Charles, Stephanie 4735 Sepulveda Blvd. #147 Sherman Oaks, CA 91403 | 6609 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $654.50 | | | | | $654.50 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Charles, Yourick | 3279 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $729.00 | | | | | $729.00 |
| Charlesworth, Jillian 1271 w Cerritos #79 Anaheim, CA 92802 | 22629 | 10/2/2020 | 24 New York LLC | $90.00 | | | | | $90.00 |
| Charlston, Hayan 89 S. Roosevelt Ave APT 8 Pasadena, CA 91107 | 14973 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $10.00 | | | | | $10.00 |
| Charshaf, Sean 2432 Newport Blvd Costa Mesa, CA 92627 | 5930 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chase Sapphire Cardmember Services PO Box 6294 Carol Stream, IL 60197-6294 | 8301 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chase, Candace Transpacific Mortgage Group LLC 99-1115 A Aiea Heights Drive AIEA, HI 96701 | 25357 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $398.00 | | | | | $398.00 |
| Chase, jeff 4640 Cass Street, Unit 9277 San Diego, CA 92169 | 3615 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Chasmawala, Benita 311 Kaden Prince Drive Pflugerville, TX 78660 | 1287 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $224.21 | | | | | $224.21 |
| Chassen, Shannon 7804 S. Windermere Circle Littleton, CO 80120 | 27767 | 3/30/2022 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Chatham, Gwendolyn 6470 Montreux Lane Reno, NV 89511 | 16650 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,633.00 | | | | | $1,633.00 |
| Chatlin, Bradley 15024 Waterford Chase Parkway Orlando, FL 32828 | 2109 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Chatt, Rosalyn PO BOX 7627 Santa Cruz, CA 95061 | 13923 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Chatterjee, Satrajit 1120 Newell Road Palo Alto, CA 94303 | 13607 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Chatterjee, Shuchi 1120 Newell Road Palo Alto, CA 94303 | 12907 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Chau, Chi 46 Brindisi Mission Viejo, CA 92692-5149 | 23662 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chau, Keith<br>11552 180th Street<br>Artesia, CA 90701 | 18945 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Chau, LoAnne<br>16634 Lasting Shadow Cir<br>Houston, TX 77095 | 3989 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Chau, Michael<br>12959 New Hope St<br>Garden Grove, Ca 92840 | 7323 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Chau, Nga<br>9095 S Tolman Farms Cir<br>Sandy, UT 84070 | 21263 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chau, Tatiana<br>55 E 3rd Ave.<br>San Mateo, CA 94401 | 1501 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $913.00 | | | | | $913.00 |
| Chaudhary, Rohit<br>5464 Highbury Way<br>Eastvale, CA 91752 | 2716 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $143.97 | | | | | $143.97 |
| Chaudhry, Tariq<br>3016 Overlook Dr<br>Vallejo, CA 94591 | 15943 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $319.99 | | | | | $319.99 |
| Chaudry, Iftikhar A<br>3152 Paseo Robles<br>Pleasanton, CA 94566 | 8086 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Chauhan, Aisha<br>3 Johnson Street<br>Carteret, NJ 07008 | 3296 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $200.40 | | | | | $200.40 |
| Chavannes, Jean L.<br>102 Mayfield Lane<br>Valley Stream, NY 11581 | 2631 | 8/4/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Chavarria, Daniela<br>47795 Dune Palms Rd<br>Apt 4126<br>La Quinta, CA 92253 | 11543 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Chavarria, Jr, Simeon<br>142 Mazie Drive<br>Pleasant Hill, CA 94523 | 19650 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Chavarria, Steven Anthony<br>7365 W Mexico Dr<br>Lakewood, CO 80232 | 2662 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $117.17 | | | | | $117.17 |
| CHAVEZ, ALYSSA<br>1322 MADERA AVE<br>MENLO PARK, CA 94025 | 11625 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $151.00 | | | | | $151.00 |
| Chavez, Carly<br>810 Pommelo Way<br>Pomona, CA 91767 | 13361 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $394.99 | | | $0.00 | | $394.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chavez, Carmelita<br>PO Box 2764<br>Redmond, WA 98073 | 2745 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chavez, Carmelita<br>PO Box 2764<br>Redmond, WA 98073 | 19855 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $101.84 | | | | | $101.84 |
| Chavez, Daniel<br>2386 N. Batavia St<br>Orange, CA 92865 | 12435 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chavez, Elizabeth<br>10603 Anzac Ave<br>Los Angeles, CA 90002 | 6830 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| CHAVEZ, MARGARITA T.<br>13226 TRIPOLI AVE<br>SYLMAR, CA 91342 | 24928 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,220.00 | | | | | $1,220.00 |
| Chavez, Maria<br>1416 Nadina Street<br>San Mateo, CA 94402 | 15383 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Chavez, Marissa<br>7848 Camino Raposa<br>San Diego, CA 92122 | 13820 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Chavez, Noe C<br>1416 Nadina Street<br>San Mateo, CA 94402 | 25642 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | $0.00 | | | | $75.00 |
| Chavez, Oscar A<br>502 Anita St Spc #33<br>Chula Vista, CA 91911 | 23743 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $110.22 | | | | | $110.22 |
| CHAVEZ, PAUL<br>940 S. NORFOLK ST<br>SAN MATEO, CA 94401 | 8741 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $82.11 | | | | | $82.11 |
| Chavez, Phillip Michael<br>3014 Seymour Place<br>Fremont, CA 94555 | 20718 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Chavez, Roman Fuentes<br>17151 Saint Andrews Drive<br>Poway, CA 92064 | 23582 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chavez, Tina<br>1851 Salem Ave. Apt. 18<br>Santa Rosa, CA 95401 | 5551 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chavoshi, Gigi<br>42 Coral Reef<br>Newport Coast, CA 92657 | 9745 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chaw, Kyle<br>197 Westbury Cir<br>Folsom, CA 95630 | 9842 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Chaw, Ryan Scott<br>197 Westbury Cir<br>Folsom, CA 95630 | 11621 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chay, Sany Y.<br>2179 River Village Drive.<br>Kingwood, TX 77339 | 5638 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $69.26 | | | | | $69.26 |
| Chayt, Lawrence<br>860 Sun Disk Pl<br>Boynton Beach, FL 33436 | 9428 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Che, Phuc<br>3427 Burton Avenue<br>Rosemead, CA 91770 | 18419 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chea, Rathana<br>418 Paris street<br>San Francisco, CA 94112 | 2814 | 8/4/2020 | 24 Hour Fitness USA, Inc. | $349.99 | | | | | $349.99 |
| Cheek, Cali<br>2823 19th Street<br>Bakersfield, CA 93301 | 13277 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $320.00 | | | | | $320.00 |
| Cheema, Navi<br>1120 South Grand Ave<br>Apt 1102<br>Los Angeles, CA 90015 | 3036 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |
| Chehade, Anthony<br>104 Pitney place<br>Morristown, NJ 07960 | 6611 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| Chei, Shina<br>682 Bridgeport Cir.<br>Fullerton, CA 92833 | 24172 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| CHEJETI, SIVA<br>44 MANHATTAN AVE<br>JERSEY CITY, NJ 07307 | 197 | 6/29/2020 | 24 New York LLC | $429.99 | | | | | $429.99 |
| Chemakura, Nagesh<br>1049 Avila Terraza<br>Fremont, CA 94538 | 13126 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Aaron<br>1299 Wisteria Drive<br>Fremont, CA 94539 | 12416 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Chen, Albert<br>1702 WISTERIA<br>Brea, CA 92821 | 7020 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | $0.00 | $99.00 |
| Chen, Alex Hao<br>1299 Wisteria Drive<br>Fremont, CA 94539 | 12386 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Chen, Amanda<br>41 Sanders Ranch Rd<br>Moraga, CA 94556 | 8084 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Chen, Andrew<br>471 Desert Holly Street<br>Milpitas, CA 95035 | 5222 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Andy<br>2470 Sullivan<br>Irvine, CA 92614 | 11313 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Chen, Annie<br>3338 S. Hacienda Blvd.<br>Hacienda Heights , CA 91745 | 20992 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Chen, Betty<br>539 W. 219th St.<br>Carson, CA 90745 | 17711 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chen, Betty<br>9215 Anson River Cir.<br>Fountain Valley, CA 92708 | 8286 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chen, Biao<br>19911 Edwin Markham Dr<br>Castro Valley, CA 94552 | 9009 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $45,100.00 | | | | | $45,100.00 |
| CHEN, BIN<br>236 E. Camden Street<br>Glendora, CA 91740 | 7908 | 9/2/2020 | RS FIT NW LLC | $30.00 | | | | | $30.00 |
| Chen, Cansen<br>14 Bay 11th Street<br>Brooklyn, NY 11228 | 2298 | 7/22/2020 | 24 Hour Fitness Holdings LLC | | $224.00 | | | | $224.00 |
| Chen, Caroline Tso<br>899 Highlands Circle<br>Los Altos, CA 94024 | 11571 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chen, Catherine<br>PO Box 1897<br>Orinda, CA 94563 | 14471 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chen, Charles<br>2572 S. Centinela Ave #8<br>Los Angeles, CA 90064 | 16080 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chen, Chen<br>37923 Rockspray Street<br>Newark, CA 94560 | 12848 | 9/11/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| CHEN, CHENG-ENG D<br>2507 Springwood Ln<br>Richardson, TX 75082 | 4352 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chen, Chunlang<br>5332 Lea St<br>San Diego, CA 92105 | 5740 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $5,000.00 | | | | | $5,000.00 |
| Chen, Claire<br>8613 Alder Creek Street<br>Chino, CA 91708 | 8104 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Chen, Deborah<br>1370 N Hillview Dr.<br>Milpitas, CA 95035 | 6544 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Deqing<br>99 Vista Montana, Apt 3235<br>San Jose, CA 95134 | 4644 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Diana<br>8312 Ridglea Ave.<br>Buena Park, CA 90621 | 4835 | 8/31/2020 | RS FIT CA LLC | $399.99 | | | | | $399.99 |
| Chen, Dongling<br>9163 SW Salmon St.<br>Portland, OR 97225 | 23680 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chen, Emily<br>715 Vienna St<br>San Francisco, CA 94112 | 14728 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| CHEN, ERIC<br>6013 SHAWCROFT DR<br>SAN JOSE, CA 95123 | 9440 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $283.33 | | | | | $283.33 |
| Chen, Eunice<br>1435 Dunswell Ave<br>Hacienda Heights, CA 91745 | 6646 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Chen, Eunice<br>3545 Ashbourne Circle<br>San Ramon, CA 94583 | 19442 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $524.00 | | | | | $524.00 |
| CHEN, FANGYU<br>35437 27th Ave S<br>Federal Way, WA 98003 | 20143 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chen, Felicia<br>1150 Columbus Avenue, Apt. #201<br>San Francisco, CA 94133 | 18252 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $151.03 | | | | | $151.03 |
| Chen, Gary<br>3338 S Hacienda Blvd<br>Hacienda Hts, CA 91745 | 23065 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chen, Gordon<br>6216 Tasajillo Trl<br>Austin, TX 78739-1413 | 12752 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chen, Grant<br>41 Sanders Ranch Rd.<br>Moraga, CA 94556 | 7931 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| CHEN, GUANGRONG<br>2404 PUNTA DEL ESTE DR.<br>HACIENDA HEIGHTS, CA 01745 | 13302 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chen, Haiping<br>189 Kapalua Bay Cir<br>Pittsburg, CA 94565 | 6348 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Chen, Hao<br>4025 Saltburn Dr.<br>Plano, TX 75093 | 13654 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chen, Helen<br>11700 Emerald Springs Lane<br>Manor, TX 78653 | 3509 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Chen, Hsiao-Fen Iris<br>20601 E ALDA CT<br>WALNUT, CA 91789-3840 | 14280 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Hsin<br>7 Bayview<br>Irvine, CA 92614 | 6657 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| CHEN, HUI-FEN<br>9494 Lyndley Plaza Way<br>Elk Grove, CA 95624 | 4878 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Irene<br>10374 Wateridge Circle #333<br>San Diego, CA 92121 | 25509 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chen, Irene<br>10374 Wateridge Circle #333<br>San Diego, CA 92121 | 27020 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| CHEN, JACKSON<br>1702 WISTERIA<br>BREA, CA 92821 | 7790 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $189.00 | | | $0.00 | | $189.00 |
| Chen, Jackson C<br>1702 Wisteria<br>Brea, CA 92821 | 7156 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Chen, Jacqueline<br>1407 Ravenel Lane<br>Sugar Land, TX 77479 | 9985 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Jacqueline (Jackie)<br>456 Swansea Glen<br>Escondido, CA 92027 | 11595 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Chen, James<br>3869 Vale Ave.<br>Oakland, CA 94619 | 25782 | 10/19/2020 | 24 San Francisco LLC | $250.01 | | | | | $250.01 |
| CHEN, JEFFREY S<br>3906 SCAMMAN COURT<br>FREMONT, CA 94538 | 13338 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Chen, Jen<br>3544 Casabella Court<br>San Jose, CA 95148 | 4828 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chen, Jenny<br>3275 E Midsummer Privado #3<br>Ontario, CA 91762 | 6543 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chen, Jessica<br>1630 S. Glendora Ave.<br>Glendora, CA 91740 | 22441 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Chen, Jessica<br>9163 SW Salmon St.<br>Portland, OR 97225 | 22846 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chen, Jonathan<br>15616 New Hampton Street<br>Hacienda Heights, CA 91745 | 9972 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $629.00 | | | | | $629.00 |
| Chen, Joseph<br>3886 Callie Ct<br>Concord, CA 94521 | 3812 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Joseph<br>2093 Cumberland Hill Dr.<br>Henderson, NV 89052 | 7856 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chen, Joseph<br>101 Oldcastle Lane<br>Alameda, CA 94502 | 18954 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chen, Joseph<br>1410 E Harvest Moon St<br>West Covina, CA 91792 | 24180 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| CHEN, JUANA<br>1702 WISTERIA<br>BREA, CA 92821 | 7709 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Chen, Juana<br>1702 Wisteria<br>Brea, CA 92821 | 7900 | 9/2/2020 | 24 Hour Fitness United States, Inc. | | | | $0.00 | | $0.00 |
| Chen, Judy<br>4826 Blackhorse Road<br>Rancho Palos Verdes, CA 90275 | 19237 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $358.13 | | | | | $358.13 |
| Chen, Jusong<br>5574 Corte Sonora<br>Pleasanton, CA 94566 | 12871 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chen, Justin T<br>772 Messina Gardens Ln<br>San Jose, CA 95133 | 22839 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $344.14 | | | | | $344.14 |
| Chen, Kai<br>625 Hobart Ct.<br>Fremont, CA 94539 | 11835 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Chen, Karen<br>1375 Noe St.<br>San Francisco, CA 94131 | 15552 | 9/19/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Chen, Karen<br>1375 Noe St<br>San Francisco, CA 94131 | 15574 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Chen, Karen<br>1375 Noe St.<br>San Francisco, CA 94131 | 15630 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chen, Karen<br>1375 Noe St<br>San Francisco, CA 94131 | 15637 | 9/19/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Chen, Karen<br>1375 Noe St<br>San Francisco, CA 94131 | 15638 | 9/19/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Chen, Karen<br>1375 Noe St<br>San Francisco, CA 94131 | 15690 | 9/19/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Chen, Kathy<br>835 Washington Ave<br>Albany, CA 94706 | 11750 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Kyle<br>525 S Oxford Ave.<br>Apt 312<br>Los Angeles, CA 90020 | 15780 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $191.94 | | | | | $191.94 |
| Chen, Lang<br>1304 Lakeshore Circle<br>San Jose, CA 95131 | 22790 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $43.99 | | | | | $43.99 |
| CHEN, LARRY<br>80 ROCKROSE WAY<br>NOVATO, CA 94945 | 5622 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| CHEN, LAURENCE<br>6013 SHAWCROFT DR<br>SAN JOSE, CA 95123 | 7661 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chen, Lee<br>16161 Glencove Dr.<br>Hacienda Heights, CA 91745 | 19611 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Chen, Li<br>3808 Menard Dr<br>Carrollton, TX 75010 | 15753 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Lianggui<br>4267 Corte Langostino<br>San Diego, CA 92130 | 14325 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Chen, Lilin<br>1304 Chesapeake Dr.<br>Plano, TX 75093 | 4868 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chen, Lily Y<br>1299 Wisteria Drive<br>Fremont, CA 94539 | 12507 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Chen, Linda<br>80 Rockrose Way<br>Novato, CA 94945 | 5620 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Chen, Ling<br>20967 Granite Wells Dr<br>Walnut, CA 91789 | 14405 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chen, Lizhu<br>3686 Kersten Dr<br>San Jose, CA 95124 | 18627 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.00 | | | | | $93.00 |
| Chen, Mandy<br>422 E 16th Ave, Apt 2<br>San Mateo, CA 94402 | 22829 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Chen, Mann-Li<br>2507 Springwood Ln<br>Richardson, TX 75082 | 15477 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Chen, Maxwell<br>20071 Pacifica Drive<br>Cupertino, CA 95014 | 9022 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $94.00 | | | | | $94.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Maxwell<br>20071 Pacifica Drive<br>Cupertino, CA 95014 | 9465 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| CHEN, MICHAEL<br>80 ROCKROSE WAY<br>NOVATO, CA 94945 | 5631 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Chen, Ming Jen<br>1847 Tintah Drive<br>Diamond Bar, CA 91765 | 8780 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $108.91 | | | $0.00 | | $108.91 |
| Chen, Pao-Mao<br>2715 Plantation Trail<br>Sugar Land, TX 77478 | 8775 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Chen, Patrick<br>4628 Faulkner Dr<br>Plano, TX 75024 | 18700 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Chen, Paul<br>10121 Oakmoor Pl<br>Las Vegas, NV 89144 | 26557 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chen, Peishi<br>98 Preda St.<br>San Leandro, CA 94577 | 8785 | 9/5/2020 | 24 San Francisco LLC | $379.00 | | | | | $379.00 |
| Chen, Qing<br>1453 Carrington Ridge Ln<br>Vienna, VA 22182 | 22067 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $640.75 | | | | | $640.75 |
| Chen, Quan<br>221 Tanglewood Dr.<br>Richmond, CA 94806 | 8319 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $1,599.61 | | | | | $1,599.61 |
| Chen, Ray<br>526 W Fremont Ave, Unit 2569<br>Sunnyvale, CA 94087 | 9386 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Chen, Ray<br>227 Mount Vernon Ave<br>San Francisco, CA 94112 | 9920 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chen, Richard<br>333 East 55th St<br>Apt 11G<br>New York, NY 10022 | 2815 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $208.19 | | | | | $208.19 |
| Chen, Ron<br>1068 Bigleaf Pl Unit 204<br>San Jose, CA 95131 | 7277 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $69.00 | | | | | $69.00 |
| Chen, Runyu<br>22970 Sutro St<br>Hayward, CA 95441 | 14404 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $408.33 | | | | | $408.33 |
| Chen, Sabrina<br>PO Box 4685<br>San Mateo, CA 94404 | 17165 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Sabrina<br>PO Box 4685<br>San Mateo, CA 94404 | 19041 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Chen, Sai<br>3323 Quarry Place Ln<br>Katy, TX 77493 | 11291 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Chen, Sarah<br>7830 Serenity Falls Road<br>Eastvale, CA 92880 | 20476 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Chen, Sarah<br>3905 Dry Creek Drive<br>Austin, TX 78731 | 22588 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Chen, Sean Shaohua<br>16046 Crestline Dr.<br>La Mirada, CA 90638 | 13741 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chen, Sijia<br>1420 Creekside Dr. 17<br>Walnut Creek, CA 94596 | 11420 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Chen, Simon<br>16816 Bruck Circle<br>Hacienda Heights, CA 91745 | 6847 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $437.50 | | | | | $437.50 |
| Chen, Songsen<br>21539 Pointed Oak Ln<br>Katy, TX 77450-5524 | 9544 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chen, Stacey<br>1617 Hidden Spring Drive<br>Las Vegas, NV 89117 | 5240 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chen, Steven<br>626 Broken Bow Lane<br>Walnut, CA 91789 | 22046 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Tao<br>10205 Marion Ave<br>Montclair, CA 91763 | 6419 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chen, Teresa<br>271 Sierra Vista Avenue, #6<br>Mountain View, CA 94043 | 18876 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $6.95 | | | | | $6.95 |
| Chen, Tingting<br>11353 Polaris Dr.<br>San Diego, CA 92126 | 4491 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $952.00 | | | | | $952.00 |
| Chen, Toni<br>7961 Millbrook Avenue<br>Dublin, CA 94568 | 18703 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $127.50 | | | | | $127.50 |
| Chen, Tzuling<br>1124 S Crofter Drive<br>Walnut , CA 91789 | 4446 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $198.00 | | | | | $198.00 |
| Chen, Vivian<br>1410 E Harvest Moon St<br>West Covina, CA 91792 | 24061 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Wayne<br>1704 Crested Butte Drive<br>Austin, TX 78746 | 18379 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| CHEN, WEI-TING<br>63-33 ALDERTON STREET<br>REGO PARK, NY 11374 | 23941 | 10/2/2020 | 24 New York LLC | $700.00 | | | | | $700.00 |
| Chen, Wei-Ting<br>63-33 Alderton Street<br>Rego Park, NY 11374 | 24201 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| CHEN, WEN<br>140 CHANNI LOOP<br>DANVILLE, CA 94506 | 11149 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chen, Wenmin<br>402 Galleria Dr, #3,<br>San Jose, CA 95134 | 17116 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $324.99 | | | | | $324.99 |
| Chen, Winnie<br>852 W Olive Ave<br>Apt B<br>Monrovia, CA 91016-3181 | 6252 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Winston<br>6013 Shawcroft Dr<br>San Jose, CA 95123 | 9662 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Chen, Xiaolan<br>18219 Hespero St<br>Rowland Heights, CA 91748 | 7205 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chen, Yan A<br>142 Ralston St<br>San Francisco, CA 94132 | 19671 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Chen, Yang<br>12645 NE 68th Pl<br>Kirkland, WA 98033 | 9276 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Chen, Yi Chun<br>134 Ridgewood Cove<br>Georgetown, TX 78633 | 9315 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chen, Yiwei<br>637 Hildebrand Cir<br>Folsom, CA 95630 | 22761 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Chen, Yu<br>16435 Santa Bianca Drive<br>hacienda heights, CA 91745 | 3975 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Chen, Yuan-tuso H<br>2715 Plantation Trail<br>Sugar Land, TX 77478 | 8753 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Chen, Zhenhua<br>219 California Street Apt3<br>Arcadia, CA 91006 | 7061 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, ZHENHUA 219 CALIFORNIA STREET APT 3 ARCADIA, CA 91006 | 8153 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chen, Zhihong 4744 Boxwood Way Dublin, CA 94568 | 10108 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Chen, ZhiWen 2175 Market St. Apt.#C101 San Francisco, CA 94114 | 19194 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Zoe 1607 Leeds Castle Drive Vienna, VA 22182 | 7298 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $342.85 | | | | $342.85 |
| Chenal, Edward 42383 Dusty Trail Murrieta, CA 92562 | 20416 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| CHENAL, EDWARD 42383 DUSTY TRAIL MURRIETA, CA 92562 | 24544 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Cheney, Dina Michelle 17 Willowmere Circle Riverside, CT 06878 | 21564 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $2,640.00 | | | | $2,640.00 |
| Cheney, Elizabeth L 236 Merrie Way Lane Houston, TX 77024 | 10974 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Cheney, Suzanne 18775 NW LaPine Street Portland, OR 97229 | 21121 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Cheng, Emily 2005 E Aroma Dr #A West Covina, CA 91791 | 19720 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $83.12 | | | | | $83.12 |
| Cheng, Guanqiao 901 Parklin Ave Sacramento, CA 95831 | 8292 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $324.50 | | | | | $324.50 |
| Cheng, Jingjing 97-18 42nd ave Corona, NY 11368 | 7040 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Cheng, Jordan 9781 Star Dr. Huntington Beach, CA  92646 | 9637 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $199.96 | | | | | $199.96 |
| Cheng, Ka Chung 19 Genoa Street Unit C Arcadia, CA 91006 | 5819 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cheng, Katy 1538 79th St Brooklyn, NY 11228 | 14601 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | $0.00 | | $299.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cheng, Kee<br>327 Springfield Ave<br>Hasbrouck Heights , NJ 07604 | 8931 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Cheng, Kin<br>8432 Grand Ave.<br>Apt 1A<br>Elmhurst, NY 11373 | 812 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,499.00 | | | | | $1,499.00 |
| CHENG, PETER<br>2042 BRAGG STREET<br>BROOKLYN, NY 11229 | 25087 | 10/6/2020 | 24 New York LLC | $264.00 | | | | | $264.00 |
| Cheng, Sean<br>2640 E.Garvey Ave South, #201<br>West Covina, CA 91791 | 12284 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $598.00 | | $0.00 | | | $598.00 |
| CHENG, TONY SUN<br>2781 W. MACARTHUR BLVD #B321<br>SANTA ANA, CA 92704 | 25999 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| CHENG, VIVIAN<br>2656 N BUFFALO DR UNIT 1201<br>LAS VEGAS, NV 89128-4811 | 20171 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cheng, Vivian<br>2656 N Buffalo Dr Unit 1201<br>Las Vegas, NV 89128-4811 | 25763 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $297.00 | | | | | $297.00 |
| CHENG, VIVIAN<br>2656 N BUFFALO DR UNIT 1201<br>LAS VEGAS, NV 89128-4811 | 20844 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chenyek, Armando<br>1023 Merced St.<br>Berkeley, CA 94707 | 5164 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $62.00 | | | | | $62.00 |
| Chepeian, Alisa<br>12344 Runnymede St, #2<br>North Hollywood, CA 91605 | 15787 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Cherno, Robert N<br>211 South Detroit Street<br>Los Angeles, CA 90036 | 10002 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Cherrington, Paul Richard<br>838 W. Jordan Oats Ct.<br>Sandy, UT 84070 | 2497 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cherry, Jamaal<br>PO BOX 601632<br>San Diego, CA 92160 | 8261 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $29.76 | | | | | $29.76 |
| Cherry, Lakeya<br>2044 Robinson Ave #G<br>San Diego, CA 92104 | 1118 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Cherry, Lakeya<br>2044 Robinson Ave #G<br>San Diego, CA 92104 | 8594 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,125.00 | | | | | $1,125.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cherukuri, Madhavi<br>4079 Saffron Ter<br>Fremont, CA 94528 | 26043 | 10/28/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Chervin, Erin<br>4929 Gloria Ave.<br>Encino, CA 91436 | 13947 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Cheryl E. Panattoni, Trustee, Carrera Family Ltd. Partnership, Bruce S. Canepa Irev. Trust<br>CP Books, Inc.<br>26344 Carmel Rancho Lane<br>Suite 6 U<br>Carmel, CA 93923 | 15017 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chesbto, Eve<br>9458 Haines Canyon Ave.<br>Tujunga, CA 91042 | 14104 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chesek, Melissa<br>821 Nelson Place<br>Piscataway, NJ 08854 | 5337 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Chesser, Debbie<br>15468 Ranchero Road<br>Hesperia, CA 92345 | 24424 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Chester<br>10108 Fraywood St<br>Bellflower, CA 90706 | 25863 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chester, Debra<br>P.O. Box 2465<br>Oakland, CA 94614 | 19910 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Chetty, Denise<br>477 Spencer Ln<br>San Antonio, TX 78201 | 11919 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $30,000.00 | | | | | $30,000.00 |
| Cheuk, Kay<br>10455 San Fernando Ave<br>Cupertino, CA 95014 | 27103 | 12/15/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Cheung, Ajsha<br>16010 84TH RD<br>JAMAICA, NY 11432 | 6095 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Cheung, Evan<br>1025 Regent St<br>Alameda, CA 94501 | 20905 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Cheung, Koi Yung<br>8738 19th ave<br>Brooklyn, NY 11214 | 19333 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $191.88 | | | | | $191.88 |
| Cheung, Lam<br>3505 Hillrose Dr<br>Richardson, TX 75082 | 9952 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Cheung, Michelle<br>315 Bautista Pl<br>San Jose, CA 95126 | 11683 | 9/12/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cheung, Michelle<br>315 Bautista Pl<br>San Jose, CA 95126 | 12511 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cheung, Michelle<br>315 Bautista Pl<br>San Jose, CA 95126 | 12530 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Cheung, Michelle<br>315 Bautista Pl<br>San Jose, CA 95126 | 12565 | 9/12/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Cheung, Michelle<br>315 Bautista Pl<br>San Jose, CA 95126 | 12590 | 9/12/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Cheung, Michelle<br>315 Bautista Pl<br>San Jose, CA 95126 | 12629 | 9/12/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Cheung, Michelle<br>315 Bautista Pl<br>San Jose, CA 95126 | 13120 | 9/12/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Cheung, Michelle<br>315 Bautista Pl<br>San Jose, CA 95126 | 13174 | 9/12/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Cheung, Michelle<br>315 Bautista Pl<br>San Jose, CA 95126 | 13177 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $21,176.87 | | | | | $21,176.87 |
| Cheung, Michelle<br>315 Bautista Pl<br>San Jose, CA 95126 | 12421 | 9/12/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Cheung, Michelle<br>315 Bautista Pl<br>San Jose, CA 95126 | 13165 | 9/12/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Cheung, Ruth<br>3148 Tristian Ave<br>San Jose, CA 95127 | 7185 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Cheung, Yik-Kin<br>150-67 70th Rd., Fl. 2<br>Flushing, NY 11367 | 13333 | 9/13/2020 | 24 New York LLC | $75.00 | | | | | $75.00 |
| Cheung, Yiu Tong Fergus<br>1598 Ivycreek Circle<br>San Jose, CA 95121 | 20835 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Cheung, Yuen-Cheung<br>8738 19th Ave<br>Brooklyn, NY 11214 | 19322 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $143.88 | | | | | $143.88 |
| Chevalier, Kyle<br>805 Meadow Wood Lane<br>Princeton, TX 75407 | 11419 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $90.90 | | | | | $90.90 |
| Chhim, Sotath<br>1402 Bay St<br>Santa Monica, CA 90405 | 17310 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chi, Alex<br>159 Park Ellen Dr<br>San Jose, CA 95136 | 12123 | 9/11/2020 | 24 San Francisco LLC | $1,400.00 | | | | | $1,400.00 |
| Chi, Jenny<br>2661 Pepperdale Dr.<br>Rowland Heights, CA 91748 | 23540 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chi, Margaret<br>2726 Holly Ave<br>Arcadia, CA 91706 | 20539 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Chi, Peimin<br>1499 Stone Creek Dr<br>San Jose, CA 95132 | 3757 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $262.50 | | | | | $262.50 |
| Chi, Sung A<br>2325 W Warren Ave<br>Englewood, CO 80110 | 5875 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Chia, Faustine<br>401 Indian Hill Place<br>Fremont, CA 94539 | 11238 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $18,000.00 | | | | | $18,000.00 |
| Chia, Karen<br>110 Homecoming<br>Irvine, CA 92602 | 12097 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Chia, Shin-Lo<br>401 Indian Hill Place<br>Fremont, CA 94539 | 10805 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Chia, Sonia<br>401 Indian Hill Place<br>Fremont, CA 94539 | 9056 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Chia, Ulric<br>401 Indian Hill Place<br>Fremont, CA 94539 | 10942 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Chiang, Bonny<br>1816 W Sherway St<br>West Covina, CA 91790 | 25760 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| chiang, bonny<br>1816 W Sherway St<br>West Covina, CA 91790 | 2040 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chiang, Juinjay<br>9110 E Arbor Cir, Unit A<br>Englewood, CO 80111 | 7788 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $392.61 | | | | | $392.61 |
| Chiang, Peichun<br>10 Arch Street<br>Redwood City, CA 94062 | 9904 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $345.00 | | | | | $345.00 |
| Chiang, Ruby<br>1236 S. 9th Ave Arcadia<br>CA, 91006 | 13014 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $197.08 | | | | | $197.08 |
| Chiang, Stanley<br>2620 Pine Meadow Place<br>Taylorsville, UT 84129 | 26815 | 12/1/2020 | 24 Hour Fitness United States, Inc. | $25.96 | | | | | $25.96 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chiang, Wendy<br>4901 Thorntree Dr.,<br>Plano, , TX  75024 | 22979 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $129.86 | | | | | $129.86 |
| Chiao, Scott<br>scott chiao<br>544 Flannery Street<br>Santa Clara, CA 95051 | 18270 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chiarello, Marc<br>46 Bayliss Street<br>North Arlington, NJ 07031 | 16410 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chicago Flameproof and Wood Specialties Corp.<br>c/o NCS<br>729 Miner Road<br>Highland Heights, OH 44143 | 373 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Chicago Flameproof and Wood Specialties Corp.<br>c/o NCS, 729 Miner Road<br>Highland Heights, OH 44143 | 1904 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $175,705.77 | | $0.00 | | | $175,705.77 |
| Chichila, Steven<br>34 Rachel Terr<br>Piscataway, NJ 08854 | 16430 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Chidoub, Maxim<br>304 W 234th Street<br>Bronx, NY 10463 | 5299 | 8/30/2020 | 24 New York LLC | $750.00 | | | | | $750.00 |
| Chiechi, John<br>411 Bolivia<br>San Clemente, CA 92672 | 8560 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| CHIEF ASIAN, LLC<br>953 LOMBARD STREET<br>SAN FRANCISCO, CA 94133 | 15304 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $878.00 | | | | | $878.00 |
| Chien, Jennifer<br>4419 Lemac Dr.<br>Houston, TX 77096 | 15168 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Chien, Jonathan<br>125 Gerbera St.<br>Danville, CA 94506 | 13870 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Chien, Zenobia<br>7988 Clavell Court<br>Sacramento, CA 95828 | 13551 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Chigusa Hirokawa (this is for my son's account,<br>Joshua Hirokawa)<br>Chigusa Hirokawa<br>45-210 William Henry Rd<br>Kaneohe, HI 96744 | 10063 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $296.19 | | | | | $296.19 |
| Childers IV, James  Wilson<br>19907 Mildred Ave<br>Torrance, CA 90503 | 21023 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $277.00 | | | | | $277.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Childers IV, James Wilson<br>19907 Mildred Ave<br>Torrance, CA 90503 | 21009 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 1312 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 3822 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 15341 | 9/18/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 15342 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 15388 | 9/18/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 15511 | 9/18/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 15563 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| Childs, Lee<br>9422-5 Compass Point Dr S<br>Unit #5<br>San Diego, CA 92126 | 158 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $599.92 | | | | | $599.92 |
| CHIMED, SAIKHANBILEG<br>1271 BRETTONWOOD WAY<br>LITTLETON, CO 80129 | 21863 | 9/29/2020 | 24 Denver LLC | $1,120.00 | | | | | $1,120.00 |
| Chimienti, Jose Pino<br>P.O. Box 231451<br>Sacramento, CA  95823 | 15925 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| CHIMIENTI, PINO-JOE<br>P.O. BOX 53882<br>SACRAMENTO, CA 95823 | 7534 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chin, Andrea<br>30 Fuller Street<br>Dix Hills, NY 11746 | 17275 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,046.67 | | | | | $2,046.67 |
| Chin, Davy<br>4311 Oak Trail Ct<br>Sugar Land, TX 77479-3105 | 8557 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chin, Ellen<br>2455 43rd Ave<br>San Francisco, CA 94116 | 23830 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chin, Frank<br>18606 SE 45th St<br>Issaquah, WA 98027 | 4380 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| CHIN, ISAAC<br>14613 CHISHOLM TRAIL<br>CHINO HILLS, CA 91709 | 7137 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $239.25 | | | | | $239.25 |
| Chin, Jiun<br>14613 Chisholm Trail<br>Chino Hills, CA 91709 | 8209 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $112.13 | | | | | $112.13 |
| Chin, Midory<br>3340 Knollridge Drive<br>El Dorado Hills, CA 95762 | 18946 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $46.54 | | | | | $46.54 |
| Chin, Nadine<br>751 Laurel Street #205<br>San Carlos, CA 94070 | 18237 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Chin, Robert V.<br>851 Irwin Street, Ste. 201<br>San Rafael, CA 94901 | 3874 | 8/28/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Chin, Sandon<br>2127 21st Ave<br>San Francisco, CA 94116 | 12792 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chin, Shelley<br>37 Anthem Creek Circle<br>Henderson, NV 89052-6613 | 19786 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chinakul, Nikorn<br>35 Journal Sq. 4th Fl. Suite 492<br>Jersey City, NJ 07306 | 4224 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |
| Chinakul, Nikorn<br>35 Journal Sq.<br>4th Floor<br>Suite 492<br>Jersey City, NJ 07306 | 25002 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Chindamo, Frank<br>6400 Primrose Ave. #15<br>Los Angeles, CA 90068 | 11121 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ching Lai, Hsiao<br>19144 Barnhart Ave<br>Cupertino, CA 95014 | 18619 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $138.98 | | | | | $138.98 |
| Chinn, Henry R.<br>1906 Magdalena Cir Apt. 51<br>Santa Clara, CA 95051 | 25876 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Chinn, Jason<br>134 Douglas Fir Circle<br>Cloverdale, CA 95425 | 16827 | 9/27/2020 | 24 San Francisco LLC | $42.00 | | | | | $42.00 |
| Chinn, Karen<br>134 Douglas Fir Circle<br>Cloverdale, CA 95425 | 18994 | 9/27/2020 | 24 San Francisco LLC | $45.00 | | | | | $45.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chinn, Ramona Lisette<br>PO Box 195<br>Kaneohe, HI 96744 | 1845 | 7/17/2020 | 24 Hour Fitness United States, Inc. | $314.13 | | | | | $314.13 |
| CHINNADURAI, ALAGARASAN<br>1147 PARK OAK COURT<br>MILPITAS, CA 95035 | 5732 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Chino Central Group LLC<br>c/o Michael Kluchin<br>520 Newport Center Drive, Suite 480<br>Newport Beach, CA 92660 | 20199 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Chintalpelly, Saikrishna<br>46 Schoolhouse Landing<br>East Granby, CT 06026 | 295 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $121.08 | | | | | $121.08 |
| Chintamaneni, Srimanth<br>4310 Eggers Dr<br>Fremont, CA 94536 | 23220 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $554.00 | | | $0.00 | | $554.00 |
| Chipian, Ernest Terry<br>2248 E 10000 S<br>Sandy, UT 84092 | 2039 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $99.60 | | | | | $99.60 |
| Chiprez, Hugo A.<br>253 Paragon Ave.<br>Stockton, CA 95210 | 7174 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Chiqui, Fernando<br>8030 East D St<br>Tacoma, WA 98404 | 15111 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Chiqui, Fernando<br>8030 East D St<br>Tacoma, WA 98404 | 15213 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $140.64 | | | | | $140.64 |
| Chiu, Connie<br>3948 Wildflower Cmn<br>Fremont, ca 94538 | 15376 | 9/18/2020 | 24 San Francisco LLC | $49.00 | | | | | $49.00 |
| Chiu, Eliza<br>1365 Santa Rosa St.<br>San Leandro, CA 94577 | 11489 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Chiu, Harlan<br>10 Teodora Ct.<br>Moraga, CA 94556 | 12686 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $79.13 | | | | | $79.13 |
| Chiu, HungWei<br>617 Arcadia Terrace Unit 304<br>SunnyVale, CA 94085 | 10208 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Chiu, Jonathan<br>644 Donner Dr.<br>Walnut, CA 91789 | 1930 | 7/19/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |
| Chiu, Lai Chan<br>1478 Sugar Creek Blvd<br>Sugar Land, TX 77478 | 12704 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chiu, Samuel<br>725 Lorraine Blvd #B<br>Los Angeles, CA 90005 | 18318 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chiu, Steven<br>PO Box 4084<br>Cerritos, CA 90703-4084 | 10732 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chiu, Steven<br>PO Box 4084<br>Cerritos, CA 90703-4084 | 13587 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $125.00 | | | | $125.00 |
| Chivington, Leah Ann<br>15820 Saint Clement Way<br>Bakersfield, CA 93314 | 27152 | 12/22/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Chlorine Genie Inc.<br>Kenneth P. Delunas<br>1610 N. Refugio Rd.<br>Santa Ynez, CA 93460 | 23965 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,122.00 | | | | | $10,122.00 |
| Cho, Andy<br>7001 Blake St.<br>El Cerrito, CA 94530 | 5049 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Cho, Brian<br>22555 Nadine Cir Apt123<br>Torrance, CA 90505 | 11803 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $583.32 | | | | | $583.32 |
| Cho, Edward<br>502 Santiago Canyon Way<br>Brea, CA 92821 | 4746 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $394.00 | | | | | $394.00 |
| Cho, Ellie<br>32 Herbert Avenue<br>Port Washington, NY 11050 | 18617 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Cho, Emily<br>16024 La Lindura Dr<br>Whittier, CA 90603 | 21063 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $161.90 | | | | | $161.90 |
| Cho, Hyunhee<br>2560 Beacon Hill Dr<br>West Linn, OR 97068 | 9770 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $612.49 | | | | | $612.49 |
| Cho, Justin<br>224 Blossom Hill Rd<br>San Jose, CA 95123 | 15394 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cho, Kwisuk Han<br>15214 98th CT NE<br>Bothell, WA 98011 | 12666 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cho, Kyong<br>12639 Burgess Ave.<br>La Mirada, CA 90638 | 21811 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| CHO, LARA<br>206 S. KINGSLEY DRIVE<br>LOS ANGELES, CA 90004 | 13233 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cho, Lisa<br>2732 Conner St NW<br>Salem, OR 97304 | 13699 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cho, Pazrica<br>806 E. Grinnell Dr.<br>Burbank, CA 91501 | 14862 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Cho, Sang Y<br>2732 Conner St NW<br>Salem, OR 97304 | 13136 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cho, Seamus<br>4583 Derring Ln<br>Fairfax, VA 22030 | 19603 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $519.89 | | | | | $519.89 |
| Cho, Seong Min<br>1581 Mill Stream Dr.<br>Chino Hills, CA 91709 | 4674 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Cho, Sungkeun<br>25 Myrtle St<br>Watertown, MA 02472 | 19769 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,184.00 | | | | | $1,184.00 |
| Cho, Yong<br>20112 Milano Ct<br>Yorba Linda, CA 92886 | 10446 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $59.55 | | | | | $59.55 |
| Choban, David<br>8441 Juglans Drive<br>Orangevale, CA 95662 | 7985 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Choe, Gina<br>6247 Golden West Ave.<br>Temple City, CA 91780 | 14463 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Choe, Han Kyoung<br>10517 Boulder Cyn Rd<br>Rancho Cucamonga, CA 91737 | 15289 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Choe, Hyang Jennifer<br>2081 South Littler Court<br>La Habra, CA 90631 | 14673 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Choe, Jung<br>10517 Boulder Cyn Rd<br>Rancho Cucamonga, CA 91737 | 15047 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Choe, Pyung Sun<br>98-809 Noelani St Apt A<br>Pearl City, HI 96782 | 13304 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $96.19 | | | | | $96.19 |
| Choe, Robert<br>147 Crown Court<br>Apt 6<br>San Francisco, CA 94114 | 10308 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $197.95 | | | | | $197.95 |
| Choeyang, Tenzing<br>5920 San Diego St Apt 2<br>El Cerrito, CA 94530 | 16914 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | $0.00 | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Choi, Ah Hyun<br>17721 Norwalk Blvd #22<br>Artesia, CA 90701 | 24351 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| CHOI, ALEX<br>15055 GOODHUE STREET<br>WHITTIER, CA 90604 | 27483 | 3/17/2021 | 24 Hour Fitness Worldwide, Inc. | $89.02 | | | | | $89.02 |
| Choi, Candie<br>68 Revell Cir.,<br>Buena Park, CA 90620 | 16574 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Choi, Cristine<br>71 Dillingham Pl.<br>Englewood Cliffs, NJ 07632 | 4928 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Choi, Cristine<br>71 Dillingham Pl.<br>Englewood Cliffs, NJ 07632 | 19052 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $582.80 | | | | | $582.80 |
| Choi, David<br>350 S. Via El Modena #4<br>Orange, CA 92869 | 21168 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $98.65 | | | | | $98.65 |
| Choi, Duk Soo<br>1153 Munich Terrace<br>Sunnyvale, CA 94089 | 19535 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Choi, Harry<br>333 Fountainhead<br>Irvine, CA 92618 | 18025 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Choi, Hee-Eok<br>11528 Harry Hines Blvd. Ste # A118<br>Dallas, TX 75229 | 10835 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,020.00 | | | | | $2,020.00 |
| Choi, Helen<br>34700 Skylark Drive, Apt.4<br>Union City, CA 94587 | 20142 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Choi, Henry<br>1708 Irvin St<br>Vienna, VA 22182 | 17979 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Choi, Hwa  Yun<br>1264 Mission Road South<br>San Francisco, CA 94080 | 23132 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $487.99 | | | | | $487.99 |
| CHOI, HYO-SIL<br>1201 N. TOOL DR<br>TOOL, TX 75143 | 10960 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,020.00 | | | | | $2,020.00 |
| Choi, Jin Suk<br>122 El Dorado St<br>Arcadia, CA,  91006 | 4523 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $129.96 | | | | | $129.96 |
| Choi, Jin Suk<br>122 El Dorado St.<br>Arcadia, CA 91006 | 14412 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $138.28 | | | | | $138.28 |
| Choi, Joshua<br>8512 122nd Ave NE<br>Kirkland, WA 98033 | 8343 | 9/3/2020 | RS FIT NW LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Choi, Julie<br>1642 Tiffany Place<br>Santa Ana, CA 92705 | 4789 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Choi, Kyungmee<br>20318 Temple Ave<br>Walnut, CA 91789 | 1292 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Choi, NamHee<br>618 Summit Ave<br>Hackensack, NJ 07601 | 22219 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $150.30 | | | | | $150.30 |
| Choi, Nayeon<br>3341 Blacktail Drive<br>Eugene, OR 97405 | 27198 | 1/1/2021 | 24 Hour Fitness United States, Inc. | $44.09 | | | | | $44.09 |
| Choi, Nayeon<br>3341 Blacktail Drive<br>Eugene, OR 97405 | 27199 | 1/1/2021 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Choi, Rebecca<br>404 S. Valley St<br>Anaheim, CA 92804 | 24179 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Choi, Soo Hyun<br>42 Solstice<br>Irvine, CA 92602 | 1233 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Choi, Soo Hyun<br>42 Solstice<br>Irvine, CA 92602 | 16384 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $116.97 | | | | | $116.97 |
| Choi, Sungah<br>20318 Temple Ave<br>Walnut, CA 91789 | 1276 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Choi, Tina<br>13031 Portola Way<br>Sylmar, CA 91342 | 11677 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $190.46 | | | | | $190.46 |
| Choi, William<br>500 Bonita Canyon Ways<br>Brea, CA 92821 | 14178 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $45.00 | | | | | $45.00 |
| Choi, Yeunchul<br>134 Cartier Aisle<br>Irvine, CA 92620 | 21625 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chois, Christine<br>2413 Woodland Ave<br>San Jose, CA 95128 | 6971 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $145.83 | | | | | $145.83 |
| Chois, Christopher<br>2413 Woodland Ave<br>San Jose, CA 95128 | 8341 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $145.83 | | | | | $145.83 |
| Chokshi, Charu<br>P.O. Box 1086<br>Brea, CA 92822 | 20038 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $82.85 | | | | | $82.85 |
| Chokshi, Janvi<br>8524 Bayshores avenue<br>Newark, CA 94560 | 11329 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chon, David 18030 Brookhurst St. #2 Fountain Valley, CA 92708 | 25238 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Chon, Na Y 14975 S. Highland Ave Unit 86 Fontana, CA 92336 | 22769 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Chong Fernandez, Theresa 333 Elder View Drive Las Vegas, NV 89138 | 10097 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $175.62 | | | | | $175.62 |
| Chong, Christie 1629 Lemon Ave Walnut, CA 91789 | 10731 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Chong, En Ai 580 Armitos Pl Diamond Bar, CA 91765 | 10115 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chong, Francisco 139 N Vivyen Street Bergenfield , NJ 07621 | 13653 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Chong, Ji Young | 20326 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $142.68 | | | | | $142.68 |
| Chong, Jimi 348 S. Teri Lane Orange, CA 92869 | 1754 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chong, Joseph 27 Venus St. San Francisco, CA 94124 | 26569 | 11/20/2020 | 24 San Francisco LLC | $129.00 | | | | | $129.00 |
| Chong, Laura 1826 Alaweo St. Honolulu, HI 96821 | 26470 | 11/16/2020 | 24 Hour Fitness United States, Inc. | $827.23 | | | | | $827.23 |
| Chong, Lisa 2342 31st Ave San Francisco, CA 94116 | 8092 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chong, Norman T.S. 1826 Alaweo Ave Honolulu, HI 96821 | 26457 | 11/16/2020 | 24 Hour Fitness United States, Inc. | $1,737.17 | | | | | $1,737.17 |
| Choo, Monika 1031 S Mayfair Ave Daly City, CA 94015-3550 | 25688 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Choong, Siong Loong 2807 High View Dr Henderson, NV 89014 | 5981 | 8/31/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Choong, Siong-Loong 2807 High View Dr Henderson, NV 89014 | 4301 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Choong, Siong-Loong 2807 High View Dr Henderson, NV 89014 | 5089 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 5097 | 8/31/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 5953 | 8/31/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 5968 | 8/31/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 6063 | 8/31/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 6208 | 8/31/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 6209 | 8/31/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 6212 | 8/31/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 6220 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Chopan, Neda T.<br>4833 Willowbrook Dr.<br>Sacramento, CA 95842 | 3069 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Choppa (Vikki Rae), Victoria R.<br>1036 Mansion Ridge Road<br>Santa Fe, NM 87501 | 6914 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chopra, Janak<br>12555 GARDEN GROVE BLVD<br>STE 404<br>GARDEN GROVE, CA 92843 | 16799 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chopra, Raman<br>12555 Garden Grove Blvd Ste 404<br>Garden Grove, CA 92843 | 16794 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chorting Anne Cheng<br>1971 Trinity Way<br>West Sacramento, CA 95691 | 18498 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $21,120.00 | | | | | $21,120.00 |
| CHOSA, VANESSA<br>418 C Street Apt 2<br>South San Fransico, CA 94080 | 4313 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chou, Abby<br>9105 Broadway<br>Temple City, CA 91780 | 24749 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chou, Alan<br>13880 Ellis Park Trl.<br>EastVale, CA 92880 | 7635 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $869.00 | | | | | $869.00 |
| Chou, Arthur<br>22117 Settler Court<br>Walnut, CA 91789 | 13811 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $369.00 | | | | | $369.00 |
| Chou, Franklin<br>7 Laurel Lane<br>Morris Plains, NJ 07950 | 15265 | 9/18/2020 | 24 New York LLC | $1,079.96 | | | | | $1,079.96 |
| Chou, George<br>720 TIMBERLAND LANE<br>Walnut, CA 91789 | 14473 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |
| Chou, Jennie<br>1745 NE 150th St<br>Shoreline, WA 98155 | 24446 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.41 | | | | | $135.41 |
| Chou, Joe<br>13207 NE 56th Ave<br>Vancouver, WA 98686 | 5078 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $437.50 | | | | | $437.50 |
| Chou, Julie<br>44258 View Point Circle<br>Fremont, CA 94539 | 7613 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Chou, Lilian<br>21093 Willow Heights Dr<br>Diamond Bar, CA 91765 | 24886 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Chou, Tiny<br>720 Timberland Lane<br>Walnut, CA 91789 | 15135 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Choum, Katherine<br>16430 SW Milan Street<br>Tigard, OR 97223 | 9389 | 9/6/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Chouman, Ali Hussein<br>Bank Account | 12839 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $102.71 | | | | | $102.71 |
| Chovan-Taylor, Michele<br>8352 Shady Lady Ct.<br>Las Vegas, NV 89131 | 4652 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chovatia, Tapan<br>7 Fielding Place<br>Edison, NJ 08820 | 18011 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056.00 | | | | | $1,056.00 |
| Chow, Anna<br>775 42nd Ave<br>San Francisco, CA 94121 | 10486 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Chow, Hanzel T.<br>2146 E Florida St Apt 3<br>Long Beach, CA 90814 | 22822 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Chow, May<br>1860 Sally Creek Circle<br>Hayward, CA 94541 | 7494 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHOW, MELVIN<br>4389 MALIA ST APT 321<br>HONOLULU, HI 96821-1167 | 7112 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,042.93 | | | | | $1,042.93 |
| Chow, Michelle<br>134 Alley Way<br>Mountain View, CA 94040 | 7130 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 23762 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $364.90 | | | | | $364.90 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 23804 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 23829 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 24055 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 24067 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 24111 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 24363 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 24376 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chow, Stanley M<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 22973 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $364.90 | | | | | $364.90 |
| CHOW, WEIHSIUNG<br>1006 SAN ANTONIO AVE<br>FULLERTON, CA 92835 | 12732 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Chowdhury, Prosanti<br>7601 Meadowside Rd<br>Fort Worth, TX 76132-3525 | 26910 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Choy, Samantha<br>No address provided | 23276 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chris, Lomax<br>817 E Griffith Street<br>Azusa, CA 91702 | 3813 | 8/27/2020 | 24 San Francisco LLC | $1,000.00 | | | | | $1,000.00 |
| Chrisman, Debbie<br>4824 Kingbrook Drive<br>San Jose, CA 95124 | 27019 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Christain Brothers Automotive- Castle Rock 5721 New Abbey Lane Castle Rock, CO 80108 | 19252 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $1,839.50 | | | | | $1,839.50 |
| Christains, Emily 4913 Palmetto St Bellaire, TX 77401-3145 | 13704 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $92.70 | | | | | $92.70 |
| Christensen, Carol 2541 NW 191st Place Shoreline , WA 98177-2915 | 14008 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $66.06 | | | | | $66.06 |
| Christensen, DeAnna 32917 Soquel St Union City, CA 94587-5556 | 3898 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Christensen, Karen 12 Sadie Court Trophy Club, TX 76262 | 443 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Christensen, Karen 12 Sadie Court Trophy Club, TX | 1500 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $2,112.00 | | | | | $2,112.00 |
| Christensen, Marty 12 Sadie Court Trophy Club, TX 76262 | 239 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $1,800.00 | | | | | $1,800.00 |
| Christensen, Michelle 131 Megan Court Alamo, CA 94507 | 17739 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Christensen, Stephanie 1470 El Tejon Way Sacramento, CA 95864 | 2401 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Christensen, Stephanie 1470 El Tejon Way Sacramento, CA 95864 | 23426 | 10/1/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Christenson, David 5667 Shady Farm Lane Murray, UT 84107 | 3747 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $106.23 | | | | | $106.23 |
| Christian, Kimberly A 14046 E. Stanford Circle i-3 Aurora, CO 80015 | 15156 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $224.97 | | | | | $224.97 |
| Christian, Marty PO Box 583 MTJ Bank, SD 57257-0583 | 9582 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $47.58 | | | | $47.58 |
| Christians, Linda 4913 Palmetto St Bellaire, TX 77401-2134 | 13717 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $88.28 | | | | | $88.28 |
| Christiansen, Audreyn 7769 SVL Box, 13316 Makai Court #4 Victorville, CA 92395 | 18980 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,597.40 | | | | | $1,597.40 |
| Christiansen, Lynn 13218 Indian Creek Rd. Houston, TX 77079 | 9954 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Christianson, Shane<br>47 W. Saddle River Rd.<br>Waldwick, NJ 07463 | 4308 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $105.78 | | | | | $105.78 |
| Christie, Gordon<br>3007 Clancy Meadows Drive<br>Katy, TX 77494 | 16783 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Christine Naylor for Sam Naylor (currently in boot camp)<br>1102 Horton Road<br>Durham, NC 27704 | 4320 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $65.08 | | | | | $65.08 |
| Christman, Richard<br>2311 Mansfield Lane<br>Cedar Park, TX 78613 | 8134 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Christofferson, Lauren<br>4929 SE Hawthorne Blvd #208<br>Portland, OR 97215 | 6474 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $80.33 | | | | | $80.33 |
| Christofolis, Dean<br>2170 Whitehorn Dr N<br>Colorado Springs, CO 80920 | 3844 | 8/27/2020 | 24 Denver LLC | $6,000.00 | | | | | $6,000.00 |
| Christopher, Dinese<br>725 Oak Park Dr<br>Morgan Hill, CA 95037 | 11158 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $44.99 | | | | | $44.99 |
| Christopher, Kimberly<br>5822 Clan Maclaine Drive<br>Charlotte, NC 28278 | 13646 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Christopher, Thomas  V.<br>4650 Sequoyah Rd<br>Oakland, CA 94605 | 6983 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $37,800.00 | | | | | $37,800.00 |
| Christopherson, Jennifer<br>701 Alta St SW #J204<br>Olympia , WA 98502 | 2896 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $295.10 | | | | | $295.10 |
| Christopoulos, Iakovos<br>6100 Edinger av #204<br>Huntington Beach, CA 92647 | 7296 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $234.00 | | | | | $234.00 |
| Christy, Benjamin A<br>45227 Pickford Ave<br>Lancaster, CA 93534 | 846 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $199.92 | | | | | $199.92 |
| Christy, Tahera<br>28017 Everette<br>Mission Viejo, CA 92692 | 4305 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $117.06 | | | | | $117.06 |
| CHRONISTER, ROBIN<br>91-1358 WAHANE ST.<br>KAPOLEI, HI 96707 | 9072 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $611.52 | | | | | $611.52 |
| Chrstensen, Lamont V<br>999 Violet Dr.<br>Sandy, UT 84094 | 9015 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHU, CHI-KUANG<br>12790 Glen Arbor Court<br>Saratoga, CA 95070 | 3455 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Chu, Chris<br>135 Valencia Street, A309<br>San Francisco, CA 94103 | 13473 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $24,000.00 | | | | | $24,000.00 |
| CHU, CHUN<br>981 MOONEY DR<br>MONTEREY PARK, CA 91755 | 23821 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| CHU, CHUN<br>981 MOONEY DR<br>MONTEREY PARK, CA 91755 | 23842 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $4,300.00 | | | | | $4,300.00 |
| Chu, Daniel<br>2405 Coniston Place<br>San Marino , CA 91108 | 11322 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Chu, Dehua Yu<br>858 Kenyon Ave<br>San Leandro, CA 94577 | 15773 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chu, Huey- Ling  Cathy<br>301 Rugby Ave<br>Kensington, CA 94708 | 13500 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,245.00 | | | | | $1,245.00 |
| Chu, Isabel C<br>805 Canada Dr<br>Milpitas, CA 95035 | 8628 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| CHU, JACKY LAI YIN<br>8613 ALDER CREEK ST<br>CHINO, CA 91708 | 6106 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Chu, Jacob<br>16702 Loch Maree Lane<br>Dallas, TX 75248 | 18112 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chu, Jennie<br>226 Rose Arch<br>Irvine, CA 92620 | 10353 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $5,059.90 | | | $0.00 | | $5,059.90 |
| Chu, Joseph<br>16702 Loch Maree Lane<br>Dallas, TX 75248 | 18437 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chu, Kenny Kwokyam<br>858 Kenyon Ave<br>San Leandro, CA 94577 | 17320 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chu, Michael<br>2860 Glen Donegal Drive<br>San Jose, CA 95148 | 9464 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Chu, Ming<br>21538 Magnolia Street<br>Walnut, CA 91789 | 10230 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chu, Monica<br>4025 Porte De Palmas<br>Unit 75<br>San Diego, CA 92122 | 18310 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chu, Nathaniel I<br>805 Canada Dr<br>Milpitas, CA 95035 | 7721 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chua, Eng Hwa<br>19445 SE 28th Pl<br>Sammamish, WA 98075 | 15411 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $76.38 | | | | | $76.38 |
| Chua, Hejin<br>223 Ave B #2<br>New York, NY 10009 | 6446 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $79.99 | | | | | $79.99 |
| Chua, Ken<br>11921 Lone Peak Drive<br>Rancho Cucamonga, CA 91739 | 8546 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Chuang, James<br>12135 High Country Lane<br>Las Vegas, NV 89138 | 3995 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Chui Wan Chau Mao, Carol<br>2847 villa alta place<br>Hacienda Heights, CA 91745 | 22356 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Chui, Danny<br>2532 Pomeroy Court<br>South San Francisco, CA 94080 | 9724 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Chui, Helen Yang<br>2201 Cromwell Dr<br>Arlington, TX 76018 | 18290 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chui, Rockwing<br>2201 Cromwell Dr<br>Arlington, TX 76018 | 22355 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chuidian, Jacob<br>19030 Archwood Street<br>Unit 2<br>Reseda, CA 91335 | 1188 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Chuk, Kay<br>10455 San Fernando Ave<br>Cupertino, CA 95014-2834 | 24535 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chumash, Sharon<br>2334 Condor St.<br>Colorado Springs, CO 80909 | 14143 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,632.00 | | | | | $1,632.00 |
| Chun, Edward<br>1804 Parkwood Drive<br>San Mateo, CA 94403 | 1391 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | $0.00 | | $249.99 |
| Chun, Edward<br>1804 Parkwood Drive<br>San Mateo, CA 94403 | 16945 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | $0.00 | | $249.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chun, Leticia<br>1804 Parkwood Drive<br>San Mateo, CA 94403 | 1622 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chun, Leticia<br>1804 Parkwood Drive<br>San Mateo, CA 94403 | 16748 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Chung, Ben<br>33024 Sotelo Dr<br>Temecula, CA 92592 | 21001 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $429.87 | | | | | $429.87 |
| Chung, Chaan<br>P. O. Box 413<br>Annandale, VA 22003 | 14491 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chung, Colin<br>1220 Saint Monet Dr<br>Irving, TX 75038 | 7928 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $287.00 | | | | | $287.00 |
| Chung, Dae Hee<br>11631 Palawan St<br>Cypress, CA 90630 | 5630 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| CHUNG, DORA<br>23884 FALCONS VIEW DR<br>DIAMOND BAR, CA 91765 | 23656 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $225.00 | | | | | $225.00 |
| Chung, Ewen<br>445 Mount Vernon Ave<br>San Francisco, CA 94112 | 26746 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chung, Francis<br>30 Fanpalm<br>Irvine, CA 92620 | 3965 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $117.50 | | | | | $117.50 |
| Chung, Francis<br>30 Fanpalm<br>Irvine, CA 92620 | 19128 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $71.92 | | | | | $71.92 |
| Chung, Hei Young<br>454 Pioneer Trails Pl<br>Pleasanton, CA 94566 | 9979 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $96.84 | | | | | $96.84 |
| Chung, Henry<br>72 Pondfield Rd. West #1B<br>Bronxville, NY 10708 | 2532 | 7/27/2020 | 24 New York LLC | $1,020.00 | | | | | $1,020.00 |
| CHUNG, JANET<br>11631 PALAWAN ST<br>CYPRESS, CA 90630 | 4932 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chung, Jason<br>9142 Ardendale Ave<br>San Gabriel, CA 91775 | 17969 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $749.99 | | | | | $749.99 |
| Chung, Jinwoo<br>1513 Shaffer Ct<br>Brea, CA 92821 | 27813 | 8/17/2025 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Chung, Jonathan<br>11631 Palawan St<br>Cypress, CA 90630 | 5637 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chung, Joseph S<br>391 Pimlico Dr<br>Walnut Creek, CA 94597 | 7168 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $276.69 | | | | | $276.69 |
| Chung, Kenny<br>4343 Halupa St<br>Honolulu, HI 96818 | 6274 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $87.94 | | | | | $87.94 |
| Chung, Kevin<br>89 Sierra Mesa Dr.<br>San Jose, CA 95116 | 9394 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chung, Kwan-Ho<br>6507 Machodoc Ct<br>Falls Church, VA 22043 | 26919 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chung, Larry<br>3948 Wildflower Cmn<br>Fremont, CA 94538 | 15405 | 9/18/2020 | 24 San Francisco LLC | $49.00 | | | | | $49.00 |
| Chung, Lawrence<br>211 Diamond Cove Terrace<br>San Francisco, CA 94134 | 12370 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chung, Ling<br>282 Winnipeg Terrace<br>Fremont, CA 94538 | 7026 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chung, Lydia<br>18658 Klum Pl<br>Rowland Heights, CA 91748 | 3479 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chung, Niann<br>2082 NE Nelson Lane<br>Issaquah, WA 98029 | 25045 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $108.90 | | | | | $108.90 |
| Chung, Ning Cam<br>5747 Birch Terrace<br>Fremont, CA 94538 | 12978 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chung, Ray<br>42 Cartier Aisle<br>Irvine, CA 92620 | 13547 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chung, Regina J<br>2447 Rossett St. #2F<br>Fort Lee, NJ 07024 | 13716 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $89.54 | | | | | $89.54 |
| Chung, Richard<br>2082 NE Nelson Lane<br>Issaquah, WA 98029 | 25046 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $108.90 | | | | | $108.90 |
| Chung, Sidney<br>3948 Wildflower Common<br>Fremont, CA 94538 | 8834 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $612.50 | | | | | $612.50 |
| Chung, Steven<br>1480 West 8th Street<br>Brooklyn, NY 11204 | 4935 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $169.98 | | | | | $169.98 |
| Chung, Tran<br>11552 180th Street<br>Artesia, CA 90701 | 18867 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chung, Yu  Jeannie<br>10262 Angel Lane<br>Pacoima, CA 91331 | 27332 | 1/27/2021 | RS FIT CA LLC | $269.96 | | | | | $269.96 |
| Chuong, Thai<br>448 Via Hermosa<br>West Palm Beach, FL 33415 | 9875 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $399.00 | | | | | $399.00 |
| Chwirka, Haleigh<br>1965 S. Clarkson St.<br>Denver, CO 80210 | 2128 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |
| Chzen, Daniel<br>3114 Melbourne Place<br>Walnut Creek, CA 94598 | 10887 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $595.00 | | | | | $595.00 |
| Ciamarra, Diana<br>7 Cannon Lane<br>Eastchester, NY 10709 | 11325 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ciambor, Michael L.<br>1424 Medinah Court<br>Arnold, MD 21012 | 19026 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $119.98 | | | | | $119.98 |
| Ciambriello, Allesa<br>6045 Lexington Park<br>Orlando, FL 32819 | 25016 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ciampi, Marcelle<br>3714 Goldcrest Heights NW<br>Olympia, WA 98502 | 3868 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ciarcia, Denise<br>1388 East Windsor road<br>Glendale, CA 91205 | 3257 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Ciccarelli, Nicole<br>8519 Edgebrook Drive<br>Garden Grove, CA 92844 | 8444 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ciceron, Christina Anne<br>9828 Edgar Place<br>La Mesa, CA 91941 | 27726 | 11/2/2021 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| CICIRETTO, CHARLES<br>854 UNION STREET<br>SAN FRANCISCO, CA 94133 | 21108 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Cieslinski , Emily<br>840 Monroe St<br>Apt 103<br>Annapolis, MD 21403 | 17708 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Cifelli, Alexandra<br>4840 Santa Monica Ave. #3<br>San Diego, CA 92107 | 9539 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Cifuentes, Betsy<br>2215 E Glenoaks Blvd<br>Glendale, CA 91206 | 13951 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cimarusti, Kevin M<br>11411 Kensington Rd<br>Rossmoor, CA 90720 | 20588 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Cimarusti, Michael P<br>11411 Kensington Rd<br>Rossmoor, CA 90720 | 20108 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Cimino, Dex<br>6833 Coors Street<br>Arvada, CO 80004 | 15350 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cimino, Diana<br>933 Balboa Ave<br>Laguna Beach, CA 92651 | 21199 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Cinnamon, Roxanne<br>36 White Oak Dr<br>North Caldwell, NJ 07006-4150 | 13385 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $89.57 | | | | | $89.57 |
| Cino, Lenora<br>9 Somerset Drive<br>11F<br>Suffern, NY 10901 | 22267 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $200.40 | | | | | $200.40 |
| Cintron, Maite<br>6079 Indian Forest Circle<br>Lake Worth, FL 33463 | 4270 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $52.40 | | | | | $52.40 |
| Ciobanasiu, Jennifer B<br>2341 SW Willowbrook Ave.<br>Gresham, OR 97080 | 709 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $338.98 | | | | | $338.98 |
| Ciobanasiu, Jennifer B<br>2341 SW Willowbrook Ave.<br>Gresham, OR 97080 | 24952 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cioffi, Lidia<br>129 Handley St<br>Santa Cruz, CA 95060 | 18773 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $86.00 | | | | | $86.00 |
| Cipher Solutions Inc<br>1869 Balsam Willow Trl<br>Orlando, FL 32825 | 29 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $28,800.00 | | | | | $28,800.00 |
| CIPRES, ARACELI<br>1067 NORMANDY TER<br>CORONA, CA 92878-3719 | 18330 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $412.87 | | | | | $412.87 |
| Cirafici, Giuseppe<br>2167 Bay Ridge Parkway<br>Brooklyn, NY 11204 | 14890 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cirafici, Giuseppe<br>2167 Bay Ridge Parkway, Side Door<br>Brooklyn, New York 11204 | 15237 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | $60.00 | | $0.00 | | $120.00 |
| CIRCLE CITY ROOFING INC<br>ATTN: CINDY KLEPPE<br>454 SIXTH STREET<br>NORCO, CA 92860 | 23431 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $17,991.09 | | | | | $17,991.09 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cirera, Alexandre<br>78 Shaniko Common<br>Fremont, CA 94539<br>USA | 2853 | 8/5/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Cirielli, Paul J<br>70 Magnolia Ave.<br>Montvale, NJ 07645 | 12217 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Cirrincione, Jacklyn<br>719 Wishard ave<br>Simi Valley, CA 93065 | 18674 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Cisneros, Jansy<br>4480 Yerba Buena Ave<br>San Jose, CA 95121 | 27219 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Cisneros-Jones, Claudia<br>2592 Pioneer Ave<br>San Jose, CA 95128 | 12641 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Citi, Rocky T<br>926 22nd St<br>Apt#22<br>Sacramento, CA 95816 | 21226 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Citrin, Eric Scott<br>5714 Lone Star Drive<br>San Diego, CA 92120 | 18833 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| CITROWSKE, ELVIRA<br>P.O BOX 801141<br>VALENCIA, CA 91380 | 6802 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $19.00 | | | | | $19.00 |
| City Electric Supply Company<br>c/o NCS<br>729 Miner Road<br>Highland Heights, OH 44143 | 16787 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $112,993.09 | | $0.00 | | | $112,993.09 |
| City of Allen<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 385 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| CITY OF ANAHEIM<br>CREDITS AND COLLECTIONS<br>P.O. BOX 3069<br>ANAHEIM, CA 92803-3069 | 14271 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $14,917.46 | | | | | $14,917.46 |
| City of Antioch<br>Finance Department<br>PO Box 5007<br>Antioch , CA 94531 | 17315 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $75.33 | | | | | $75.33 |
| City of Arlington<br>City Attorney's Office<br>P.O. Box 90231<br>Arlington, TX 76004 | 3177 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,364.79 | | | | | $2,364.79 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARVADA<br>8101 RALSTON ROAD<br>ARVADA, CO 80002 | 27077 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,215.02 | | | | | $1,215.02 |
| City of Austin d/b/a Austin Energy Collection<br>721 Barton Springs Rd.<br>Austin, TX 78704 | 16287 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $23,947.00 | | | | | $23,947.00 |
| CITY OF CAMARILLO<br>601 CARMEN DRIVE<br>CAMARILLO, CA 93011 | 12681 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $847.46 | | | $0.00 | | $847.46 |
| City of Carlsbad<br>Office of the City Attorney<br>1200 Carlsbad Village Drive<br>Carlsbad, CA 92008 | 27017 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,225.10 | | | | | $3,225.10 |
| CITY OF CHINO<br>P.O. BOX 667<br>CHINO, CA 91708-0667 | 26394 | 11/12/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| CITY OF CHINO<br>P.O. BOX 667<br>CHINO, CA 91708-0667 | 26401 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $311.26 | | | | | $311.26 |
| CITY OF CORONA<br>400 S. VICENTIA AVE<br>CORONA, CA 92882 | 26222 | 11/3/2020 | 24 Hour Fitness USA, Inc. | $780.95 | | | | | $780.95 |
| CITY OF DOWNEY<br>11111 BROOKSHIRE AVE<br>DOWNEY, CA 90241 | 17038 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $1,809.86 | | | | | $1,809.86 |
| CITY OF ESCONDIDO<br>UTILITY BILLING<br>PO BOX 460009<br>ESCONDIDO, CA 92046 | 26170 | 10/30/2020 | 24 Hour Fitness USA, Inc. | $542.74 | | | | | $542.74 |
| City of Fairview<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 390 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| City of Fairview<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 25899 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| City of Fort Worth<br>Stephen A. Cumbie<br>200 Texas Street<br>Fort Worth, TX 76102 | 2112 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,138.09 | | | | | $1,138.09 |
| City of Fort Worth<br>Stephen A. Cumbie<br>200 Texas St.<br>Fort Worth, TX 76102 | 2116 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $3,244.48 | | | | | $3,244.48 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Fort Worth<br>Stephen A. Cumbie<br>200 Texas Street<br>Fort Worth, TX 76102 | 2331 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,143.83 | | | | | $1,143.83 |
| City of Friendswood<br>Yolanda M. Humphrey<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26352 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| City of Frisco<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 415 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| City of Frisco<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 25974 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| CITY OF FULLERTON<br>303 W. COMMONWEALTH AVE<br>FULLERTON, CA 92832 | 18432 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $47.35 | | | | | $47.35 |
| CITY OF FULLERTON<br>303 W. COMMONWEALTH AVE.<br>FULLERTON, CA 92832 | 18597 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $303.34 | | | | | $303.34 |
| City of Glendale, CO<br>Cathy Rice<br>950 S. Birch St.<br>Glendale, CO 80246 | 3145 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $435.50 | | | | | $435.50 |
| City of Homestead<br>Weiss Serota Helfman, c/o A. Martinez Molina<br>2525 Ponce de Leon Blvd., Suite 700<br>Coral Gables, FL 33134 | 13933 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $9,900.63 | | | | | $9,900.63 |
| City of Houston<br>Michael J. Darlow<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26400 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| City of Houston<br>City of Houston Legal Department<br>c/o M. Lucille Anderson<br>900 Bagby St.<br>4th Floor<br>Houston, TX  77002 | 27010 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,758.88 | | | | | $1,758.88 |
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 26172 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $1,053.37 | | | | | $1,053.37 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 26173 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $609.14 | | | | | $609.14 |
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 26175 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $1,304.12 | | | | | $1,304.12 |
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 26176 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $301.76 | | | | | $301.76 |
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 26177 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $181.45 | | | | | $181.45 |
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 26218 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $49.17 | | | | | $49.17 |
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 26219 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $2,833.29 | | | | | $2,833.29 |
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 26220 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $162.74 | | | | | $162.74 |
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 26221 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $89.12 | | | | | $89.12 |
| City of Katy<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26354 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| CITY OF LAFAYETTE<br>1290 S. PUBLIC RD<br>LAFAYETTE, CO 80026 | 14279 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $1,146.03 | | | | | $1,146.03 |
| City of Mesquite<br>ATTN: Angela Sutton<br>P.O. BOX 850287<br>MESQUITE, TX 75185-0287 | 14093 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $4,796.84 | | | | | $4,796.84 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Mesquite and Mesquite Independent School District<br>Gary Allmon Grimes<br>Law Office of Gary A. Grimes, P.C.<br>120 West Main, Suite 201<br>Mesquite, TX 75149 | 27449 | 3/1/2021 | 24 Hour Fitness Worldwide, Inc. | | | | | $0.00 | $0.00 |
| City of Mountain View<br>500 Castro St<br>Mountain View, CA 94041 | 19638 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $418.40 | | | | | $418.40 |
| City of Mountain View<br>500 Castro St<br>Mountain View, CA 94041 | 19866 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $6,643.13 | | | | | $6,643.13 |
| City of Murphy Texas<br>206 N. Murphy Road<br>Murphy, TX 75094 | 21385 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,226.16 | | | | | $1,226.16 |
| City of New York Department of Finance<br>Audit and Enforcement Division<br>Attn: Bankruptcy Unit<br>375 Pearl Street<br>New York, NY 10038 | 26904 | 12/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| CITY OF OLYMPIA<br>CITY TREASURER<br>PO BOX 2009<br>OLYMPIA, WA 98507 | 26298 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,896.27 | | | | | $1,896.27 |
| City of Ontario<br>Ontario Municipal Utilities Company<br>1333 S Bon View Avenue<br>Ontario , CA 91761 | 16027 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,464.09 | | | | | $1,464.09 |
| City of Orange<br>Attn: Tabitha Maciel<br>Finance Dept<br>PO Box 11024<br>Orange, CA 92866 | 27021 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| City of Pembroke Punes<br>Kerry L. Ezrol, Esq.<br>Goren Cherof Doody & Ezrol<br>3099 E Commercial Blvd., Ste. 200<br>Fort Lauderdale, FL  33308 | 1726 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $3,887.73 | | | | | $3,887.73 |
| City of Plano<br>Legal Dept<br>1520 K Avenue<br>Suite 340<br>Plano, TX 75074 | 27131 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,045.07 | | | | | $2,045.07 |
| City of Portland<br>Office of the City Attorney<br>1221 SW Fourth Ave., Room 430<br>Portland, OR 97204 | 27045 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $8,755.34 | | | | | $8,755.34 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Redwood city<br>1017 Middlefield Rd<br>Redwood City, CA 94063 | 27603 | 5/20/2021 | 24 Hour Fitness USA, Inc. | $58.84 | | | | | $58.84 |
| City of Rosenberg<br>Yolanda M. Humphrey<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26355 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| City of San Diego<br>Office of the City Treasurer - Delinquent Account<br>PO Box 129039<br>San Diego, CA 92112 | 25601 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $2,412.77 | | | | | $2,412.77 |
| City of San Diego<br>Office of the City Treasurer-Delinquent Account<br>PO Box 129039<br>San Diego, Ca 92112 | 25768 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| CITY OF SANTA ROSA<br>P.O. BOX 1658.<br>90 SANTA ROSA<br>SANTA ROSA, CA 95402 | 14891 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $412.08 | | | | | $412.08 |
| City of Sugar Land<br>Angelie Thomas<br>Assistant City Attorney<br>2700 Town Center Blvd. North<br>Sugar Land, TX 77479 | 27044 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| City of Sunrise, a Florida municipal corporation<br>City of Sunrise<br>Attn: Dep. City Attorney Thomas P. Moss<br>10770 W. Oakland Park Boulevard<br>Sunrise, FL 33351 | 24823 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,875.35 | | | | | $1,875.35 |
| CITY OF TACOMA<br>TACOMA PUBLIC UTILITIES<br>3628 S 35TH ST<br>TACOMA , WA 98409 | 940 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $4,851.19 | | | | | $4,851.19 |
| CITY OF TACOMA<br>TACOMA PUBLIC UTILITIES<br>3628 S 35TH ST<br>TACOMA, WA 98445 | 3045 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $4,829.53 | | | | | $4,829.53 |
| City of Thousand Oaks<br>2100 E. Thousand Oaks Blvd<br>Thousand Oaks, CA 91362 | 20894 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,540.18 | | | | | $2,540.18 |
| Claeys, Jason A.<br>1901 Lakeview Circle Apt. 1102<br>Lewisville, TX 75057 | 19948 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Claim docketed in error | 611 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 654 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 866 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 1555 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 2144 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 2292 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 2426 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 3012 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 3071 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 3128 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 3375 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 3538 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 3605 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 3738 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 3749 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 3803 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 4063 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 4216 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 4683 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 4843 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 5251 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 5481 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 5482 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 6482 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 7590 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 7858 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 8069 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 8466 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 8499 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 8611 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 8709 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 8889 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 10123 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 11005 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 11288 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 12183 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 12948 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 12949 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 12950 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 13808 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 14106 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 15412 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 17243 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 18262 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 21135 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 21979 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 27181 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 27282 | 1/15/2021 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| CLANON, PAUL 2 Los Palmos Dr. San Francisco, CA 94127 | 18818 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clanton, Janet<br>95-180 Ihuku Place<br>Mililani, HI 96789 | 7443 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Clanton, Janet<br>95-180 Ihuku Place<br>Mililani, HI 96789 | 27025 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Clardie, Brianna<br>2480 California Ave. Apt. 102<br>Signal Hill, CA 90755 | 6967 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $48.09 | | | | | $48.09 |
| Clarence, Kenneth T<br>6753 Lonicera Street<br>Carlsbad, CA 92011 | 26336 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| CLARK III, JAMES THOMAS<br>4102 COL. VANDERHORST CIR.<br>MOUNT PLEASANT, SC 29466 | 25111 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $79.98 | | | | | $79.98 |
| Clark Public Utilities<br>PO Box 8900<br>Vancouver, WA 98668 | 2565 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,397.80 | | | | | $2,397.80 |
| Clark, Aaron<br>131 Center St. #3<br>Santa Cruz, CA 95060 | 3783 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Clark, Aaron<br>131 Center St. #3<br>Santa Cruz, CA 95060 | 16403 | 9/18/2020 | RS FIT NW LLC | $500.00 | | | | | $500.00 |
| Clark, Ana<br>1388 Crailford Court<br>San Jose, CA 95121 | 19939 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Clark, Bonnie<br>323 Lenka Ct<br>Roseville, CA 95678 | 12801 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Clark, Bryan<br>1531 Nadina St<br>San Mateo, CA 94402 | 18947 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $768.24 | | | | | $768.24 |
| Clark, Cammie D<br>PO Box 154<br>Sunol, CA 94586 | 23247 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,204.00 | | | | | $1,204.00 |
| Clark, Carol<br>29 Windridge<br>Aliso Viejo, CA 92656 | 15813 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $148.80 | | | | | $148.80 |
| Clark, Carol<br>29 Windridge<br>Aliso Viejo, CA 92656 | 19016 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Clark, Christopher<br>1329 W. Rexwood St<br>West Covina, CA 91790 | 2094 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Clark, Collin<br>1445 Green Oak Rd<br>Vista, CA 92081 | 25726 | 10/20/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, George<br>811 W Z Street<br>Washougal, WA 98671 | 6749 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Clark, Gerald<br>22527 Center St.<br>Hayward, CA 94541 | 12245 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Clark, James<br>7575 Frankford Rd #1316<br>Dallas, TX 75252 | 26627 | 11/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Clark, Jane E.<br>11 Mayo Ave.<br>Annapolis, MD 21403 | 1149 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,002.18 | | | | | $1,002.18 |
| Clark, Janice<br>25 Brunswick Ct<br>Vallejo, CA 94591 | 13674 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Clark, Kellie<br>2603 Campus Way N<br>Glenarden, MD 20706 | 19106 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Clark, Kelly Maureen<br>3089 Bayshore Ave<br>Ventura, CA 93001 | 14977 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Clark, Kevin<br>6702 Gold Moss Cv<br>Austin, TX 78745 | 22463 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Clark, Leslie<br>1075 Bryden Rd 2B<br>Columbus, OH 43205 | 24274 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Clark, Marsha A<br>5317 Wagon Track Ct<br>Forth Worth, TX 76132 | 16236 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $305.78 | | | | | $305.78 |
| Clark, Michael D<br>1920 Peterson Lane<br>Santa Rosa, CA 95403 | 655 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,266.01 | | | | | $1,266.01 |
| Clark, Peg<br>811 W Z Street<br>Washougal, WA 98671 | 5871 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Clark, Shannon<br>1111 Columbus Drive<br>Milpitas, CA 95035 | 21684 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Clark, Steve<br>17301 Madera Lane<br>Huntington Beach, CA 92647 | 5928 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Clark, Tom<br>5808 Cypress Point Drive<br>Bakersfield, CA 93309 | 296 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Clark, Tracy A<br>6913 Ohio Drive<br>Vancouver, WA 98664 | 10325 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $325.05 | | | | | $325.05 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Westin 140 NE Northgate Way Seattle,, WA 98125-6059 | 23911 | 10/2/2024 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Clarke, Adrian 1389 Jefferson St #A406 Oakland, CA 94612 | 15436 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| CLARKE, DANIEL PO BOX 2163 TEMPLE CITY, CA 91780 | 13610 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $36.70 | | | | | $36.70 |
| Clarke, Lisa 2157 E San Michel Costa mesa, CA 92627 | 7855 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Clarke, Shantel T. 4114 Bruner Ave Bronx , NY 10466 | 2844 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $2,030.75 | | | | | $2,030.75 |
| Clarke, Winter Vincent 8614 Menkar Rd San Diego, CA 92126 | 26204 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Clarke, Wyatt 760 S Highland Lane Anaheim, CA 92807 | 4917 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Clary, Daniel 2618 San Miguel Drive #467 Newport Beach, CA 92660 | 10474 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Classic Protection Systems, Inc. Attn:  Cathy Carsey 1648 W. Sam Houston Parkway North Houston, TX 77043 | 12668 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $614.26 | | | | | $614.26 |
| Claudio, Brandon 303 22nd St. Costa Mesa, CA 92627 | 26587 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Clawson, Frances 3914 SE 64th Ave Portland, OR 97206 | 14695 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Clay, Christopher Griffin & Mathews 1155 Dairy Ashford, Suite 300 Houston, TX 77079 | 10601 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $148.83 | | | | | $148.83 |
| Clay, Morgan 2750 E. OAK HILL DR. UNIT 32 Ontario, CA 91761 | 21240 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $759.00 | | | | | $759.00 |
| Clayborne, Angela 2820 Caruso Lane Lancaster, CA 93536 | 11303 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Clayton, Cordis 9342 Rolling Glen Ct Orangevale, CA 95662 | 26529 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clayton, James E<br>875 Forest Ridge Drive<br>San Jose, CA 95129 | 3617 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Clayton, Octavia C<br>PO Box 5433<br>Carson, CA 90749 | 3801 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $639.20 | | | | | $639.20 |
| Clayton, Twila<br>6550 Delmonico Dr. # 203<br>Colorado Springs, CO 80919 | 27180 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Clear Channel Outdoor LLC<br>Brian Tegeler<br>4830 N Loop 1604W Suite 111<br>San Antonio, TX 78249 | 24212 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $492,356.25 | | | | | $492,356.25 |
| Clear Creek Independent School District<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26382 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Clear Lake City Water Authority<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26385 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Cleave, Bryan Van<br>3921 Veiled Falls Dr<br>Pflugerville, TX 78660 | 17076 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $188.04 | | | | | $188.04 |
| Cleavenger- Artz, Ethel Angela<br>2019 Ceres Way<br>Sacramento, CA 95864 | 23407 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,000.00 | | | | | $2,000.00 |
| Clemens, Garnet<br>9850 S. Maryland Pkwy #A5349<br>Las Vegas, NV 89183 | 11692 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $539.82 | | | | | $539.82 |
| Clemens, Paula S<br>3802 Glenmeade Drive<br>Houston, TX 77059 | 21047 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Clemens, Robert<br>3802 Glenmeade Drive<br>Houston, TX 77059 | 22325 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Clemens, Wulf<br>12 Ketelsen Ct<br>Moraga, CA 94556 | 17147 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $583.33 | | | | | $583.33 |
| Clement, Edwin David<br>4904 SPARKS AVENUE<br>SAN DIEGO, CA 92110 | 1788 | 7/16/2020 | 24 Hour Fitness United States, Inc. | $184.95 | | | | | $184.95 |
| Clement, Edwin David<br>4904 Sparks Avenue<br>San Diego, CA 92110 | 24563 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Clement, Scott<br>1642 Avenida Oceano<br>Oceanside, CA 92056 | 20139 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clements, Gavin<br>24343 SE 40th PL<br>Sammamish, WA 98029-7577 | 15277 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $255.36 | | | | | $255.36 |
| Clements, Monique<br>8800 Sierra College Blvd<br>Apt 1312<br>Roseville , CA  95661 | 10678 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Clemons<br>828 W. Plum St<br>Compton, CA 90222 | 21515 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Clemons, Susan<br>5541 Howell Branch Rd.<br>Winter Park, FL 32792 | 1247 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Clemons, Ursula<br>15303 Ashley Court<br>Whittier, CA 90603 | 8875 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Clendenin, Macklan<br>1115 Post Street Apt 20<br>San Francisco, CA  94109 | 14614 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Click, Robert M<br>12482 E Caspian Dr<br>Aurora, CO 80014 | 12422 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Clifford, Cate<br>10207 SE Stephens St<br>Portland, OR 97216 | 8248 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Clifton, Bonita<br>8438 LaSalle Avenue<br>Cotati, CA 94931 | 23951 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Clifton, Breanna<br>9100 Palm Street<br>Apt A<br>Bellflower, CA 90706 | 7854 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Climo, Adele<br>15123 Ferdinand Dr<br>Dallas, TX 75248 | 6647 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cline, Elizabeth Ann<br>3809 Austin Ct<br>Flower Mound, TX 75028 | 13205 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $783.70 | | | | | $783.70 |
| Cline, Jeanette<br>7515 S. Cove Cir.<br>Centennial, CO 80122 | 25171 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $42,720.00 | | | | | $42,720.00 |
| Cline, Sherry<br>6952 Burnham Drive<br>Citrus Heights, CA 95621 | 16884 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | $0.00 | | | $899.00 |
| Clinkscales, Paul<br>11101 Callanish Park Dr<br>Austin, TX 78750-3532 | 23007 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clinton, Mollie<br>509 Decatur St. SW<br>Olympia, WA 98502 | 16417 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,033.50 | | | | | $1,033.50 |
| Cloherty, Brina<br>446 Cypress Ave<br>Half Moon Bay, CA 94019 | 8902 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $129.00 | | | | | $129.00 |
| Cloudt, Jim<br>8404 Appalachian Dr.<br>Austin, TX 78759 | 25993 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Clubb, Camelia<br>5724 Pebble Rock Dr<br>Las Vegas, NV 89149 | 24377 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.82 | | | | | $1,847.82 |
| Clue-Garrison, Nicole<br>117 Royal Drive<br>Apt 484<br>Piscataway, NJ 08854 | 18022 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $736.09 | | | | $736.09 |
| Clymer, Esperanza<br>2915 NE 196th Street<br>Shoreline, WA 98155 | 25633 | 10/18/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Clymer, John<br>2915 NE 196th Street<br>Shoreline, WA 98155 | 8896 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| CMJN AVT<br>ATTN: CHRIS BURBANO<br>1314 BALBOA WAY<br>LIVERMORE, CA 94550-5515 | 16968 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $494.12 | | | | | $494.12 |
| CMJN AVT<br>ATTN: CHRIS BURBANO<br>1314 BALBOA WAY<br>LIVERMORE, CA 94550-5515 | 17692 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $420.00 | | | | | $420.00 |
| CNA Commercial Insurance<br>500 Colonial Center parkway<br>Lake Mary, FL 32746 | 2015 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Co, Albert Christian<br>1173 Via Lucero<br>Oceanside, CA 92056 | 11487 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Coastal Serhoe<br>PO Box 1393<br>Yakima, WA 98907-1393 | 17587 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $172,149.41 | | | | | $172,149.41 |
| Coates, Michael  L<br>751 South Weir Canyon Road, Suite 157<br>Anaheim, CA 92808 | 13347 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Cobb, Lavone<br>1961 BrandyWine Rd APT 202<br>West Palm Beach, FL 33409 | 25169 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cobb, Roy<br>8981 Butternut Lane<br>San Diego, CA 92123 | 16479 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cobb, Treven<br>1749 Armand Dr<br>Milpitas, CA 95035-6001 | 6833 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| CobbleStone Systems Corp.<br>Attn: Mark Nastasi<br>428 S White Horse Pike<br>Lindenwold, NJ 08021 | 15409 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $27,246.43 | | | | | $27,246.43 |
| Coble, Rachel<br>1920 24th Street Northeast<br>Salem, OR 97301 | 2316 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Coble, Travis<br>1920 24th st NE<br>Salem, OR 97301 | 2338 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Coburn, Charles<br>PO Box 121743<br>San Diego, CA 92112 | 26265 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Coburn, Paul  Robert<br>1662 Lemonwood St<br>La Verne, CA 91750 | 13514 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $123.97 | | | | | $123.97 |
| Coccimiglio, Jacqueline<br>6612 Highpoint Drive<br>Austin, TX 78723 | 2742 | 8/12/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Coccimiglio, Jacqueline<br>6612 Highpoint Drive<br>Austin, TX 78723 | 25287 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $635.00 | | | | | $635.00 |
| COCHINWALA, SHARIK<br>3258 TRABUCO CT<br>SAN JOSE, CA 95135 | 26092 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cochran, Graciela<br>699 Los Altos Ave<br>Los Altos, CA 94022 | 3708 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $797.97 | | | | | $797.97 |
| Cochran, Jacquelyn<br>415 Avenida Arlena<br>San Clemente, CA 92672 | 4407 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cockerham, Amanda<br>7015 SW Hyland Way<br>Beaverton, OR 97008 | 98 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Cockrell, Janice<br>4374 Fellows St.<br>Union City, CA 94587 | 23400 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $928.00 | | | | | $928.00 |
| Cocks, Andrew<br>737 Calle Vallarta<br>San Clemente, CA 92673 | 23817 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.10 | | | | | $166.10 |
| Coco, Salvatore<br>1227 Buena Vista Street, Suite E<br>Duarte, CA 91010 | 13970 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cocozzella, Cathy 11954 W. 75th Pl. Arvada, CO 80005 | 26777 | 11/27/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Coddaire, Johnny 22349 Lavender Bell Lane Woodland Hills, CA 91367 | 17976 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $34.99 | | | | | $34.99 |
| Coddington, Paula 8302 Treehouse Ln Austin, TX 78749 | 6389 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | $0.00 | | $240.00 |
| Codron, Josh 100 Conifer Circle Oak Park, CA 91377 | 9915 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Cody, Jonathan J 6861 Moss Lane North Richland Hills, TX 76182 | 7197 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $80.57 | | | | | $80.57 |
| Coe, Darl 720 Patio St. Aubrey, TX 76227 | 22453 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Coe, Dennis 75 West Magna Vista Avenue Arcadia, CA 91007 | 9083 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| COE, LIZA J 75 West Magna Vista Avenue Arcadia, CA 91007 | 9210 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Coello, Carmen 990 Magnolia Ave. Apt # 3. Millbrae , CA 94030 | 25245 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Coffey, Dylan Joshua 2010 N Funston Ave Stockton, CA 95205 | 24467 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Coffey, Jeffery 32 Quiet Brook Ct St. Charles, MO 63303 | 11449 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $749.37 | | | | | $749.37 |
| COFFEY, PAMELA B. 15 PLUMERIA IRVINE, CA 92620 | 24772 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Coffman, Jason M. 56 Spring Valley Avenue River Edge, NJ 07661 | 8494 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| COFFREY, CHERYL 2010 N FUNSTON AVE STOCKTON, CA 95205 | 24455 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Cofie, Natalie 5608 Kansas St. Unit E Houston, TX 77007 | 7157 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.28 | | | | | $135.28 |
| Cofino, Laura 1120 Beall Landing Ct Houston, TX 77008 | 2475 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $469.76 | | | | | $469.76 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cogburn, Alexandra A<br>1525 Bellnap Dr<br>Allen, TX 75013 | 17671 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $3,700.00 | | | | | $3,700.00 |
| Cogswell-Paschall, Melody<br>660 Allen Road<br>Coppell, TX 75019 | 17341 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Cohen, Carolyn F<br>1229 Stanford St #3<br>Santa Monica, CA 90404 | 19956 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Cohen, James<br>315 N. Fairview St<br>Burbank, CA 91505 | 7827 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cohen, Jeanette<br>90 longfellow dr<br>Colonia, NJ 07067 | 5820 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Cohen, Jeffrey<br>4739 Willis Avenue<br>Apartment 106<br>Sherman Oaks, CA 91403 | 6176 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cohen, Lisa L<br>3357 Hermosa Way<br>Lafayette, CA 94549 | 14326 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,198.00 | | | | | $1,198.00 |
| Cohen, Marcia L.<br>4330 Fair Oaks Boulevard<br>Sacramento, CA 95864 | 2593 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $288.00 | | | | | $288.00 |
| Cohen, Nan E<br>4410 NE 187TH PL<br>Lake Forest Park, WA 98155 | 9555 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,675.46 | | | | | $1,675.46 |
| Cohen, Nathan<br>1309 W Bay Ave<br>Newport Beach, CA 92661 | 1228 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Cohen, Ness<br>1420 East 8th Street<br>Brooklyn, NY 11230 | 13318 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $56.16 | | | | | $56.16 |
| Cohen, Ossie<br>65 Pine Ave #117<br>Long Beach, CA 90802 | 3773 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Cohen, Richard<br>2 Claridge Dr.<br>Apt. 5JE<br>Verona, NJ 07044 | 7384 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $15.00 | | | | | $15.00 |
| Cohen, Richard S<br>11046 East Berry Avenue<br>Englewood, CO 80111-3906 | 3186 | 8/13/2020 | 24 Denver LLC | $110.22 | | | | | $110.22 |
| Cohenferrera, Esther<br>PO BOX 491803<br>Los Angeles, CA 90049 | 10873 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $45.67 | | | | | $45.67 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cohn, Katherine<br>8108 Foxberry Ln., Apt 1513<br>Pasadena, MD 21122 | 836 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,796.09 | | | | | $1,796.09 |
| Cokas, Cathan<br>2377 Columbia Drive<br>Costa Mesa, CA 92626 | 134 | 6/28/2020 | 24 Hour Fitness United States, Inc. | $31.99 | | | | | $31.99 |
| Colaizzi, Franco<br>308 Sandhurst St<br>Redwood CIty, CA 94065 | 24173 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Colaizzi, Virna<br>308 Sandhurst St<br>Redwood CIty, CA 94065 | 23870 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Colbert, Earl J<br>40 Princeville LN<br>Las Vegas, NV 89113 | 12309 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Colborn, Susan<br>615 Creston Road<br>Berkeley, CA 94708 | 18650 | 9/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| COLE, ANDREA<br>737 AMIGOS WAY #3C<br>NEWPORT BEACH, CA 92660 | 15333 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $825.00 | | | $0.00 | | $825.00 |
| Cole, Blanca<br>15109 Ramona Rd<br>Apple Valley, CA 92307 | 25360 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cole, Brian<br>1710 E. Stearns Ave.<br>La Habra, CA 90631 | 11086 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cole, Brian<br>1710 East Stearns Avenue<br>La Habra, CA 90631 | 16660 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $166.92 | | | | | $166.92 |
| Cole, Brian<br>1710 E. Stearns Ave.<br>La Habra, CA 90631 | 17302 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $174.11 | | | | | $174.11 |
| Cole, Carolyn<br>2420 N Catalina St.<br>Los Angeles, CA 90027 | 4940 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $847.00 | | | $0.00 | | $847.00 |
| Cole, Carolyn<br>2420 N Catalina St<br>Los Angeles, CA 90027 | 24475 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cole, Casey<br>2420 N Catalina St.<br>Los Angeles, CA 90027 | 5918 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,131.99 | | | $0.00 | | $2,131.99 |
| COLE, DAVID A.<br>C/O DARLING & WILSON, PC<br>1626 19TH ST., SUITE 23<br>BAKERSFIELD, CA 93301 | 22635 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cole, Debra Jean<br>6241 Oak Lakes Ln.<br>Citrus Heights, CA 95621 | 13284 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Cole, Janis<br>223 S. E Street<br>Oxnard, CA 93030 | 14055 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,817.00 | | | | | $1,817.00 |
| Cole, Jarrett  D<br>3114 NE 57th Ave<br>Apt 46<br>Vancouver , WA 98661 | 26325 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Cole, Jenny<br>1202 Hollow Creek Dr<br>APT 102<br>Austin, TX 78704-1984 | 7795 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $229.99 | | | | | $229.99 |
| Cole, Laura J<br>4901 W 93rd Ave #1924<br>Westminster, CO 80031 | 13184 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $40.25 | | | | | $40.25 |
| Cole, Linnea<br>8723 Washington Blvd SW<br>Lakewood, CA 98498-2632 | 22383 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cole, Nicholas<br>8524 Gold Way<br>Everett, WA 98208 | 4360 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $77.06 | | | | | $77.06 |
| Cole, Roland<br>361 Clinton Avenue<br>Apt 11C<br>Brooklyn, NY 11238 | 10941 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cole, Ronald<br>1515 Shasta Drive #1511<br>Davis, CA 95616 | 16220 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $497.00 | | | | | $497.00 |
| Cole, Sherry<br>9739 Croke Dr.<br>Thornton, CO 80260 | 8979 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cole, William G.<br>2200 N. Westmoreland<br>Unit 214<br>Arlington, VA 22213 | 16267 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Coleman, Cecily<br>7373 Broadway Apt 101<br>Lemon Grove, CA 91945 | 870 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $6.80 | | | | | $6.80 |
| Coleman, Cecily<br>7373 Broadway Apt 101<br>Lemon Grove, CA 91945 | 1006 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $6.00 | | | | | $6.00 |
| Coleman, Cecily<br>7373 Broadway Apt 101<br>Lemon Grove, CA 91945 | 1065 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $29.99 | | | | | $29.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coleman, Cecily Dawn 7373 Broadway Apt 101 Lemon Grove, CA 91945 | 1060 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $25.52 | | $0.00 | | | $25.52 |
| Coleman, Derrick 15 Westpoint Irvine, CA 92620 | 18192 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $67.11 | | | | | $67.11 |
| Coleman, Jonna, Mark, Shelby 6765 Corie Lane West Hills, CA 91307 | 20175 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $403.31 | | | | | $403.31 |
| Coleman, Meredyth 502 Liberty Street Boonton, NJ 07005 | 3127 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| COLEMAN, MICHAEL | 11356 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Coleman, Nicholas 3508 NE 151st CT Vancouver, WA 98682 | 27453 | 3/4/2021 | 24 Hour Fitness Worldwide, Inc. | $245.15 | | | | | $245.15 |
| Coleman, Venita 8002 Bosphorus Street Houston, TX 77044 | 14401 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $19,000.00 | | | | | $19,000.00 |
| Coles, Patrice 2010 Rachel Rdg Cedar Park, TX 78613 | 4163 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Coles, Patrice 2010 Rachel Rdg Cedar Park, TX 78613 | 4106 | 8/27/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Coles, Roddy 17070 SW Augusta Lane Beaverton, OR 97003 | 15512 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $810.00 | | | | | $810.00 |
| Colgan, Brendan 1815 SW 16th Ave Apt 301 Portland, OR 97201 | 21213 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $1,823.90 | | | | | $1,823.90 |
| Colin, Sadrac 2453 Cherokee Park Place Colorado Springs, CO 80915 | 21869 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Colio, Sean 8055 Linda Isle Lane Sacramento, CA 95831 | 9260 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $149.99 | | | | | $149.99 |
| Collaco, Chistine M. 285 E Oakwood Blvd Redwood City, CA 94061 | 16514 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Collaco, Christine 285 E Oakwood Blvd Redwood City, CA 94061 | 18454 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Collado, Cooper Manuel 621  SW 96 AVE Pembroke Pines, FL 33025 | 4414 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $140.40 | | $0.00 | | | $140.40 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collazo, Julia<br>1338 Buckwood Dr.<br>Orlando, FL 32806 | 10384 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Colldeweih, Brandon<br>991 Sterling Circle<br>Folsom, CA 95630 | 10827 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Collicott II, Roger<br>4760 Northmore Place<br>Oceanside, CA 92056 | 24723 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | $0.00 | | $150.00 |
| Collier, Demetrius L.<br>1607 Kains Avenue<br>Berkeley, Ca 94702 | 7669 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Collier, Donna<br>1067 Summit Trail<br>Escondido, CA 92025 | 4727 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |
| Collier, James<br>1067 Summit Trail<br>Escondido, CA 92025 | 7053 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $187.50 | | | | | $187.50 |
| Collier, Krista<br>1572 Wedgewood Way<br>Upland, CA 91786 | 9506 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $430.00 | | | | | $430.00 |
| Collier, Michael J<br>5617 Kleberg Trail<br>Austin, TX 78747 | 14374 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,872.00 | | | | | $1,872.00 |
| Collier, Tim<br>1572 Wedgewood Way<br>Upland, CA 91786 | 7852 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $30.00 | | | | | $30.00 |
| Collin County Tax Assessor / Collector (Collin County Community College District)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX 75069 | 422 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX 75069 | 27031 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (City of McKinney)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd<br>Suite 300<br>McKinney, TX 75069 | 426 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (City of Murphy)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd.<br>Suite 300<br>McKinney, TX 75069 | 419 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collin County Tax Assessor/Collector (City of Plano) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd Suite 300 McKinney, TX 75069 | 432 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Collin County Community College District) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd Suite 300 McKinney, TX 75069 | 413 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Collin County Community College District) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd. Suite 300 McKinney, TX 75069 | 417 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Collin County Community College District) Abernathy, Roeder, Boyd & Hullett P.C. 1700 Redbud Blvd Suite 300 McKinney, TX 75069 | 418 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Collin County Community College District) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd., Suite 300 McKinney, TX 75069 | 427 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Collin County) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd. Suite 300 McKinney, TX 75069 | 414 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Collin County) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd. Suite 300 McKinney, TX 75069 | 416 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Collin County) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd. Suite 300 McKinney, TX 75069 | 420 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collin County Tax Assessor/Collector (Collin County) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd. Suite 300 McKinney, TX 75069 | 536 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (McKinney Independent School District) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd Suite 300 McKinney, TX 75069 | 424 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Plano Independent School District) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd., Suite 300 McKinney, TX 75069 | 421 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Plano Independent School District) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd Suite 300 McKinney, TX 75069 | 428 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR (Plano Independent School District) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd., Suite 300 McKinney, TX 75069 | 27032 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assossor/Collector (Collin County) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd., Suite 300 McKinney, TX 75069 | 425 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collins, Ashley Casey Kaufman Kaufman Law 1999 Harrison Street Suite 1800, #5128 Oakland, CA 94612 | 16552 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Collins, Colby 18346 Arcola Bay Ln Richmond, TX 77407 | 3450 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Collins, Cole 54 Ortalon Ave. Santa Cruz, CA 95060 | 23087 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $606.86 | | | | | $606.86 |
| Collins, DaRon P 5312 Cartwright Ave Apt 8 North Hollywood, CA 91601 | 4737 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, Evangeline<br>5930 S. Fairfax Avenue<br>Windsor Hills, CA 90056 | 4297 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Collins, Evangeline<br>5930 S. Fairfax Avenue<br>Los Angeles, CA 90056 | 4465 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Collins, Francis<br>325 Franklin St<br>Apt. 37<br>San Francisco, CA 94102 | 19440 | 9/28/2020 | 24 San Francisco LLC | $250.01 | | | | | $250.01 |
| Collins, John<br>7111 Starlight Circle<br>Huntington Beach, CA 92637 | 23650 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,355.46 | | | | | $1,355.46 |
| Collins, Kathryn<br>731 Puerto Real Court<br>Las Vegas, NV 89138 | 1717 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Collins, Linda Susan<br>6524 Silent Creek SE<br>Snoqualmie, WA 98065 | 21720 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $814.00 | | | | | $814.00 |
| Collins, Lisa<br>3491 South Silver Springs Rd<br>Lafayette, CA 94549 | 11451 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Collins, Maria<br>28219 Clear Breeze Court<br>Spring, TX 77386 | 3577 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Collins, Michael<br>108 Sagamore Road<br>Apt 5D<br>Tuckahoe, NY 10707 | 19078 | 9/25/2020 | 24 New York LLC | $100.00 | | | | | $100.00 |
| Collins, Naomi Jean<br>13008 Haas Avenue<br>Gardena, CA 90249 | 17474 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Collins, Pamlin<br>4834 COURT RD<br>Houston, TX 77053 | 4191 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $31.35 | | | | | $31.35 |
| Collins, Reginald W<br>4834 Court Rd<br>Houston, TX 77053 | 4125 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Collins, Rose<br>P.O. Box 2951<br>Santa Rosa, CA 95405 | 8964 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Collins, Taryn<br>10136 Washington Street<br>Bellflower, CA 90706 | 16779 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $78.98 | | | | | $78.98 |
| Collins, Tom<br>3491 South Silver Springs Rd<br>Lafayette, CA 94549 | 11272 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, Wendy<br>705 Montana Ct S<br>Keller, TX 76248 | 19088 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $304.89 | | | | | $304.89 |
| Collins, Yolanda<br>1 Rue Brittany<br>Foothill Ranch, CA 92610 | 25415 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Collum, Justin<br>5624 NE Sandycrest Terrace<br>Portland, OR 97213 | 25451 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $6,960.00 | | | | | $6,960.00 |
| COLMEMAN, CHRISTIAN<br>9500 ORIOLE DR<br>AUSTIN, TX 78753 | 11612 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $24,000.00 | | | $0.00 | | $24,000.00 |
| Colombrito, Jessica<br>214 Reservoir Road<br>Parsippany, NJ 07054 | 149 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Colombrito, Jessica<br>214 Reservoir Road<br>Parsippany, NJ 07054 | 18694 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $150.30 | | | | | $150.30 |
| Colon, Marissa<br>642 Cardiff<br>Irvine, CA 92606 | 12671 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $50.69 | | | $0.00 | | $50.69 |
| Colone, Edwin<br>103 Highview Drive<br>Woodland Park , NJ 07424 | 23619 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $122.74 | | | | | $122.74 |
| Colorado Springs Fitness, LP<br>Smith, Gambrell & Russell, LLP<br>Anne K. Edwards<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 3119 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $571,433.33 | | | | | $571,433.33 |
| Colorado Springs Utilities<br>111 S Cascade Ave<br>Colorado Springs, CO 80903 | 2342 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $134.19 | | | | | $134.19 |
| Colorado Springs Utilities<br>111 S Cascade Ave<br>Colorado Springs, CO 80903 | 2399 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $2,756.96 | | | | | $2,756.96 |
| Colorado Springs Utilities<br>111 S Cascade Ave<br>Colorado Springs, CO 80903 | 2405 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $2,458.99 | | | | | $2,458.99 |
| Colorado Springs Utilities<br>111 S Cascade Ave<br>Colorado Springs, CO 80903 | 2410 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $272.33 | | | | | $272.33 |
| Colorado Springs Utilities<br>111 S Cascade Ave<br>Colorado Springs, CO 80903 | 2912 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $3,241.15 | | | | | $3,241.15 |
| Colpitts, Scott<br>5354 Castleford Court<br>Newark, CA 94560 | 24125 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.97 | | | $0.00 | | $83.97 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLPITTS, YOKO<br>917 - 12TH AVE. E.<br>SEATTLE, WA 98102-4515 | 21246 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Columbus Avenue II LLC<br>5214-F Diamond Heights Blvd.<br>Suite 828<br>San Francisco, CA 94131 | 24348 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Columbus, Leonard<br>975 Hancock Ave Apt 119<br>West Hollywood, CA 90069 | 13457 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Colville, Emily<br>6714 Los Verdes Drive #8<br>Rancho Palos Verdes, CA 90275 | 11900 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Combs, Chandra<br>25780 Via Jacara Ct<br>Moreno Valley , CA 92551 | 14039 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Combs, Ivonne Molina<br>16639 ALMADEN DRIVE<br>FONTANA, CA 92336 | 15917 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Combs, Joseph<br>210 Hillside Ave<br>Rochester, NY 14610 | 26580 | 11/20/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Combs-Hurtado, Athena Virginia<br>4307 Caswell Ave<br>Unit F<br>Austin, TX 78751 | 25617 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Ballard Spahr LLP<br>Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23152 | 10/2/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Matthew G. Summers<br>Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23443 | 10/2/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Ballard Spahr LLP<br>Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23551 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Matthew G. Summers<br>Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23570 | 10/2/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Matthew G. Summers<br>Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23581 | 10/2/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Ballard Spahr LLP<br>Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23721 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Ballard Spahr LLP<br>Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmimgton, DE 19801 | 23798 | 10/2/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Ballard Spahr LLP<br>Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23800 | 10/2/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Ballard Spahr LLP<br>Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23855 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Matthew G. Summers<br>Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 24532 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Matthew G. Summers<br>Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmimgton, DE 19801 | 24577 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $298,053.54 | | | | | $298,053.54 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comeau, Lynne Renée<br>1201 Virginia Way<br>La Jolla, CA 92037 | 25409 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Comeau, Michelle<br>2023 SE Madison Street, Apt 1<br>Portland, OR 97214 | 19630 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $419.49 | | | | | $419.49 |
| Commercial Laundry 1 dba United Laundry & Linen CO.<br>PO Box  366<br>Cliffside Park, NJ 07010 | 95 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Commercial Laundry 1 dba United Laundry & Linen Co.<br>PO Box 366<br>Clifside Park, NJ 07010 | 22262 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $41,136.64 | | | | | $41,136.64 |
| Commonwealth Edison Company<br>ComEd Bankruptcy Department<br>1919 Swift Drive<br>Oak Brook, IL 60523 | 1772 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $837.22 | | | | | $837.22 |
| COMM-WORKS LLC<br>ATTN: DAVID TILLMAN<br>1405 XENIUM LANE N<br>SUITE 120<br>PLYMOUTH, MN 55441 | 21959 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $333,932.37 | | | | | $333,932.37 |
| Compean, Carlos<br>17331 Red Oak Dr.<br>#43<br>Houston, TX  77090 | 24335 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $43.32 | | | | | $43.32 |
| Comstock, Courtney<br>2005 Clearfield Way<br>Carmichael, CA 95608 | 24052 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Comstock, Dave<br>22 Bendwood Drive<br>Sugarland, Tx 77478 | 10783 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Comstock, Susie Eisenberg-Argo<br>22 Bendwood Drive.<br>Sugar Land, TX 77478 | 11157 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Comunale, Scott<br>PO Box 880961<br>San Diego, CA 92168 | 14114 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Comunale, Scott<br>PO Box 880961<br>San Diego, CA 92168 | 6956 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Concepcion, Jadiye<br>3473 NE 4 St<br>Homestead, FL 33033 | 26063 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conder, William Aaron<br>1019 S 700 E<br>Apt 3<br>Salt Lake City, UT 84105 | 18890 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $146.00 | | | | | $146.00 |
| Conder, William Aaron<br>1019 S 700 E Apt 3<br>Salt Lake City, UT 84105 | 19914 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Condit, Chris E<br>237 W Montrose Ave<br>Salt Lake City, UT 84101 | 25690 | 10/17/2020 | 24 Hour Fitness United States, Inc. | $105.95 | | | $0.00 | | $105.95 |
| Condon, Linda A.<br>1051 Cascade Dr.<br>Sunnyvale, CA 94087-4003 | 24988 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Condon, Richard<br>1051 Cascade Dr.<br>Sunnyvale, CA 94087-4003 | 24991 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cong Huyen, Tuyet Mai<br>1140 Alvernaz Dr<br>San Jose, CA 95121 | 8806 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Conklin, Patrick<br>10000 Broadway Street<br>Apt. 1122<br>Pearland, TX 77584 | 11035 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $37.57 | | | | | $37.57 |
| Conlan, Kurt<br>2975 Mountain View Drive<br>Laguna Beach,, CA 92651 | 8954 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $32.00 | | | | | $32.00 |
| Conlan, Linda<br>2975 Mountain View Drive<br>Laguna Beach, CA 92651 | 8689 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $32.00 | | | | | $32.00 |
| Conley, Dina D.<br>1165 Via Santa Paulo<br>Vista, CA 92081 | 1424 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Conliffe, Rachael<br>96B Oregon Ave<br>Bronxville, NY 10708 | 6723 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Conlin, David<br>4440 Grinnell Ave<br>Boulder, CO 80305 | 14097 | 9/16/2020 | 24 Denver LLC | | $808.00 | | | | $808.00 |
| Connall, Iva-Marie<br>24200 SW Brentwood Drive<br>West Linn, OR 97068 | 16490 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Connall, Kyle<br>24200 SW Brentwood Drive<br>West Linn, OR 97068 | 16021 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Connell, Hunter<br>646 Greenwich Street<br>San Francisco, CA 94133 | 26236 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Connelly, Kenneth<br>5021 San Marino Cir<br>Lake Mary, FL 32746 | 12211 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Connelly, Mori Jo<br>532 Del Mar Avenue<br>Pacifica, CA 94044 | 14438 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Conner, Jack  C<br>136 S Park Way<br>Santa Cruz, CA 95062 | 1882 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Conniff, Jacqueline<br>PO Box 1545<br>San Ramon, CA 94583 | 4670 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Conniff, Leonard<br>PO Box 1545<br>San Ramon, CA 94583 | 8183 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $348.00 | | | $0.00 | | $348.00 |
| Connolly, Dan L.<br>855 Civic Center Dr #8<br>Santa Clara, CA 95050-3962 | 24138 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Connolly, Julie<br>1678 E Jamison Pl<br>Centennial, CO 80122 | 25485 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $374.32 | | | | | $374.32 |
| Connolly, Rose<br>6194 Viceroy Way<br>Citrus Heights, CA 95610 | 7378 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Connor, Fallon<br>2601 La Frontera Blvd<br>Apt 3310<br>Round Rock, TX 78681 | 25473 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $153.97 | | | | | $153.97 |
| Connors, Barbara<br>1030 Virginia Road<br>Fullerton, CA 92831 | 2709 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Connors, Rena<br>627 Rockhurst Trail<br>Keller, TX 76248 | 26481 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Conrad, Clair<br>129 Cleo Rand Lane<br>San Francisco, CA 94124 | 8880 | 9/5/2020 | 24 San Francisco LLC | $180.00 | | | | | $180.00 |
| Conrad, William<br>1592 Piscataway Road<br>Crownsville, MD 21032 | 445 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $508.98 | | | | | $508.98 |
| Consentino, Mark<br>3001 North Spring Drive<br>Richardson, TX 75082 | 10706 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $63.74 | | | | | $63.74 |
| Consolacion, Garry<br>2575 Alice Way<br>Pinole, CA  94564 | 24224 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Consolidated Edison Company of New York, Inc. CONSOLIDATED EDISON BANKRUPTCY GROUP 4 IRVING PLACE 18TH FL NEW YORK, NY 10003 | 2418 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $9,916.83 | | | | | $9,916.83 |
| Constellation NewEnergy, Inc. Strategic Credit Solutions 1310 Point Street 12th Floor Baltimore, MD 21231 | 23765 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Conte, John c/o Marshall Rosenbach 11430 US Highway 1 N.Palm Beach, FL 33408 | 24176 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Contee, Caen 507 Haight Street Apartment A San Francisco, CA 94117 | 26110 | 10/30/2020 | 24 Hour Fitness United States, Inc. | $133.97 | | | | | $133.97 |
| Conti, Anthony 2100 Heritage Ave 1160 Euless , TX 76039 | 895 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Conti, Ronald D. 1288 Dos Hermanos Glen Escondido, CA 92027 | 4197 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $132.00 | | | | | $132.00 |
| Continental 1500 Rosecrans LLC Attn: Director of Property Management 2041 Rosecrans Avenue, Suite 200 El Segundo, CA 90245 | 23781 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Continental 1500 Rosecrans LLC Attn: Director of Property Management 2041 Rosecrans Ave, Suite 200 El Segundo, CA 90245 | 25047 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Contini, Mario V. 725 Camino De Celeste Thousand Oaks, CA 91360 | 20231 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Contini, Patricia D. 725 Camino De Celeste Thousand Oaks, CA 91360 | 19454 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Contreras Gomez, Christopher Pro box 1455 el Segundo, CA 90245 | 1855 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $1,050.14 | | | | | $1,050.14 |
| Contreras, Andre 1839 Walnut Creek Ct Westcovina, CA 91791 | 15354 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Contreras, Chantel 1809 E Alondra Blvd Compton, CA 90221 | 9738 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Contreras, Daniel<br>1402 Tam O Shanter<br>Ontario, CA 91761 | 22515 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $408.32 | | | | | $408.32 |
| Contreras, Erik<br>17705 Miller Falls Cove<br>Round Rock, TX 78681 | 7454 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $44.37 | | | | | $44.37 |
| Contreras, Frank<br>15845 Lawnhill Dr<br>La Mirada, CA 90638 | 4066 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $871.00 | | | | | $871.00 |
| Contreras, Maria E.<br>6964 Riverboat Dr.<br>Eastvale, CA 91752 | 12438 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Contreras, Nery<br>5976 Grazing Meadow Dr<br>Las Vegas, NV 89142 | 12249 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Contreras, Susanna G<br>3091 Vesuvius Lane<br>San Jose, CA 95132 | 8610 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Contreras, Valerie<br>7815 1/2 Duchess Dr<br>Whittier, CA 90606 | 2103 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| CONVALECER, IRA<br>4934 HOLYOKE WAY<br>SACRAMENTO, CA  95841 | 19319 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Conway, Christopher<br>1602 W. Catherine Dr.<br>Anaheim, CA 92801 | 14849 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Cony, Keith<br>231 Valley Oaks Drive<br>Alamo, CA 94507 | 19499 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Cook , Kristine<br>923 Blue Ridge Dr<br>Annapolis, MD  21409 | 21301 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $335.00 | | | | | $335.00 |
| Cook III, Charles F.<br>1743 Lana Way<br>Manteca, CA 95337 | 1432 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $558.88 | $49.00 | | $0.00 | | $607.88 |
| Cook Jr, Ezel<br>10124 Faywood St<br>Bellflower, CA 90706 | 9721 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Cook, Aalyah<br>9830 Dale Ave<br>#142<br>Spring Valley, CA 91977 | 21726 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Cook, Alexa<br>10635 Bernabe Drive<br>San Diego, CA 92129 | 20436 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $780.00 | | | | | $780.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, Barbara<br>4319 Dahill Place<br>Alexandria, VA 22312 | 13599 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Cook, Briana<br>443 S. Parfet Street<br>Lakewood, CO 80226 | 10322 | 9/8/2020 | 24 Denver LLC | $400.00 | | | | | $400.00 |
| Cook, Charles<br>14444 Terra Bella St #112<br>Panorama City, CA 91402 | 22785 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cook, Charles<br>14444 Terra Bella Street unit #112<br>Panorama City, CA 91402 | 25092 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Cook, Joshua<br>2461 Highland Drive<br>Salt Lake City, UT 84106 | 26575 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Cook, Larry<br>7456 Sandalwood Dr #17<br>Citrus Heights, CA 95621 | 10062 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $1,156.36 | | | $0.00 | | $1,156.36 |
| Cook, Maria<br>118 Ambroise<br>Newport Beach, CA 92657 | 546 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Cook, Michele<br>18449 Collins Street #6<br>Tarzana, CA 91356 | 11791 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Cook, Miki<br>8000 Niles Cove<br>Austin, TX 78737 | 14962 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $315.50 | | | | | $315.50 |
| Cook, Nathan<br>6748 Hagen Blvd<br>El Cerrito, CA 94530 | 15957 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Cook, Robin Ah<br>5767 Haleola St.<br>Honolulu, HI 96821 | 374 | 6/30/2020 | 24 San Francisco LLC | $892.16 | | | | | $892.16 |
| Cook, Tawny<br>5852 Lourdes Dr<br>Huntington Beach, CA 92649 | 3705 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $24.99 | | | | | $24.99 |
| Cookenmaster, Anthony<br>14605 Mayer Ter<br>Rockville, MD 20853 | 10058 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| Coolbaugh, Eric<br>1760 Haydn Drive<br>Cardiff, CA 92007 | 6167 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Coolbaugh, Kim<br>1760 Haydn Drive<br>Cardiff, CA 92007 | 6859 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Coomaraswamy, Suzanna<br>10700 Ashton Cove<br>Austin, TX 78750 | 2579 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $679.66 | | | | | $679.66 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coomaraswamy, Suzanne<br>10700 Ashton Cove<br>Austin, TX 78750 | 22740 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $679.66 | | | | | $679.66 |
| Coombs, Riyan<br>1231 S. Hill St #371<br>Los Angeles, CA 90015 | 11987 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $1,003.00 | | | | | $1,003.00 |
| COOMBS, SUSAN H<br>217 BRECKENWOOD WAY<br>SACRAMENTO, CA 95864 | 21846 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $450.00 | | | | | $450.00 |
| COON, TERESA<br>15029 SE SIEBEN CREEK DRIVE<br>CLACKAMAS, OR 97015 | 5662 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | $0.00 | | $800.00 |
| Cooney, Evelyn Marie<br>1683 Willow Creek Drive<br>San Jose, CA 95124-1951 | 20471 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Coons, Tyler<br>7527 Maple Tree Way<br>Sacramento, CA 95831 | 23861 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cooper Jr, David<br>8541 Sun Sprite Ct<br>Elk Grove, CA 95624 | 8879 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Cooper, Christopher<br>177 Drake Lane<br>Ledgewood, NJ 07852 | 6092 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.11 | | | | | $50.11 |
| Cooper, David<br>459 Little River Way<br>Sacramento, CA 95831 | 8537 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Cooper, Diana<br>7297 Sea Anchor Court<br>Las vegas , NV 89131 | 3250 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $649.97 | | | | | $649.97 |
| Cooper, Georgia Louise<br>530 NW 23RD AVE<br>APT 202<br>PORTLAND, OR  97210 | 24567 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Cooper, Idarry<br>867 119th St S<br>Parkland, WA 98444 | 19805 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $125.55 | | | | | $125.55 |
| Cooper, Ira<br>1292 Hastings Street<br>Teaneck, NJ 07666 | 13891 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cooper, James<br>7297 Sea Anchor Court<br>Las Vegas, NV 89131 | 3274 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.96 | | | | | $699.96 |
| Cooper, Janice<br>44 CORTE ROYAL<br>MORAGA, CA 94556 | 5250 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, Janice<br>44 Corte Royal<br>Moraga, CA 94556 | 6656 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cooper, John Ira<br>Law Office of Joseph May<br>Attorney for Creditor<br>1388 Sutter St #810<br>San Francisco, CA 94109 | 16464 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Cooper, John Ira<br>Law Office of Joseph May<br>Attorney for Creditor<br>1388 Sutter St #810<br>San Francisco, CA 94109 | 23348 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Cooper, Matthew<br>616 Admiral Drive, #363<br>Annapolis, MD 21401 | 5549 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $51.99 | | | | $51.99 |
| Cooper, Robert<br>453 Howland Canal<br>Venice, CA 90291 | 16747 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cooper, Shante<br>621 daffodil drive<br>Benicia, CA 94510 | 5947 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Cooper, Sherri<br>2241 S State Highway 121<br>Apt 1034<br>Lewisville, TX 75067 | 3015 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $239.06 | | | | | $239.06 |
| Cooper, Susan<br>10933 24th Dr. S.E.<br>Everett, WA 98208-4450 | 14060 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $480.31 | | | | | $480.31 |
| Cooper-Barton, Willow<br>2209 Mathews St<br>Fort Collins, CO 80525 | 2165 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cooper-Barton, Willow<br>2209 Mathews St<br>Fort Collins, CO 80525 | 16538 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Cooperman, Jack<br>1218 Kotenberg Ave<br>San Jose, CA 95125 | 5751 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Cooper-Rosenberg, Anna<br>1625 Emmons Ave<br>Apt 6x<br>Brooklyn, NY 11235 | 11978 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $19.74 | | | | | $19.74 |
| Coopersmith, Marc<br>452 Lindberg Cir.<br>Petaluma, CA 94952 | 4514 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Coopersmith, Marc<br>452 Lindberg Cir.<br>Petaluma, CA 94952 | 4924 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coopersmith, Samuel<br>452 Lindberg Cir.<br>Petaluma, CA 94952 | 5451 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Copeland, Barbara<br>630 Ocala Dr.<br>Nashville, TN 37211 | 24218 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $5,000.00 | | | | | $5,000.00 |
| Copeland, Dawn<br>7032 Sample Dr<br>The Colony, TX 75056 | 2099 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Copeland, Dawn<br>7032 Sample Dr<br>The Colony, TX 75056 | 18338 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| COPELAND, USELL<br>667 VILLA STREET APT 3<br>Daly City, CA 94014 | 25658 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Copen, Jessica<br>2637 Centinela Ave., #13<br>Santa Monica, CA 90405 | 18966 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $764.40 | | | | | $764.40 |
| CoPool Sys, Inc.<br>c/o Guy Humphries, Esq.<br>7761 Shaffer Parkway<br>Suite 105<br>Littleton, CO 80127 | 22983 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $833,543.00 | | $0.00 | | | $833,543.00 |
| CoPool Sys. Inc.<br>c/o Guy Humphries, Esq.<br>7761 Shaffer Parkway, Suite 105<br>Littleton, CO 80127 | 23275 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Copperwood Square, LLC<br>c/o Property Management Advisors<br>Vickie Miller, Property Manager<br>1234-B East 17th Street<br>Santa Ana, CA 92701 | 22142 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,378,710.78 | | | | | $1,378,710.78 |
| Coppler, Kristina Jackson<br>23842 Via El Rocio<br>Mission Viejo, CA 92691 | 625 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $221.10 | | | | | $221.10 |
| Coppola, Sophia<br>29 Apple Lane<br>Commack, NY 11725 | 27265 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Corace, Michael V.<br>1973 Gerritsen Avenue<br>Brooklyn, NY 11229 | 11964 | 9/9/2020 | 24 New York LLC | $72.00 | | | | | $72.00 |
| Corbett, Barbara Fineberg<br>37 Hillgrass<br>Irvine, CA 92603 | 19821 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,275.00 | | | | | $1,275.00 |
| Corbett, Felicia<br>256 Norcia Loop<br>Liberty Hill, TX 78642 | 18184 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Corbett, Felicia<br>256 Norcia Loop<br>Liberty Hill, TX 78642 | 23980 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,239.00 | | | | | $1,239.00 |
| Corbett, Joseph<br>8 Glamford Ave.<br>Port Washington, NY 11050 | 15299 | 9/18/2020 | 24 New York LLC | $52,000.00 | | | | | $52,000.00 |
| Corbin, Nicholas<br>9702 Summer Laurel LN<br>Houston, TX 77088 | 7232 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $321.92 | | | | | $321.92 |
| CORBITT, JAMES  THOMAS<br>420 KULA GULF WAY<br>APT 103<br>ALBANY, CA  94706 | 15244 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Corcoran, Candace<br>1036 Koko Uka Pla<br>Honolulu, HI 96825 | 26964 | 12/9/2020 | 24 San Francisco LLC | $1,768.62 | | | | | $1,768.62 |
| Corda, Jesica<br>917 Mace Av #1A<br>Bronx, NY 10469 | 18560 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $96.98 | | | | | $96.98 |
| Cordell, Audrey<br>4855 Bella Pacific Row #123<br>San Diego, CA 92109 | 24762 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $645.00 | | | | | $645.00 |
| Cordes, Andrew<br>425 Danrose Dr.<br>American Canyon, CA 94503 | 7060 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $340.42 | | | | | $340.42 |
| Cordes, Susan E.<br>2013 La Salle Drive<br>San Mateo, CA 94403 | 13731 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cordoba, Pedro Jose<br>7620 49th Ave W<br>Mukilteo, WA 98275 | 17322 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $220.00 | | | | | $220.00 |
| Cordon, Thomas<br>PO Box 2372<br>La Mesa, CA 91943-2372 | 18780 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cordova , Nicole  Marquez<br>205 Chalet Woods PL<br>Campbell, CA 95008 | 23796 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | $0.00 | $500.00 |
| Cordova, Chara<br>537 Fairview Ave<br>Arcadia, CA 91007 | 10798 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| CORE HEALTH & FITNESS LLC<br>4400 NE 77TH AVE<br>SUITE 300 ATTN: SY MARES<br>VANCOUVER, WA 98662 | 2956 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $642,466.69 | | | | | $642,466.69 |
| Corella , Nickole<br>2645 Hundred Knights Dr.<br>Lewisville , TX 75056 | 4432 | 8/28/2020 | 24 Hour Holdings II LLC | $374.95 | | | | | $374.95 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coreris, Priscilla Paddy 1641 Gamay St. Santa Rosa, CA 95403 | 1229 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $1,621.96 | | $0.00 | | $1,621.96 |
| Coria, Teresa Tello 9040 Fremontia Ave Fontana, CA 92335 | 19646 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Corkery, Neal 1013 60th St. Oakland, CA 94608 | 22813 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $140.25 | | | | | $140.25 |
| Corl, Robert W 18724 Candace Loop Pflugerville, TX 78660 | 317 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Cormack, Scott R. 8701 Mesa Rd. #17 Santee, CA 92071 | 7094 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $67.84 | | | | | $67.84 |
| Cormier, Sharon 38704 Fuller Drive Palm Desert, CA 92260 | 17326 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Cornejo, Angel 1717 Scott Rd #R Burbank, CA 91504 | 12738 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Cornejo, Jose 250 W Santa fe Ave Apt 315 Fullerton, CA 92832 | 1278 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | $40.94 | | | | | $40.94 |
| Cornejo, Miguel Dominguez 530 Mcintosh Street Apt A Chula Vista, CA 91910 | 8644 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cornish, Reed 1730 Plaza Sol San Jose, CA 95131 | 8106 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Corodata Records Management, Inc 12375 Kerran ST Poway, CA 92064 | 20589 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Corodata Records Management, Inc 12375 Kerran St Poway, CA 92064 | 20591 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Corodata Shredding, Inc. 12375 Kerran St Poway, CA 92064 | 20769 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Corona III, Alfonso Gabriel 15078 Norton Street San Leandro, CA 94579 | 26817 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| CORONA, ALEJANDRO 198 HAIGHT ST SAN FRANCISCO, CA 94102 | 15136 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Corona, Christian 15078 Norton Street San Leandro, CA 94579 | 25323 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Corona, Nicholas<br>15078 Norton Street<br>San Leandro, CA 94579 | 25326 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Corporate Center at Cornell Oaks Association<br>c/o Jones Lang LaSalle<br>15455 NW Greenbrier Parkway, Suite 245<br>Beaverton, OR 97006 | 22254 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $3,977.95 | | | | | $3,977.95 |
| Corral, Maria<br>515  Pasadena Ave.<br>Glendora, CA 91741 | 4356 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $220.95 | | | | | $220.95 |
| Corrales, Cecilia<br>9067 Sycamore Ave.<br>Unit 216<br>Montclair, CA 91763 | 986 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Corrales, Cecilia<br>9067 Sycamore Ave. Unit 216<br>Montclair, CA 91763 | 11191 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $881.99 | | | | | $881.99 |
| Corrales, Claudia<br>2194 San Diego Ave<br>San Diego , CA 92110 | 15097 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Correa, Carmen<br>9020 Pennylane<br>Fortworth, TX 76123 | 10618 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Correa, Christopher<br>1123 S Casino Center Blvd. Unit #4<br>Las Vegas, NV 89104 | 5512 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Correa, Maria<br>Thomas Luneau, Esq.<br>Casey Gerry Shenk Francavilla Blatt &<br>Penfield, LLP<br>110 Laurel Street<br>San Diego, CA 92101 | 11832 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Correa, Maria<br>Casey Gerry Shenk Francavilla Blatt & Penfiel, LLP<br>Thomas Luneau, Esq<br>110 Laurel Street<br>San Diego, CA 92101 | 27604 | 5/20/2021 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Correa, Nubia<br>8348 Fiske Drive<br>Eastvale, CA 92880 | 26466 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Correa, Teresa Castrellon<br>1614 N Banning Blvd<br>Wilmington, CA 90744 | 19480 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $124.98 | | | | | $124.98 |
| Correll, Paul<br>3325 NE 49TH Ave.<br>Portland, OR 97213 | 8221 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $96.50 | | | | | $96.50 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Corrieri, Don<br>201 S. Francisca Ave. #12<br>Redondo Beach, CA 90277 | 10733 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $820.00 | | | | | $820.00 |
| Corrigan, Bethany<br>431 Winslow Dr<br>Corona, CA 92879 | 26209 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Corrigan, Dakoda<br>938 Crescent Dr<br>Monrovia, CA 91016 | 7896 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Corrigan, Renee L<br>12777 Coriander Ct<br>Rancho Cucamonga, CA 91739 | 8638 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Corso, Kelly<br>38300 30th St East Apt# 309<br>Palmdale, CA 93550 | 16593 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $540.00 | | | | | $540.00 |
| Corso, Peter Dante<br>14 El Cajon<br>Irvine, CA 92602 | 16821 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Corson, Clifford B<br>1401 Sharps Point Road<br>Annapolis, MD 21409 | 397 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $910.00 | | | | $910.00 |
| Cortes, Joshua<br>2418 62nd st se<br>Everett, WA 98203 | 13289 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $34.99 | | | | | $34.99 |
| Cortes, Raul<br>3072 Shipping Avenue<br>Coconut Grove, FL 33133 | 2368 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $347.25 | | | | | $347.25 |
| Cortes, Wilson<br>1814 East 14th Street<br>Brooklyn, NY 11229 | 23643 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Cortez, Alex<br>370 Imperial Way #223<br>Daly City, CA 94015 | 16214 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $214.50 | | | | | $214.50 |
| Cortez, Edward<br>Edward Cortez<br>c/o Burg Simpson Attorneys at Law<br>40 Inverness Dr. East<br>Englewood, CO 80112 | 20732 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Cortez, Edward<br>Burgsimpson Attorneys at Law<br>40 Inverness Drive<br>East Englewood, CO 80112 | 23442 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Cortez, Irene<br>PO Box 370263<br>Montara, CA 94037 | 12161 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Cortez, Jessica<br>24405 Katrina Ave.<br>Moreno Valley, CA 92551 | 4886 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cortez, Jessica<br>24405 Katrina Ave.<br>Moreno Valley, CA 92551 | 5411 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| CORTEZ, JOSE<br>4704 VIENTO DEL NORTE<br>SANTA FE, NM 87507 | 7219 | 9/1/2020 | 24 San Francisco LLC | $800.00 | | | | | $800.00 |
| Cortez, Karina I<br>8748 West Ave D8<br>Lancaster, CA 93536 | 15843 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cortez, Valerie Marie<br>5932 Roosevelt Dr.<br>Fontana, CA 92336 | 17523 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Cortinez, Rodrigo<br>8 Calle de Arena<br>Rancho Santa Margarita, CA 92688 | 17251 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Coryell, Cynthia Stone<br>Cynthia Stone-Coryell Trusts<br>6175 Janice Way<br>Arvada, CO 80004 | 23336 | 10/2/2020 | 24 Denver LLC | $1,715.98 | | | | | $1,715.98 |
| Cosby, Essie<br>272 Oakwood Circle<br>Martinez, CA 94533 | 8563 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Cosby, Karltric<br>3428 S Biscay Way<br>Aurora, CO 80013 | 5827 | 8/31/2020 | 24 Denver LLC | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Cosby, Karltric A<br>3428 S Biscay Way<br>Aurora, CO 80013-2456 | 27645 | 6/21/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cosentino, Erin Marie<br>7500 Shadowridge Run #16<br>Austin, TX 78749 | 17857 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| CoServ Electric<br>7701 S Stemmons<br>Corinth, TX 76210 | 2763 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,084.65 | | | | | $1,084.65 |
| CoServ Electric<br>7701 S Stemmons<br>Corinth, TX 76210 | 3065 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $971.86 | | | | | $971.86 |
| CoServ Electric<br>7701 S Stemmons<br>Corinth, TX 76210 | 3085 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $3,094.22 | | | | | $3,094.22 |
| CoServ Gas<br>7701 S Stemmons<br>Corinth, TX 76210 | 2762 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $32.63 | | | | | $32.63 |
| CoServ Gas<br>7701 S Stemmons<br>Corinth, TX 76210 | 3002 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $203.55 | | | | | $203.55 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CoServ Gas 7701 S Stemmons Corinth, TX 76210 | 3046 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $107.98 | | | | | $107.98 |
| Cosetti, Todd 119 Bountiful Court Danville, CA 94526 | 11087 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cosgrove, Bradley 739 Golden Gate Ave. Point Richmond, CA 94801 | 25365 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cosgrove, Robert 31132 Brooks St Laguna Beach, CA 92651 | 6058 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,345.08 | | | | | $1,345.08 |
| Cosio, Melissa 1830 Raspberry Place 139 San Ysidro, CA 92173 | 12127 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Coslet, Jennifer 207 Old Forge Road Millington, NJ 07946 | 26684 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $435.75 | | | | | $435.75 |
| Costa , Ken 229 Sandpiper Ct. Yorktown Heights , NY  10598 | 27626 | 6/7/2021 | 24 New York LLC | $129.00 | | $0.00 | | | $129.00 |
| Costa, Maisha 510 15th ave Paterson, NJ 07504 | 6779 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $670.45 | | | | | $670.45 |
| Costan, Donna 6620 Curlew Terrace Carlsbad, CA 92011 | 6401 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Costantino, Stephen 1718 Navarre Ln Henderson, NV 89014 | 6579 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Costas, Becky 18447 Mecca St Hesperia, CA 92345 | 23501 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Costco Wholesale Corporation David D. Ferguson Polsinelli PC 900 W. 48th Place Suite 900 Kansas City, MO 94112 | 19438 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $27,182,014.11 | | | | | $27,182,014.11 |
| Costello, Mario 520 S 500 E Unit 117 Salt Lake City, UT 84102 | 8874 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Costello, Nancy L. 155 North Berryline Circle The Woodlands, TX 77381 | 15809 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Costello, Peggy Slater 383 N. Waverly Street Orange, CA 92866 | 7532 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $3,000.00 | | | | | $3,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Costello, Tom<br>155 N. Berryline Circle<br>The Woodlands, TX 77381 | 16321 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Costenbader, Noreen<br>398 Shaw Rd.<br>Walnut Creek, CA 94597 | 14227 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,360.00 | | | | | $1,360.00 |
| Costoya, Jose<br>20200 SW 316th St<br>Homestead, FL 33030 | 10074 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cotant, Lawrence<br>8426 Pastori Way<br>Sacramento, CA 95828 | 7253 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $449.94 | | | | | $449.94 |
| COTE, JARROD PAUL<br>479 G ST<br>CHULA VISTA, CA 91910 | 5608 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $419.88 | | | $0.00 | | $419.88 |
| Cotham, Shannon<br>716 High Ridge Dr<br>Friendswood, TX 77546 | 3022 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $127.11 | | | | | $127.11 |
| Cotter, Judith R<br>3038 Pike Drive<br>Riva, MD 21140 | 19433 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cotterman, Rebecca Faith<br>8317 Applewood Ct<br>Orangevale, CA 95662 | 5013 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $508.88 | | | | | $508.88 |
| Cottle, Evelyn Heidi<br>4506 Wildroot Court<br>Colorado Springs, CO 80908 | 25374 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $633.52 | | | | | $633.52 |
| Cotton, Elizabeth<br>713 S. Cherry Grove Ave<br>Apartment #204<br>Annapolis, MD 21401 | 24984 | 10/5/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| COTTON, MERWIN<br>4690 REFUGIO COURT<br>CAMARILLO, CA 93012 | 24290 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $900.00 | | | $0.00 | $0.00 | $900.00 |
| Cotton, Saundra Lynn<br>1201 W 130th St.<br>Compton, CA 90222 | 14149 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |
| Cotton, Saundra Lynn<br>1201 W 130th St<br>Compton, CA 90222 | 14202 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Couch, Pamela<br>998 Magnolia Avenue<br>Larkspur, CA 94939 | 5011 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Couch, Ted<br>3921 E Fourth Plain Blvd #13<br>Vancouver, WA 98661 | 6489 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Couch, Tommie<br>8711 Creekland View Drive Apt 13205<br>Fort Worth, TX 76244 | 14311 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Coughenour, Amanda<br>1611 Hotel Circle S., #a306<br>San Diego, CA 92108 | 4110 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Coughin, Perri<br>3026 Hurley Way #38<br>Sacramento, CA 95864 | 13522 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Coulibaly, Julie C.<br>1767 Via Redondo<br>San Lorenzo, CA 94580 | 22241 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $24.99 | | | | | $24.99 |
| Coullahan, Delaney<br>20861 Shell Harbor Circle<br>Huntington Beach, CA 92646 | 22365 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Coultas, Marjorie D.<br>2015 Buckingham Pl.<br>Glendale, CA 91206 | 14600 | 9/16/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| COULTER, LORRAINE<br>2560 HARRISON DR<br>CHINO VALLEY, AZ 86323 | 12902 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Countee, Stacy<br>3582 Cedar Ridge Lane<br>Corona, CA 92881 | 26350 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| County of Orange<br>PO Box 4515<br>Santa Ana, CA 92702 | 2928 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| County of San Bernardino<br>Office of the Tax Collector<br>268 West Hospitality Lane, 1st Floor<br>San Bernardino, CA 92415 | 2950 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| County of Santa Clara Department of Tax & Collections<br>852 N. First St<br>San Jose, CA 95112 | 8329 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Courteau, Nicolette<br>18374 Mount Lassen Drive<br>Castro Valley, CA 94552 | 25747 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Courtney, J. Craig<br>2881 Prestwick Court<br>Fairfield, CA 94534 | 10634 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Courts, Michelle<br>2015 Burbank Avenue NW<br>Olympia, WA 98502 | 25704 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Cousin-Haggerty, Kiesha<br>130 Garibaldi Dr<br>Vallejo, CA 94589 | 11710 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Couturier, Bruce Paul 4856 Longcove Drive Stockton, CA 95219 | 16355 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Couturier, Stephanie A. 4856 Longcove Drive Stockton, CA 95219 | 18848 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Covacevich, Mario J 5061 River Glen Drive Las Vegas, NV 89103 | 19889 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Covaleksy, Jeffrey 1693 Sutter St Livermore, CA 94551 | 8422 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $639.00 | | | | | $639.00 |
| COVALL, DIANE M 82 FRUSTUCK AVENUE FAIRFAX, CA 94930 | 8400 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Covall, R. Matthew PO BOX 893 Fairfax, CA 94978 | 10643 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Covall, Ronald P.O. Box 893 Fairfax, CA 94978 | 8540 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Cover, Joyce 29 Cedarlake Irvine, CA 92614 | 14586 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $800.00 | | | | $800.00 |
| Coverdill, Jayson 3604 sugarloaf ct. palmdale, CA 93550 | 4809 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Covington, Jordan 17934 151st Way NE Woodinville, WA 98072 | 7256 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $53.92 | | | | | $53.92 |
| Covington, Michelle 12817 NE 102nd St Vancouver, WA 98682 | 4889 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $891.00 | | | | | $891.00 |
| Cowan, Brianne 1161 NW Overton St unit 1102 Portland, OR 97209 | 18601 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Cowdrey, Kelly 2428 Chandler Ave. Unit 4 Simi Valley, CA 93065 | 6992 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cowell, Kristen 1948 Hanscom Dr. South Pasadena, CA 91030 | 10205 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Cowell, Michael A 2121 W. Imperial Hwy E213 La Habra, CA 90631 | 10774 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cowell, Shimoya 41 South 8th Avenue 3rd Floor Mount Vernon, NY 10550 | 19733 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $142.49 | | | | | $142.49 |
| Cowger, Lydia 636 Hewitt ST San Fernando, Ca 91340 | 22489 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Cowherd, Michelle PO Box 2092 Missouri City, TX 77459 | 23620 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $107.00 | | | | | $107.00 |
| Cowles, Felicia 105 Craig St. Baytown, TX 77521 | 7634 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Cowles, William A. 3060 E Flora Pl Denver, CO 80210 | 8238 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Cowper, Cary 784 Lakemont Place, Unit 9 San Ramon, CA 94582 | 23419 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,471.36 | | | | | $1,471.36 |
| Cowper, Heather 2565 Mardell Way Mountain View, CA 94043 | 16304 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $88.00 | | | | | $88.00 |
| Cox, Casey Andrew 85 Lancelot Drive Palm Coast, FL 32137 | 17606 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $3,626.56 | | | | $3,626.56 |
| Cox, Christopher 8 Old Ranch Rd Laguna Niguel, CA 92677 | 3945 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cox, Cindi Ann 11862 Holyoak ln Garden Grove, CA 92840 | 25066 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $222.00 | | | | | $222.00 |
| Cox, Courtney 2611 Avenue D Katy, TX 77493 | 2396 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $69.72 | | | | | $69.72 |
| Cox, Kelly 301 Cron Way Placentia, CA 92870 | 698 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $81.88 | | | | | $81.88 |
| Cox, Patrick 3922 SE 31st Ave Portland, OR 97202 | 4930 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Cox, Vanessa 4218 Wild Plum Dr. Carrollton, TX 75010 | 2587 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Cox, Vanessa 4218 Wild Plum Dr. Carrollton, TX 75010 | 16232 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $636.31 | | | | | $636.31 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coyne, Melissa<br>1265 N Downing St. Apt 208<br>Denver, CO 80218 | 2319 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $111.00 | | | | | $111.00 |
| Coyt, Miguel<br>13451 1/2 filmore st<br>Pacima, CA 91331 | 1834 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| CPTC 24HF LLC<br>Ronald J. Sommers, Nathan Sommers Jacobs<br>2800 Post Oak Blvd. #6100<br>Houston, TX 77056 | 24488 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $204,000.00 | | | | | $204,000.00 |
| Crabtree, Autumn<br>7328 104th St E<br>Puyallup, WA 98373 | 3226 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $962.72 | | | | | $962.72 |
| Crabtree, Carol<br>7821 E. Ring St.<br>Long Beach, CA 90808-3153 | 13987 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Crabtree, Todd A<br>PO Box 8132<br>Mission Hills, CA 91346 | 24263 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Crabtree, Todd W.<br>PO Box 8132<br>Mission Hills, CA 91346 | 23766 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Craciun, Filip<br>6946 Bertrand Ave.<br>Reseda, CA 91335 | 9473 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Craft, Jennifer<br>971 County Road 4700<br>Dayton, TX 77535 | 1300 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Craft, Ruth<br>1132 Severnview Drive<br>Crownsville, MD 21032 | 24539 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $819.00 | | | | | $819.00 |
| Craig , Courtney J.<br>2881 Prestwick Court<br>Fairfield, CA 94534 | 10155 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Craig, Billy<br>3199 Painted Lake Circle, Apt 301<br>The Colony, TX 75066 | 17405 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $165.40 | | | | | $165.40 |
| Craig, Jeff A<br>349 S. Sinclair Ave<br>Stockton, CA 95215 | 18621 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Craig, Marie<br>20120 2nd Dr SE<br>Unit A<br>Bothell, WA 98012 | 9502 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $286.66 | | | | | $286.66 |
| Craig, Nancy L.<br>349 S. Sinclair Ave<br>Stockton, CA 95215 | 18575 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Craig, Vince<br>6875 Diamond Glen Dr.<br>Reno, NV 89523 | 4424 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $409.00 | | | | | $409.00 |
| CRalley, Mary A<br>2686 Blossom St<br>Simi Valley, CA 93063 | 5647 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Cram, David<br>3001 Vinson Ln<br>Plano, TX 75093 | 14643 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Cramer, Amy J<br>1420 Agape Way<br>Lafayette, CO 80026 | 26691 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Cramer, Gloria J.<br>330 Broadview Lane<br>Annapolis, MD 21401-7240 | 13489 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $4,949.95 | | | | | $4,949.95 |
| Cramer, Levi<br>421 E 4th St.<br>Cheyenne, WY 82007 | 4421 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Cramer, Myron L.<br>330 Broadview Lane<br>Annapolis, MD 21401-7240 | 13491 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $4,949.95 | | | | | $4,949.95 |
| Cramer, Pamela<br>8014 Canterbury Way<br>Buena Park, CA 90620 | 8681 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $97.90 | | | | $0.00 | $97.90 |
| Crandall, Craig<br>4948 Sleeping Indian Road<br>Fallbrook, CA 92028 | 9499 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Crandall, Lori<br>4948 Sleeping Indian Road<br>Fallbrook, CA 92028 | 9397 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Crandall, Scott King<br>26410 HWY 254 #42<br>Redcrest, CA 95569 | 23076 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $131.57 | | | | | $131.57 |
| Crandell, Ana<br>2023 N Orange Olive Rd<br>Orange, CA 92865 | 16084 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $9.69 | | | | | $9.69 |
| Crandell, Linda<br>3900 Main Street<br>Fair Oaks, CA 95628 | 8750 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Crane Court, LLC<br>C/o Nazareth Enterprises, Inc.<br>800 South B Street, Suite 100<br>San Mateo, CA 94401 | 17724 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Crane, Bob<br>10065 Burchell Rd<br>Gilroy, CA 95020 | 23858 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,540.00 | | | | | $1,540.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crane, Brian<br>7 Sunburst<br>Irvine, CA 92603 | 7791 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Crane, Bruce<br>2920 Ave R #267<br>Brooklyn, NY 11229 | 24644 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Crane, Ellen<br>7 Sunburst<br>Irvine, CA 92603 | 7602 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Craveiro, Marcela<br>3610 Oak Avenue<br>Miami, FL 33133 | 15374 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Craven, Jennifer N<br>207 Devia Drive<br>Newbury Park, CA 91320 | 19107 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Craven, Mitch<br>207 Devia Drive<br>Newbury Park, CA 91320 | 21484 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Cravens, Chantal<br>602 W Maple Ave<br>Monrovia, CA 91016 | 17036 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $116.67 | | | | | $116.67 |
| Craver, Eric<br>2303 Denridge<br>Houston, TX 77038 | 22317 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $190.52 | | | | | $190.52 |
| Crawford, Analise<br>1321 Homestead Ave<br>Walnut Creek , CA 94598 | 12674 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Crawford, Charles W<br>4262 Nando Ct<br>Castro Valley, CA 94546 | 24635 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Crawford, Dorelene<br>2502 Island Drive NW<br>Olympia, WA 98502 | 18439 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $655.80 | | | | | $655.80 |
| CRAWFORD, DOROTHY J.<br>2075 NAVARRO AVENUE<br>PASADENA, CA 91103 | 25120 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $272.70 | | | | | $272.70 |
| Crawford, John<br>114 Buxton Circle<br>Pleasant Hill, CA 94523 | 20484 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $57.89 | | | | | $57.89 |
| Crawford, Mieko<br>1343 Thermal Ave.<br>San Diego, CA 92154 | 4051 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Creach, Ulrike<br>38787 Almaden Place<br>Fremont, CA 94536 | 24516 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,008.00 | | | | | $1,008.00 |
| Crecelius, Elena<br>46-051 Konohiki St. Apt 3753<br>Kaneohe, HI 96744 | 1948 | 7/20/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Creecy, Edwin Jared<br>4501 Venton Place<br>Lanham, MD 20706 | 14865 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Creno-Whiting, Vickie<br>12863 So. Maple Spring Rd<br>Riverton, UT 84096 | 23159 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,435.30 | | | | | $10,435.30 |
| Crenshaw, Debra<br>49170 Aster Terrace, #206<br>Fremont, CA 94539 | 27574 | 5/3/2021 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | $0.00 | | $108.00 |
| Crespi, Michael<br>864 Grand Ave #441<br>San Diego, CA 92109 | 7617 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $110.22 | | | | | $110.22 |
| Crespo, Angel<br>610 Donald Place<br>Roselle Park, NJ  07204 | 23127 | 10/6/2020 | 24 New York LLC | $132.96 | | | | | $132.96 |
| Crespo, Elika<br>5016 SW 131 Ave<br>Miramar, FL 33027 | 2250 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,138.00 | | | | | $1,138.00 |
| Crespo, Marta<br>570 West 172nd Street<br>Apt 5B<br>New York, NY 10032 | 8786 | 9/5/2020 | 24 New York LLC | $434.00 | | | | | $434.00 |
| Cress, Christopher<br>17330 NE 195th St<br>Woodinville, WA 98072 | 26313 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $86.00 | | | | | $86.00 |
| Cressman, Kevin<br>7040 SE Clatsop St<br>Portland, OR 97206 | 19707 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $207.96 | | | | | $207.96 |
| Cretcher, Donna<br>2744 Cantor Drive<br>Morgan HIll, CA 95037 | 4949 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Creveling, Judy A<br>5620 Lake Lizzie Dr<br>St. Cloud, FL 34771 | 23417 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | $0.00 | | $375.00 |
| Crews, Saundra<br>155 Crary Ave, Apt 6H<br>Mount Vernon, NY 10550 | 5046 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Cribari, Cortney<br>939 Quarterhorse Ln<br>Oak Park, CA 91377 | 1608 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,590.00 | | | | | $1,590.00 |
| CRICQ PLANO TRUST<br>ATTN: JACK HYSLIP<br>PO BOX 1169<br>CENTER HARBOR, NH 03226 | 23397 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crimson 1031 Portfolio, LLC<br>c/o Katharine Battaia Clark<br>Thompson Coburn LLP<br>2100 Ross Avenue Suite 600<br>Dallas , TX 75201 | 23520 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| Crimson 1031 Portfolio, LLC<br>Thompson Coburn LLP<br>c/o Katharine Battaia Clark<br>2100 Ross Avenue<br>Suite 3200<br>Dallas, TX 75201 | 23675 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,592,514.04 | | | | $43,000.00 | $1,635,514.04 |
| CRIMSON RELP SPRINGWOODS 24HFP, LLC<br>ATTN: DON THOMAS<br>1980 POST OAK BLVD<br>SUITE 1600<br>HOUSTON, TX 77056 | 23736 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Crippen, Alyssa<br>2866 Tarah Hills Drive<br>San Pablo, CA 94806 | 16526 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Crisafulli, Anthony<br>1640 Marathon Dr<br>Las Vegas, NV 89108 | 13868 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Crisamore, Mike<br>2114 Shadybriar Dr<br>Houston, TX 77077 | 19182 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Crisantos, Gilbert<br>5184 Salisbury Way<br>Ontario, CA 91762 | 7291 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $166.03 | | | | | $166.03 |
| Crisp, Jackson<br>240 E. Silverado Ranch Blvd.<br>Apt 1273<br>Las Vegas, NV 89183 | 14879 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $155.36 | | | | | $155.36 |
| Crispin, Lincy<br>1 Rustic Ridge Road<br>Apt A20<br>Little Falls, NJ 07424 | 1744 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $85.00 | | | | $85.00 |
| Criss, Miles A<br>2411 S. Baldwin Ave. Unit E<br>Arcadia, CA 91007 | 17861 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Crissey, Jonathan<br>1511 Nettie<br>Leander, TX 78641 | 7733 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $117.00 | | | | | $117.00 |
| Cristofani, Daniel B<br>1024 SW Main St Apt 636<br>Portland, OR 97205-2419 | 16971 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $499.92 | | | | $499.92 |
| Cristofani, Daniel B.<br>1024 SW Main St Apt 636<br>Portland, OR 97205-2419 | 16714 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crittenden, Barbara<br>19107 Oatfield Rd<br>Gladstone, OR 97027 | 23292 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Crittenden, Dale<br>19107 Oatfield Rd<br>Gladstone, Oregon 97027 | 23420 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $138.17 | | | | | $138.17 |
| Crocker, Benjamin H<br>5286 E Hamilton Ave<br>Castle Rock, CO 80104 | 6094 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $101.41 | | | | | $101.41 |
| Crocker, Tamara L.<br>2940 NE 32nd Place<br>Portland, OR 97212 | 18535 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $498.00 | | | | | $498.00 |
| Crockett, Jeffrey<br>2601 South Bayshore Drive, Penthouse<br>Miami, FL 33133 | 2234 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Crockett, Jeffrey B<br>6055 SW 92 Street<br>Miami, FL 33156 | 1779 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Crockett, Jeffrey B.<br>6055 SW 92 Street<br>Miami, FL 33156 | 1539 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Crockett, Jeffrey B.<br>6055 SW 92 Street<br>Miami, FL 33156 | 1773 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Crockett, Susan<br>23 Warmspring<br>Irvine, CA 92614 | 11253 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Croft, Cindy<br>22246 Eucalyptus Lane<br>Lake Forest, CA 92630 | 11851 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $103.20 | | $0.00 | | | $103.20 |
| Croft, Jonathan<br>29337 Harpoon Way<br>Hayward, CA 94544 | 27168 | 12/28/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Crofts, Joseph M<br>8307 239th St E<br>Graham, WA 98338 | 6643 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $516.50 | | | | $516.50 |
| Croll, Julie<br>4182 Wells St.<br>Pleasanton, CA 94566 | 26105 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| Cromer, Lina<br>1616 SW Elmgrove St<br>Seattle, WA 98106 | 27159 | 12/23/2020 | 24 Hour Fitness USA, Inc. | $1,506.16 | | | | | $1,506.16 |
| Cromosini, Joseph<br>107 Roadrunner Lane<br>Fountain Valley, CA 92708 | 27210 | 1/5/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cronenwalt, Steven<br>1346 Forest Street<br>Denver, CO 80220-2555 | 8389 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $116.91 | | | | | $116.91 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cronin, Pamela A<br>405 Primrose Road #212<br>Burlingame, CA 94010 | 19508 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Cronquist, Ruth<br>4409 Onyx Ct.<br>Bakersfield, CA 93308 | 21865 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Cronquist, Steven<br>4409 Onyx Ct.<br>Bakersfield, CA 93308 | 21854 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Crooks, Kevin<br>45 N Elliot Place 8F<br>Brooklyn, NY 11205 | 7345 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Crook-Wilson, Susan<br>25 Brunswick Ct<br>Vallejo, CA 94591 | 13664 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Croom, Jordan<br>1653 W Tudor St<br>Rialto, CA 92377 | 25988 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Croom, Zsaquez<br>Law Offices of Joseph Ryan<br>3055 Wilshire Blvd. Ste 1120<br>Los Angeles, CA 90010 | 19899 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Croom, Zsaquez<br>Law Offices of Joseph Ryan<br>3055 Wilshire Blvd. Ste 1120<br>Los Angeles, CA 90010 | 25018 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Crosby, Jacqueline<br>1225 Lawton Street<br>San Francisco, CA 94122 | 15562 | 9/19/2020 | 24 Hour Fitness United States, Inc. | $973.88 | | | | | $973.88 |
| Crosby, Julia<br>1225 Lawton Street<br>San Francisco, CA 94122 | 15595 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $848.48 | | | | | $848.48 |
| Crosby, Vanessa<br>443 West Anderson Strreet<br>Hackensack, NJ 07601 | 5688 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Crosland, Leslee<br>151 East Midvillage Blvd #1-316<br>Sandy, UT 84070 | 16558 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $343.70 | | $0.00 | | | $343.70 |
| Crosley, Dane<br>24437 Indian Hill lane<br>West Hills, CA 91307 | 19605 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Cross, Amy<br>21515 Placerita Canyon Rd. Spc #1<br>Newhall, CA 91321 | 14841 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cross, John<br>1319 Sylvan Creek Bend<br>Lewisville, TX  75067 | 2796 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $126.61 | | | | | $126.61 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crossen, Kayla<br>7225 Potomac St.<br>Riverside, CA 92504 | 17168 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $697.50 | | | | | $697.50 |
| Crossfield, Ryan<br>3743 South Canfield Ave<br>#305<br>Los Angeles, CA 90034 | 15651 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Crossley, Roxanne<br>1015 Glasgow Place<br>Danville, CA 94526 | 17187 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | | | | | $3,096.00 |
| Crosson, Jeffrey<br>1790 Panay Circle<br>Costa Mesa, CA 92626 | 5255 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Crosson, Justin<br>1790 Panay Circle<br>Costa Mesa, CA 92626 | 5245 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Crosson, Megan<br>1790 Panay Circle<br>Costa Mesa, CA 92626 | 5253 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Crouchet-Faux, Bryce<br>1025 Ocean Ave. #205<br>Santa Monica, CA 90403 | 10416 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Crow, Ken<br>13351 W. Dakota Ave.<br>Lakewood, CO 80228 | 14441 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Crowbridge, Anne<br>7607 Redmont Drive<br>Arlington, TX 76001 | 18308 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,016.00 | | | | | $1,016.00 |
| Crowder, Cheri<br>844 Oakglade Drive<br>Monrovia, CA 91016 | 10197 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $89.95 | | | $0.00 | | $89.95 |
| Crowder, Eric<br>679 Genessee Street<br>Annapolis, MD 21401 | 3067 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| Crowder, Rebecca<br>679 Genessee Street<br>Annapolis, MD 21401 | 2647 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| Crowell, Chyna<br>1939 E Linda Vista Avenue<br>Ventura, CA 93001 | 15177 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $44.56 | | | | | $44.56 |
| Crowfoot, Karen<br>7106 Maple St<br>Longmont, CO 80504 | 11135 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | | | | $540.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crowley Independent School District c/o Perdue Brandon Fielder et al Ebony Cobb 500 East Border St Suite 640 Arlington, TX 76010 | 368 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Crowley, Aubree 1035 Lonsdale Drive Vista, CA 92084 | 22161 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Crowley, Caitlin 40970 Alton Ct. Temecula, CA 92591 | 24407 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $33.59 | | | | | $33.59 |
| Crowley, Cheryl C 21201 Kittridge Street Apartment 11101 Woodland Hills, CA 91303 | 20822 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $90.95 | | | | | $90.95 |
| Crowley, Jeffrey 1399 Ninth Ave Apt 308 San Diego, CA 92101 | 25495 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,085.00 | | | | | $1,085.00 |
| Crowley, Kenton 40970 Alton Court Temecula, CA 92591-6948 | 9337 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Crowley, Therese M 120 Maple Street Dumont, NJ 07628 | 8912 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Croyle, Mary P.O. Box 448 San Carlos, CA 94070 | 20334 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Crum, Alexander 47 Sanders Ranch Road Moraga, CA 94556 | 10497 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Crum, Christopher 47 Sanders Ranch Road Moraga, CA 94556 | 9754 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Crum, Susan S 167 Redwood Ave Carlsbad, CA 92008-4052 | 23261 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $633.97 | | | | | $633.97 |
| Crum, Vicki 47 Sanders Ranch Road Moraga, CA 94556 | 10447 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Crump, Christopher M. 1583 Cordilleras Road Redwood City, CA 94062 | 8861 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Crump, Givon Michael J. Joyce, Esq. The Law Offices of Joyce, LLC 1225 King Street, Suite 800 Wilmington, DE 19801 | 1216 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crump, Heidie
12614 C Bar Drive
Santa Fe, TX 77510 | 21676 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $373.33 | | | | | $373.33 |
| Crumrine, Christopher David
11020 W. 65th Way
Arvada, CO 80004 | 1316 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Crumrine, Christopher David
11020 W. 65th Way
Arvada, CO 80004 | 24840 | 10/5/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| Cruz Palacios, Roberto M
5700 Carissa ave
Bakersfield, CA 93309 | 26141 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cruz Ruiz, Roberto Carlos
8500 148th Av. NE, Apt #A1001
Redmond, WA 98052 | 13857 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $86.48 | | | | | $86.48 |
| Cruz, Alexander
1298 Valdez Way
Fremont, CA 94539 | 8250 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Cruz, Angela
11771 Westview Pkwy
San Diego , CA 92126 | 13352 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Cruz, Angelito Dela
4302 Rawhide Way
Oceanside, CA 92057 | 15463 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Cruz, Caren
8222 Circle C
Buena Park, CA 90621 | 4637 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cruz, Christopher
11771 Westview Parkway
San Diego, CA 92126 | 13859 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $945.32 | | | | | $945.32 |
| Cruz, Claudia
2011 S Bannock Street
Denver, CO 80223 | 11497 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $533.50 | | | | | $533.50 |
| Cruz, Delicia
33790 Willow Haven Lane #106
Murrieta, CA 92563 | 6614 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Cruz, Edward
250 S Pasadena Ave
Unit 1081
Pasadena, CA 91105 | 7170 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cruz, Ervin
636 East Mowry Ct.
Homestead , FL 33030 | 27518 | 4/6/2021 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| Cruz, Guido
16200 Arrow Blvd APT 110D
Fontana, CA 92335 | 27026 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRUZ, IGNACIO<br>550 ORANGE AVE<br>UNIT 316<br>LONG BEACH, CA 90802 | 26021 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,379.84 | | | | | $1,379.84 |
| Cruz, Jesse<br>11942 Louise Ave #3<br>Los Angeles, CA 90066 | 13073 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Cruz, Julia<br>8222 Circle C<br>Buena Par, CA 90621 | 4507 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cruz, Kelly V.<br>224 Eliot St<br>Santa Paula, CA 93060 | 5894 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Cruz, Leo J<br>16795 Aliso Dr<br>Fontana, CA 92337 | 8616 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Cruz, Lliesa<br>2816 Tramanto Drive<br>San Carlos, CA 94070 | 1183 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Cruz, Lliesa<br>2816 Tramanto Drive<br>San Carlos, CA 94070 | 19108 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $161.96 | | | | | $161.96 |
| Cruz, Nona A.<br>2136 Pueblo Circle<br>Las Vegas, NV 89169 | 8164 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $5,940.00 | | | | | $5,940.00 |
| Cruz, Ray<br>11101 Eton Ave<br>Chatsworth, CA 91311 | 25200 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cruz, Richard Thomas<br>747 Amana Street, Apt 507<br>Honolulu, HI 96814 | 19932 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Cruz, Ryan<br>2882 Buena Crest Ct<br>San Jose, CA 95121 | 15145 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $49.98 | | | | | $49.98 |
| Cruz, Silvia Contreras<br>4612 N. Trujillo Dr.<br>Covina, CA 91722 | 25377 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Cryer, Greg<br>711 Berkshire Dr<br>Prosper, TX 75078 | 7528 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Csaszi, Andrea<br>2557 Marjo Court<br>Oceanside, CA 92056 | 1525 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Csaszi, Andrea N<br>2557 Marjo Court<br>Oceanside, CA 92056 | 2727 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CSG Systems, Inc.<br>Polsinelli PC<br>Attn: Shanti Katona<br>222 Delaware Avenue, Suite 1101<br>Wilmington, DE 19801 | 19354 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $48,920.06 | | | | | $48,920.06 |
| CSRA 5901 Golden Triangle Master Lessee, LLC<br>Kevin M. Lippman, Esq.<br>Munsch Hardt Kopf & Harr, P.C.<br>500 N. Akard St., Ste. 3800<br>Dallas, TX 75201 | 20637 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| CSRA 5901 Golden Triangle Master Lessee, LLC<br>Munsch Hardt Kopf & Harr, P.C.<br>Kevin M. Lippman, Esq.<br>500 N. Akard St., Ste. 3800<br>Dallas, TX 75201 | 20639 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,419,767.30 | | | | | $1,419,767.30 |
| CSRA 5901 Golden Triangle Master Lessee, LLC<br>Munsch Hardt Kopf & Harr, P.C.<br>Kevin M. Lippman, Esq.<br>500 N. Akard St., Ste. 3800<br>Dallas, TX 75201 | 24612 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| CSRA 5901 Golden Triangle Master Lessee, LLC<br>Kevin M. Lippman, Esq.<br>Munsch Hardt Kopf & Harr, P.C.<br>500 N. Akard St., Ste. 3800<br>Dallas, TX 75201 | 24688 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Cu, Vy<br>555 Mission Rock St Unit 533<br>San Francisco, CA 94158 | 17930 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Cuadra, Teresa<br>PO Box 761<br>Yonkers, NY 10703 | 18473 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Cuadrado, Ana M.<br>119 Cumberland Rd<br>Glendale, CA 91202 | 26184 | 11/2/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Cuaresma, Delmira Silva<br>24444 Plummer Court<br>Hayward, CA 94545 | 17374 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Cuaresma, Rauyl Corrales<br>24444 Plummer Court<br>Hayward, CA 94545 | 17750 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Cuccia de Campos, Vitor<br>19401 Parthenia St, Apt #3058<br>Northridge, CA  91324 | 16810 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | $0.00 | $140.97 |
| Cuccinello, Steve A.<br>541 North Fairview St<br>Burbank, CA 91505 | 11013 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cuellar, Abel<br>PO Box 1253<br>Lomita, CA 90717 | 23998 | 10/2/2024 | 24 Hour Fitness Worldwide, Inc. | $990.00 | | | | | $990.00 |
| Cuellar, Emmanuel<br>13013 Newport st<br>Hesperia, CA 92344 | 19207 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| CUENTO, STEPHANNE<br>2522 Breanna Way<br>Garland, TX 75040 | 4456 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cueto, Maria<br>9349 Bocina Ln, Apt. A<br>Atascadero, CA 93422 | 25705 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Cueto, Ryan<br>17201 10th Ave. NE<br>Shoreline, WA 98155 | 20975 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $612.94 | | | | | $612.94 |
| Cueva, Carlos R<br>3133 Abbey Road<br>Carrollton, TX 75007 | 19968 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $241.59 | | | | | $241.59 |
| Cuevas, Cecilia Jimenez<br>PO Box 2031<br>Beaverton, OR 97075 | 15370 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Cuevas, Kathy<br>2144 Bowdoin St.<br>Corona, CA 92878 | 13600 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $22.89 | | | | | $22.89 |
| Cuff, Judy<br>9464 Podell Ave.<br>San Diego, CA 92123 | 2566 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $560.00 | | | | | $560.00 |
| Cuff, Ryan<br>9464 Podell Ave<br>San Diego, CA 92123 | 13278 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Cui, Anthony<br>4124 Larkspur St<br>Lake Elsinore, CA 92530 | 26502 | 11/18/2020 | 24 Hour Fitness United States, Inc. | $179.94 | | | | | $179.94 |
| Cui, Dixuchang<br>6500 Harbor Town Dr.<br>Apt 2706<br>Houston, TX 77036 | 13432 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $329.00 | | | | | $329.00 |
| Cui, Dongmiao<br>338 Main Street, Unit 12F<br>San Francisco, CA 94105 | 26280 | 11/9/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| CUI, JIANHAO<br>2834 E ROSEMARY DR<br>WEST COVINA, CA 91791 | 7876 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cui, Jingyuan<br>728 Bristol Dr<br>Mansfield, TX 76063 | 4158 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cui, Tan<br>124 Bay 13th Street<br>Brooklyn, NY 11214 | 1883 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Cui, Yanlin<br>1431 Manhattan Beach Blvd<br>Apt D<br>Manhattan Beach, CA 90266-6155 | 19430 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Cui, Yongjiang<br>2834 E Rosemary Dr<br>West Covina, CA 91791 | 8309 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cui, Yongzai<br>540 Glen Ave Apt B<br>Palisades Park, NJ 07650 | 18466 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cui, Yongzai<br>318 51ST ST APT309<br>WEST NEW YORK , NJ 07093 | 20525 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.82 | | | | | $1,847.82 |
| Cui, Ziqian<br>8800 Lombard Pl. Apt. 1207<br>San Diego, CA 92122 | 7452 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Culajay, Heidy J<br>6631 Wilbur Ave #30<br>Reseda, CA 91335 | 26830 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Culhaci, Irem<br>37 Monstad Street<br>Aliso Viejo, CA 92656 | 26037 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $437.43 | | | | | $437.43 |
| Culhane, Lorraine M<br>301 Shadow Walk<br>Falls Church, VA 22046 | 23233 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $324.00 | | | | | $324.00 |
| Cullar, Jewdith<br>3319 Pearsall Ave<br>Bronx, NY 10469 | 9836 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| CULLARI, ALEJANDRO<br>812 wheelwood ave<br>hurst, tx 76053 | 1659 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Cullaro, Claudia<br>510 Peekskill Hollow Rd<br>Putnam Valley, NY 10579 | 6585 | 9/1/2020 | 24 Hour Holdings II LLC | $51.99 | | | | | $51.99 |
| Cullen, Brian<br>3224 Avenue M<br>Brooklyn, NY 11232 | 2171 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Cullen, Brian<br>3224 Avenue M<br>Brooklyn, NY 11232 | 16182 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Cullen, Paulette<br>3317 S Woodland Pl<br>Santa Ana, CA 92707 | 8350 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $525.30 | | | | | $525.30 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Culling, Claudia<br>3731 Islander Walk<br>Oxnard, CA 93035 | 11951 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cully, Kristin R<br>12369 Madison Court<br>Thornton, CO 80241 | 40 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Culp, Rebecca L<br>1099 Fernwood Pacific Dr<br>Topanga, CA 90290 | 24117 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,823.90 | | | | | $1,823.90 |
| Culture Foundry LLC<br>600 N 36th St Ste 200<br>Seattle, WA 98103 | 92 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $19,324.00 | | | $0.00 | | $19,324.00 |
| Culver, Shirley K<br>3790 Tomahawk Lane<br>San Diego, CA 92117 | 19890 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Cumberbatch, Ronald G<br>36 Spring Pond Dr.<br>Ossining, NY 10562 | 9851 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Cummings, Charlene<br>7932 Lost Creek Rd<br>Mansfield, TX 76063 | 10224 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Cummings, June<br>137 San Fernando Ave<br>Oxnard, CA 93035 | 11699 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Cummings, Michael<br>137 San Fernando Ave<br>Oxnard, CA 93035 | 12119 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Cummings, Patricia L.<br>2457 Tour Edition Drive<br>Henderson, NV 89074 | 1866 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $1,120.00 | | | | | $1,120.00 |
| Cummings, Travis<br>1470 Munich Ave<br>Parker, CO 80134 | 20982 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $132.27 | | | | | $132.27 |
| Cummins, Laura<br>PO Box 246<br>Saddle River, NJ 07458 | 22141 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Cummiskey, Myra Elizabeth<br>4191 Emerald St<br>Oakland, CA 94609 | 605 | 7/7/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Cuney, Greta R.<br>114 Riverbreeze Court<br>Dickinson, TX 77539 | 3143 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| Cung, Phuong Le<br>2275 E 23 Street<br>Brooklyn, NY 11229 | 15501 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Cunio, Cheryl<br>PO Box 7950<br>Salem, OR  97303 | 27708 | 9/26/2021 | 24 Hour Fitness Worldwide, Inc. | $68.98 | | | | | $68.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM, MARY A<br>17241 FRIML LANE<br>HUNTINGTON BEACH, CA 92649-4512 | 11071 | 9/9/2020 | 24 Hour Fitness Holdings LLC | $2,000.00 | | | | | $2,000.00 |
| Cunningham, Chris<br>3450 N Oxnard Blvd<br>Oxnard, CA 93036 | 4995 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Cunningham, Dana C<br>13424 Barbados way<br>Del mar, CA 92014 | 6098 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Cunningham, Jason J<br>1771 Orchid Ave.<br>Apt # 20<br>Hollywood, CA 90028 | 2483 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cunningham, Jason J<br>1771 Orchid Ave.<br>Apt # 20<br>Hollywood, CA 90028 | 14743 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cunningham, Joy<br>10117 SE Sunnyside Rd STE F1142<br>Clackamas, OR 97015 | 9512 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $687.99 | | | | | $687.99 |
| Cunningham, Rachael<br>13424 Barbados way<br>Del Mar, CA 92014 | 5017 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Cunningham, Robert<br>4938 Golden Arrow Drive<br>Rancho Palos Verdes, CA 90275 | 5914 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Cunningham, Shaun<br>PO BOX 4137<br>Dana Point, CA 92629 | 14006 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Cunningham, Vernon<br>3450 N Oxnard Blvd<br>Oxnard, CA 93036 | 5067 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Curaba, Michael<br>19 Constable Drive<br>Riverhead, NY 11901 | 13059 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Curd, Hanyin<br>33570 13th Street<br>Union City, CA  94587 | 15258 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Curduleuk, Arnold<br>3660 Inverrary Dr, Apt. 732<br>Lauderhill, FL 33319 | 25765 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Curfman, Bryce<br>29752 Via La Vida<br>Temecula, CA 92591 | 20621 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $280.00 | | | | $280.00 |
| Curiale, Esperanza Altamirano<br>6107 Ashford Falls Lane<br>Sugar Land, TX 77479 | 2562 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Curiel, Eduardo<br>6703 Pitts Rd.<br>Katy, TX 77493 | 11234 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | $0.00 | | $324.74 |
| Curiel, Gabriel S.<br>26942 Oakmont Rd.<br>Valley Center, CA 92082 | 7888 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Curl III, Joseph Nicholas<br>2384 Post Street<br>San Francisco, CA 94115 | 26121 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Curl, Tricia<br>2014 NE 51st Ave<br>Portland, OR 97213 | 18877 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Curran, Elizabeth (Liz)<br>21429 Oak Way<br>Brier, WA  98036 | 26986 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $770.00 | | | | | $770.00 |
| CURRIE, LAWRENCE<br>3090 GLASCOCK ST APT 319<br>OAKLAND, CA 94601-2863 | 5891 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $409.37 | | | | | $409.37 |
| Currier, Lisa<br>124 Ala Apapa Place<br>Makawao, HI 96768 | 376 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,424.57 | | | | $3,424.57 |
| Curry, Alex<br>875 Baum Street Unit A<br>Fort Collins, CO 80524 | 18491 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $83.65 | | | | | $83.65 |
| Curry, Jessica M<br>6531 Westfield Court<br>Martinez, CA 94553 | 5370 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Curry-Finn, Janet M<br>1721 Billingsley Dr<br>Waxahachie, TX 75167 | 14373 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Curtis, Debra<br>9006 Outpost Dr<br>Spring Hill, TN 37174 | 11250 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $907.74 | | | | | $907.74 |
| Curtis, Linda<br>2598 Debok Ct<br>West Linn, OR 97068 | 1997 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Curtis, Peggy<br>11 Macbeth Pl<br>Sequim, WA 98382 | 4977 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Curtis, Peggy<br>11 Macbeth Pl<br>Sequim, WA 98382 | 24985 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Curtis, Sonia<br>14426 Addison Street #1<br>Sherman Oaks , CA 91423 | 14827 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.50 | | | | | $99.50 |
| Curtis-Brown, Nicole<br>2610 Carnegie Lane Apt C<br>Radondo Beach, CA 90278 | 15381 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,332.00 | | | | | $1,332.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cushing, Moses<br>4825 Davis Ln Apt 1526<br>Austin, TX 78749 | 14871 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $124.13 | | | $0.00 | | $124.13 |
| Cushion, Alfonzo<br>6949 Compass St SE<br>Lacey, WA 98513 | 14380 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cusolito, Arthur J.<br>30917 Steeplechase Drive<br>San Juan Capistrano, CA 92675 | 12487 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Custer, Erin<br>1093 Locust Ave<br>Manteca, CA 95337 | 25588 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | $0.00 | | $1,541.00 |
| Custer, John<br>1895 Southwood Dr<br>Vacaville, CA 95687 | 7596 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Custer, Lole<br>1895 Southwood Dr<br>Vacaville, CA 95687 | 7487 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Custer, Sara M<br>356 Oleander Ave<br>Alameda, CA 94502 | 5607 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Custom Location, LLC<br>Jason S. Nunnermacker, Esq.<br>Guaglardi & Meliti, LLP<br>365 W. Passaic Street, Suite 130<br>Rochelle Park, NJ 07662 | 20633 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Custom Locations, LLC<br>Jason S. Nunnermacker, Esq<br>365 W. Passaic Street, Suite 130<br>Rochelle Park, NJ 07662 | 19879 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Custom Locations, LLC<br>Jason S. Nunnermacker, Esq.<br>Guaglardi & Meliti, LLP<br>365 W. Passaic Street, Suite 130<br>Rochelle Park, NJ 07662 | 23028 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,136,647.77 | | | | | $1,136,647.77 |
| Custom Locations, LLC<br>Jason S. Nunnermacker, Esq.<br>365 W. Passaic Street, Suite 130<br>Rochelle Park, NJ 07662 | 23191 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Custom Logos, Inc.<br>7889 Clairemont Mesa Blvd<br>San Diego, CA 92111 | 2891 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $20,849.89 | | | | | $20,849.89 |
| Custom Logos, Inc.<br>7889 Clairemont Mesa Blvd<br>San Diego, CA 92111 | 3261 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $939.10 | | | | | $939.10 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cusumano, Kristen<br>157 Hempstead Avenue<br>Apartment C1<br>Lynbrook, NY 11563 | 19676 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,408.00 | | | | | $1,408.00 |
| Cutchshaw, Kelly<br>5381 Overland Drive<br>Huntington Beach, CA 92649 | 738 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| CUTI, JOE<br>465 AVALON GARDENS DRIVE<br>NANUET, NY 10954 | 11459 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Cutler, Conner Reo<br>8857 Ildica Street<br>Spring Valley, CA 91977 | 25019 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cutts, Jolene<br>3621 20th St. #3<br>San Francisco, CA 94110 | 20636 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Cygal, Danielle<br>372 Mt. Vernon Dr.<br>San Gabriel, CA 91775 | 17337 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Cypis, Dorit<br>8417 Waring Ave<br>Los Angeles, CA 90069 | 24551 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,032.00 | | | | | $1,032.00 |
| CYPRESS - FAIRBANKS ISD<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 1166 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Cypress-Fairbanks ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 26488 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Cyrous, Mo<br>8066 Briar Oaks Dr.<br>San Ramon, CA 94582 | 9779 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $35.80 | | | | | $35.80 |
| Cythia, Edwards<br>Law Offices of Bradley Bostick<br>1300 Clay Street<br>Suite 600<br>Oakland, CA 94612 | 27150 | 12/21/2020 | 24 Hour Fitness USA, Inc. | $15,000.00 | | | | | $15,000.00 |
| Czapiewski, Evelyn M<br>9712 B Hipkins Rd SW<br>Lakewood, WA 98498-4431 | 23427 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | $0.00 | $350.00 |
| Czerwinski, Chris & Melissa<br>30523 Winlock Trails Drive<br>Spring, TX 77386 | 1291 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $3,264.00 | | | | | $3,264.00 |
| D & D Plumbing, Inc.<br>Attn: Jerry Lowery<br>1655 Greg Court<br>Sparks, NV 89431 | 1851 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| D & D Plumbing, Inc. Attn: Jerry Lowery 1655 Greg Court Sparks, NV 89431 | 2244 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $4,524.24 | | | | | $4,524.24 |
| D & D Plumbing, Inc. Attn: Jerry Lowery 1655 Greg Court Sparks, NV 89431 | 2524 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| D. B., minor chiild (Kevin Brown, parent, ) 1907 Boys Republic Drive Chino Hills, CA 91709 | 22050 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| D.C. a minor (Kimberly Baker, parent) 7861 La Tour Ct. Ranch Cucamonga, CA 91739 | 25714 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| D.C., a minor child (Alberto Cubero Cordero, parent) Law Offices of Chris Garcia, P.C., Christopher Raymond Garcia 407 N. Cedar Ridge Drive, Suite 300 Duncanville, TX 75116 | 15930 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $20,000.00 | | | | | $20,000.00 |
| D.T., a minor child at the time of membership purchase, (Jeannie Toy, parent) Jeannie Toy 554 Fallen Leaf Cir San Ramon, CA 94583 | 22052 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $583.33 | | | | | $583.33 |
| Daba, Samer 10808 Esmond CT. San Diego, CA 92126 | 351 | 7/3/2020 | RS FIT CA LLC | $99.98 | | | | | $99.98 |
| Dabney, Eugina 11683 Califa Street North Hollywood, CA 91601 | 8836 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | $0.00 | $120.00 |
| Dabney, Rob 1703 Green Ln Redondo Beach, CA 90278 | 4625 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dacanay, Lorenzo 4431 S 220th St Kent, WA 98032 | 26036 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $85.78 | | | | | $85.78 |
| Dacanay, Stephanie 25252 E Lenox Cir Punta Gorda, Fl 33950 | 18376 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Dacko, Donna 2110 Mockingbird Round Rock, TX 78681 | 341 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $624.87 | | | | | $624.87 |
| Dacko, Patrick 2110 Mockingbird Dr. Round Rock, TX 78681 | 477 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.42 | | | | | $215.42 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dacko, Patrick<br>2110 Mockingbird Dr.<br>Round Rock, TX 78681 | 479 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Dadhania-Bhat, Puja<br>378 Gerald Cir<br>Milpitas, CA 95035-8915 | 17108 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Dadoun, Yigal<br>1429 Coffeyville Trail<br>Plano, TX 75023 | 903 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $107.17 | | | | | $107.17 |
| Daghighian, Kambiz<br>6207 Beckford Ave.<br>Tarzana, CA 91335 | 12527 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $30,774.00 | | | | | $30,774.00 |
| Dagley, June<br>10171 Ludwig St.<br>Villa Park, CA 92861 | 21171 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $399.00 | | | | | $399.00 |
| D'Agnillo, Rita<br>1286 Thermal Ave<br>San Diego, CA 92154 | 963 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $469.97 | | | | | $469.97 |
| Dagon, Dyan<br>73 Golfview Dr.<br>Glendale Heights, IL 60139 | 19788 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Dahlager, Rob<br>7724 E Navarro Pl<br>Denver, CO 80237 | 1159 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dahlhaus, Alison<br>230 Park Road<br>Parsippany, NJ 07054 | 13460 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $601.35 | | | | | $601.35 |
| Dahn, Robbie<br>9813 Ridge Creek Place<br>Las Vegas, NV 89134 | 17676 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $39.00 | | | | | $39.00 |
| Dai, Jenny<br>4025 Saltburn Dr.<br>Plano, TX 75093 | 12759 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dai, Qun<br>5146 Ishimatsu Pl<br>San Jose, CA 95124 | 9458 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dai, Weiqian<br>2908 Rubino Circle<br>San Jose, CA 95129 | 13019 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Daidone, Diane J.<br>18 Countrywood Court<br>Deer Park, NY 11729 | 9356 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Daigre, Alexandra<br>41-30 46th Street<br>Apt 3F<br>Sunnyside, New York 11104 | 18474 | 9/29/2020 | 24 Hour Fitness Holdings LLC | | $448.00 | | | | $448.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dailo, Walfrido<br>576 E Lomita Dr<br>Rialto, CA 92376 | 16599 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Dairiam, Anandraj<br>2918 Oakdale Landing Ct<br>Katy, TX 77494 | 15857 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Daitch, Raymond<br>592 S. Wellington Road<br>Orange, CA 92869 | 4967 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Dalander, Lisa<br>405 Harbor Rd<br>Alameda, CA 94502 | 13135 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $260.00 | | | | | $260.00 |
| Daldrup, Joseph<br>716 1/2 Iris Ave<br>Corona Del Mar, CA 92625 | 16891 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $60.49 | | | | | $60.49 |
| Dale, Alyxandria<br>1641 SE 58th Ct<br>Hillsboro, OR 97123 | 20453 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $122.03 | | | $0.00 | | $122.03 |
| Dale, Andrew J<br>1467 136th Avenue<br>San Leandro, CA 94578 | 17704 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dalessandro, David<br>66 Rolling Views Dr<br>Woodland Park, NJ 07424 | 5965 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $201.52 | | | | | $201.52 |
| Dalethes, Jonathon<br>6240 Highland Ave<br>Richmond, CA 94805 | 7883 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Daley, Rosemary<br>9722 Delafield Circle<br>Huntington Beach, CA 92646 | 8054 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Dalgarno, Bobbi  J<br>105 N ST SE APT 202<br>AUBURN, WA 98002 | 16553 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $40.10 | | | | | $40.10 |
| Dalgity, Alison<br>703 11th Street<br>Santa Monica, CA 90402 | 8862 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $81.56 | | | | | $81.56 |
| Dallas County<br>Linebarger Goggan Blair & Sampson LLP<br>Elizabeth Weller<br>2777 N Stemmons Frwy<br>Ste 1000<br>Dallas , TX 75207 | 386 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N Stemmons Frwy<br>Ste 1000<br>Dallas, TX 75207 | 1568 | 7/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 25936 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Dallas Mechanical Group, LLC<br>Dallas Mechanical Group, LLC<br>c/o Cowles & Thompson, P.C.<br>Preston Park Financial Center East<br>4965 Preston Park Blvd., Ste. 320<br>Plano,, Texas 75093 | 16003 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $114,967.11 | | $0.00 | | | $114,967.11 |
| Dallezotte, Stefanie<br>8722 Mariposa Street<br>La Mesa, CA 91941 | 8724 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Dallin, Courtney<br>3233 Kemper St Apt 128<br>San Diego, CA 92110 | 26944 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $415.00 | | | | | $415.00 |
| Dallin, Rick<br>PO Box 151177<br>San Diego, CA 92175 | 3340 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Dallin, Rick<br>PO Box 151177<br>San Diego, CA 92175 | 3561 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $103.33 | | | | | $103.33 |
| Dalman, Casey<br>21308 Derby Day Ave<br>Pflugerville, TX 78660 | 17545 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | $0.00 | | $45.45 |
| Dalton, Elizabeth Claire<br>3220 Dothan Ln<br>Dallas, TX 75229 | 2988 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $414.00 | | | | | $414.00 |
| Dalton, Jordan<br>380 Vernon Way, Ste G.<br>El Cajon , CA  92020 | 5198 | 9/2/2020 | 24 Hour Fitness Worldwide , Inc. | $674.89 | | | | | $674.89 |
| DALUZ, LORI<br>11905 HANDRICH DRIVE<br>SAN DIEGO, CA 92131 | 14944 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Dalvit, Allison<br>15639 W. Baker Ave<br>Lakewood, CO 80228 | 5394 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Daly , Leanna( Lianna)<br>20605 SE 159th St<br>Renton , WA 98059 | 18425 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Daly, Allison<br>Richard Chang<br>9020 Sunrise Lakes Blvd Apt 205<br>Sunrise, FL 33322 | 1996 | 8/2/2020 | 24 Hour Fitness USA, Inc. | $154.11 | | | $0.00 | | $154.11 |
| Daly, Maureen Alice<br>7400 Shadow Oaks Ln.<br>Granite Bay, CA 95746 | 16171 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daly, Patrick<br>20605 SE 159th St<br>Renton, WA 98059 | 18388 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Dam , Ken  M<br>1366 Meadow Glen Way<br>Concord , CA 94521 | 10274 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $157.07 | | | | | $157.07 |
| Dam, Ha<br>7919 Daylilly Creek Dr<br>Houston, TX 77083 | 9232 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dam, Ken M<br>1366 Meadow Glen Way<br>Concord, CA 94521 | 9980 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Dam, Ken M<br>1366 Meadow Glen Way<br>Concord, CA 94521 | 10060 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $157.07 | | | | | $157.07 |
| Dam, Ken M<br>1366 Meadow Glen Way<br>Concord, CA 94521 | 10091 | 9/8/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Dam, Ken M.<br>1366 Meadow Glen Way<br>Concord, CA 94521 | 9641 | 9/8/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Dam, Ken M.<br>1366 Meadow Glen Way<br>Concord, CA 94521 | 10110 | 9/8/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Dam, Lan<br>14221 4th Pl W<br>Everett, WA 98208 | 18246 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Dam, Stephen<br>1930 11th Ave<br>Oakland, CA 94606 | 26442 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| Damerji, Nader<br>10509 Caminito Rimini<br>San Diego, CA 92129 | 24862 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $40.14 | | | | | $40.14 |
| DAMIAN, CONSTANTA ADRIANA<br>800 N. KINGS RD #214<br>W HOLLYWOOD, CA 90069 | 18526 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| D'amico, Frank<br>7803 So. Rice Ave.<br>Bellaire, TX 77401 | 10369 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Damigos, John<br>165 Smugglers Cove Way<br>Crescent City, CA 95531 | 3590 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Damirez, Ja Verlet<br>838 Ashcomb Dr<br>La Puente, CA 91744 | 21890 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| D'Amore, Samantha<br>96 Edgerton Blvd.<br>Avenel, NJ 07001 | 23448 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $155.22 | | | | | $155.22 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dan, Merav 5673 Moreland Way Livermore, CA 94550 | 12938 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | $0.00 | | $350.00 |
| Dan, Shlomi 5673 Moreland Way Livermore, CA 94550 | 10119 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | $0.00 | | $350.00 |
| Danaher, Sean 2604 SE 21st Ave. Portland, OR 97202 | 23280 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $339.94 | | | $0.00 | | $339.94 |
| Danan, Cydnie 13573 Wilbur Ave Chino, CA 91710 | 17789 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Danan, Cynthia 13573 Wilbur Ave Chino, CA 91710 | 17741 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Danan, Jason 13573 Wilbur Ave Chino, CA 91710 | 16647 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Dancourt, Vanessa V 3 Joanna Place Colonia, NJ 07067 | 26000 | 10/28/2020 | 24 Hour Fitness United States, Inc. | $394.00 | | | | | $394.00 |
| Dandridge, Vivinnie and Cassandra 349 Sparrow Drive Galt, CA 95632 | 24169 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Danese, Jeffrey W. 2714 Edison Ave. Sacramento, CA 95821 | 20848 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Dang, Billy 1993 Thomas Way San Leandro, CA 94577 | 19432 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Dang, Binh 13123 136th Ct NE Kirkland, WA 98034 | 23153 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $85.78 | | | | | $85.78 |
| Dang, Cynthia N 102 Breakers Ln Aliso Viejo, CA 92656 | 4969 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Dang, Hoa Vu 7207 Brookville Ln Houston, TX 77083 | 25789 | 10/21/2020 | 24 Hour Fitness United States, Inc. | $380.00 | | | | | $380.00 |
| Dang, Kevin 3839 Polton Place Way San Jose, CA 95121 | 6510 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dang, Kevin 3839 Polton Place Way San Jose, CA 95121 | 13770 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| Dang, LamSon 4837 Summer Oaks Ln Fort Worth, TX 76123 | 13962 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $216.49 | | | | | $216.49 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dang, Lana<br>251 E Warren Cmn<br>Fremont, CA 94539 | 17926 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $86.91 | | | | | $86.91 |
| Dang, Le<br>PO Box 451832<br>Garland, TX 75045-1832 | 27591 | 5/12/2021 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Dang, Lisa<br>3444 Monte Sereno Ter.<br>Fremont, CA 94539 | 22045 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,440.00 | | | | | $1,440.00 |
| Dang, Michael<br>13611 Portsmouth Circle<br>Westminster, CA 92683 | 26699 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Dang, Nhien<br>187 Capistrano Ave<br>San Francisco, CA 94112 | 7444 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |
| Dang, Nicholas<br>2410 Nina St Apt. 2<br>West Covina, CA 91792 | 27160 | 12/23/2020 | 24 Hour Fitness United States, Inc. | $82.00 | | | | | $82.00 |
| Dang, Phuong<br>1010 Rincon Circle<br>San Jose, CA 95131 | 16901 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $403.99 | | | | | $403.99 |
| Dang, Stephanie<br>1993 Thomas Ave<br>San Leandro, CA 94577 | 19483 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Dang, Tai Van<br>16152 Nassau Lane<br>Huntington Beach, CA 92649 | 10259 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dang, Thanh<br>4445 Carling Dr<br>San Diego, CA 92115 | 16172 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Dang, Vicky<br>1375 Prada Court<br>Milpitas, CA 95035 | 5492 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dangerfield, Alfred<br>8250 Sunny Creek Way<br>Sacramento, CA 95823-5965 | 13060 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $65.39 | | | | | $65.39 |
| Danglar, Diandra<br>14467 Oro Grande St<br>Sylmar, CA 91342 | 25452 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $99.38 | | | | | $99.38 |
| Danich, Michael S<br>1870 27th Ave.<br>San Francisco, CA 94122 | 24763 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Daniel, Allison<br>1278 SE Marion St. Apt. 301<br>Portland, OR 97202 | 24148 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $187.47 | | | | | $187.47 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniel, De'Rein<br>7957 Hummingbird LN<br>Apt D<br>San Diego, CA 92123 | 21120 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Daniel, James Kevin<br>1502 Cat Mountain Trail<br>Keller, TX 76248 | 23051 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | | | $150.47 |
| Daniel, Jasmine<br>43815 Encanto Way<br>Lancaster, CA 93536 | 17656 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Daniel, Jeyaprakash S Samuel Jespher<br>7807 Inverness Dr<br>Newark, CA 94560 | 14918 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Daniel, Keith<br>66-392 B Haleiwa Road<br>Haleiwa, HI 96712 | 11586 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $235.55 | | | | | $235.55 |
| Daniel, Kevin<br>14811 Appian Oak St.<br>Cypress, TX 77429 | 629 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $34.09 | | | | | $34.09 |
| Daniel, Nancy<br>5 Easthill<br>Coto de Caza, CA 92679 | 5502 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Daniel, Robin  Gay<br>1502 Cat Mountain Trail<br>Keller, TX 76248 | 23042 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | | | $150.47 |
| Daniels , Edward A<br>7404 Tempest Ct.<br>Las vegas , NV 89145 | 8419 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $740.00 | | | | | $740.00 |
| Daniels, Lorene<br>PO Box 14<br>Richmond, tx 77406-0001 | 23232 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Daniels, Monika<br>2732 E. Ponderosa Dr. Apt 118<br>Camarillo, CA 93536 | 6443 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Daniels, Monika<br>2732 E. Ponderosa Dr. Apt 118<br>Camarillo, CA 93010 | 7847 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Daniels, Monika<br>2732 E. Pondero Dr<br>Apt 118<br>Camarillo, CA 93010 | 12575 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Daniels, Naima<br>21818 S Wilmington Ave Suite 414<br>Long Beach, CA 90810 | 7554 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Daniels, Rachel<br>717 Summit Drive<br>Laguna Beach, CA 92651 | 12278 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $1,577.00 | | | | $0.00 | $1,577.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniels, Terri<br>30125 Mira Loma Dr<br>Temecula, CA 92592 | 14546 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Daniels, Valencia<br>16608 Stillhouse Hollow Court<br>Prosper, TX 75078 | 25464 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Danielyan, Varuzman<br>The Law Offices of Armen Artinyan<br>119 West Los Feliz Rd<br>Glendale, CA 91204 | 27481 | 3/16/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Danilov, Aleksandr<br>535 Ocean Parkway Apt 5F<br>Brooklyn, NY 11218 | 10317 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $64.05 | | | | $64.05 |
| Danning, Horst<br>C/O Barry E. Cohen, APC<br>10866 Wilshire Blvd., Suite 890<br>Los Angeles, CA 90024 | 17223 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400,000.00 | | | | | $400,000.00 |
| Danquah, Vanessa<br>9706 Carver Dr.<br>Rosharon, TX 77583 | 3412 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Danque, Jose<br>8628 E Silver Ridge Ln<br>Anaheim, CA 92808-1653 | 6502 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Dansirimitri, Porntip<br>8543 SPARTON AVE<br>ARLETA, CA 91331 | 24105 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $322.38 | | | | | $322.38 |
| Dantonio, Robert<br>261 Barnert Ave<br>Totowa, NJ 07512 | 7244 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Danysh, Laura<br>4808 Rutherglen Drive<br>Austin, TX 78749 | 26264 | 11/8/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Danysh, Laura<br>4808 Rutherglen Dr.<br>Austin, TX 78749 | 26363 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $53.04 | | | | | $53.04 |
| Danysh, Nikki<br>4808 Rutherglen Dr<br>Austin, TX 78749 | 4137 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dao , Quy  Kim<br>3539 Skyline Dr<br>Hayward , CA 94542 | 4521 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Dao, Anh<br>7431 Irby Cobb Blvd<br>Rosenberg, TX 77479 | 1863 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $525.00 | | | | | $525.00 |
| Dao, Joseph<br>P O Box 1361<br>El Cerrito, CA 94530 | 24594 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dao, Khang-Nghi N<br>3101 Toscana Court<br>San Jose, CA 95135 | 15336 | 9/18/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Dao, Patricia<br>142 S Regan Mead Cir<br>The Woodlands, TX 77382 | 16537 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Dao, Quy Kim<br>3539 Skyline Dr<br>Hayward, CA 94542 | 19018 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Dao, Thomas<br>7 Sand Oaks Rd.<br>Laguna Niguel, CA 92677 | 4586 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Dao, Tuan<br>18 Barberry<br>Lake Forest, CA 92630 | 7870 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Daoud, Norma<br>17087 Chatsworth St.<br>Apt. 12<br>Granada Hills, CA 91344 | 1268 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $970.00 | | | | | $970.00 |
| Dapra, David<br>5501 Ambrose Drive<br>Reno, NV 89519 | 5776 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | $0.00 | | $120.00 |
| Dara, Surendra<br>10108 Sharktooth Peak Dr<br>Bakersfield, CA 93311 | 118 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $458.26 | | | | | $458.26 |
| Dare, Karen L.<br>28041 194th Pl SE<br>Kent, WA 98042 | 6365 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $199.65 | | | | | $199.65 |
| Darfler, Patricia L.<br>4573 Cristy Way<br>Castro Valley, CA 94546 | 5068 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $187.49 | | | | | $187.49 |
| Darley, Cheryle L<br>5857 E Rosebay Street<br>Long Beach, CA 90808 | 15538 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Darley, Leon L<br>5857 E Rosebay Street<br>Long Beach, CA 90808 | 15533 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Darling, Kevin<br>4927 Runway Drive<br>Fair Oaks, CA 95628 | 13349 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Darling, Shan Mike<br>451 S. Westridge Circle<br>Anaheim Hills, CA 92807 | 4572 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Darling, Shan Mike<br>451 S. Westridge Circle<br>Anaheim Hills, CA 92807 | 26117 | 10/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Darling, Sunny 4927 Runway Drive Fair Oaks, CA 95628 | 12556 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Daroui, Nassima 4627 W. 171st St. Lawndale, CA 90260 | 5357 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | $0.00 | | $650.00 |
| DARR, CHERIE L 1784 LAUREL ROAD OCEANSIDE, CA 92054 | 20645 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Daryani, Hema 104 Alley Way Mountain View, CA 94040 | 19337 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Daryani, Manisha 265 Marietta Drive San Francisco, CA 94127 | 14014 | 9/17/2020 | 24 San Francisco LLC | $116.66 | | | | | $116.66 |
| Daschofsky, Ryan 3080 Sedona St. Apt 129 Rosamond, CA 93560 | 951 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $124.98 | | | | | $124.98 |
| Dasgupta, Jisu 12025 Richmond Ave Apartment 10110 Houston, TX 77082 | 4467 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $94.00 | | | | | $94.00 |
| Dash, Neeta 8105 Tin Cup Dr. Arlington, TX 76001 | 25300 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $329.99 | | | | | $329.99 |
| DaSilva, Jerome 10616 NE 156th Street Brush Prairie, WA 98606 | 9603 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| DaSilva, Maya 10616 NE 156th Street Brush Prairie, WA 98606 | 9612 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Dasin, Sirajo A 941 Tyler Ct. Concord, CA 94518 | 12841 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Dastic, William 2124 Red Oak Pl Danville, CA 94506 | 8819 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $312.50 | | | | | $312.50 |
| DASTUR, JER 2231 ALA WAI BLVD #302 HONOLULU , HI 96815 | 12663 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $312.00 | | | | | $312.00 |
| Dataendure 1960 Zanker Road Bldg. #10 San Jose, CA 95112 | 16107 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $935.78 | | | | | $935.78 |
| DATOR, REIZZLE ANNE 361 WINCHESTER ST DALY CITY, CA 94014 | 8041 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $332.00 | | | | | $332.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daugherty, Genevieve<br>214 SE Maple St.<br>Hillsboro, OR 97123 | 2757 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| DAVALIAN, BAHRAM<br>817 BASKING LANE<br>SAN JOSE, CA 95138 | 7361 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| DAVAN, JEAN<br>424 SOMERSET DR<br>APT F<br>PEARL RIVER, NY 10965 | 1282 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $956.52 | | | | | $956.52 |
| Davant, Dale G<br>8576 Windy Circle<br>Boynton Beach, FL 33472 | 16382 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $137.03 | | | | | $137.03 |
| Davant, Robert<br>8576 Windy Circle<br>Boynton Beach, FL 33472 | 16411 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Dave, Chhaya<br>230 Warwick Ave<br>South Pasadena, CA 91030 | 17419 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Davenport, Amanda<br>PO Box 41845<br>Sacramento, CA 95841 | 24190 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $62.48 | | | | | $62.48 |
| Davenport, Linda Forsberg<br>135 Belmont Court<br>Redlands, CA 92373 | 746 | 7/6/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Davenport, Lisa<br>2345 Emerald Lake Lane<br>Little Elm, TX  75068 | 18683 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $533.17 | | | | | $533.17 |
| Davenport, Patricia<br>13731 Wickersham Ln<br>Houston, TX 77077 | 16425 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $754.58 | | | | | $754.58 |
| Davenport, Troy<br>13007 12th Ave SW #107<br>Burien, WA 98146 | 16943 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Davenport, Wanda Renee<br>PO BOX 41845<br>SACRAMENTO, CA 95841 | 23931 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| David & Barbara Kennedy<br>2102 North Brandywine Street<br>Arlington, VA 22207 | 27696 | 9/8/2021 | RS FIT NW LLC | | $0.00 | | | | $0.00 |
| David and Carmelita McBee<br>7301 Calle Los Manzanos<br>Bakersfield, CA 93309 | 15580 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| David, Chester<br>19011 Woodglen Drive<br>Houston, TX 77084 | 20783 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $71.88 | | | | | $71.88 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| David, Jenna<br>639 Niantic Ave<br>Daly City, CA 94014 | 26868 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $237.11 | | | $0.00 | | $237.11 |
| David, Nathema<br>1355 New York Ave 1D<br>Brooklyn, NY 11210 | 891 | 7/7/2020 | 24 New York LLC | $650.00 | | $0.00 | | | $650.00 |
| Davidov, Eran<br>1545 Pine St Apt 905<br>San Francisco, CA 94109 | 9480 | 9/6/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Davidson, Gary E<br>943 Matterhorn Ct.<br>Milpitas, CA 95035 | 12215 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Davidson, James E.<br>7318 Settlers Way<br>Katy, TX 77493 | 2839 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $387.70 | | | | | $387.70 |
| Davidson, Keiko<br>7318 Settlers Way<br>Katy, TX 77493-3004 | 2602 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,207.00 | | | | | $1,207.00 |
| Davidson, Kevin Daniel<br>35489 Shade Tree Rd.<br>Yucaipa, CA 92399 | 13531 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Davidson, Lori<br>4401 SW Barton Street<br>Bentonville, AR 72713 | 13729 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Davidson, Mariam<br>34180 Siward Drive<br>Fremont, CA 94555 | 21326 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Davidson, Nicole<br>P.O. Box 125<br>Alamo, CA 94507 | 13913 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $178.76 | | | | | $178.76 |
| Davidson, Paula<br>12842 SW 203 St.<br>Miami, FL 33177 | 639 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| DAVIDSON, RICHARD P.<br>13408 HERITAGE WAY #166<br>TUSTIN, CA 92782 | 24578 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Davie, Kerry N.<br>120 Co Op City Blvd Apt 3F<br>Bronx, NY 10475 | 16102 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | $0.00 | | | $400.00 |
| Davies, Brian<br>680 Carlson Drive<br>Colorado Springs, CO 80919 | 18247 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $820.00 | | | | | $820.00 |
| Davies, Douglas Rolf<br>3605 W. HIDDEN LANE #106<br>R.H.E, CA 90274 | 21449 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $657.88 | | | | | $657.88 |
| Davies, Kelvin J.A.<br>1237 Rancheros Rd<br>Pasadena, CA 91103 | 24469 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $128.00 | | | | | $128.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davies, Stephanie<br>1450 SE 30th Ave<br>Hillsboro, OR 97123 | 2135 | 8/5/2020 | 24 Hour Fitness Holdings LLC | $552.00 | | | | | $552.00 |
| Davila, Christian Ronaldo<br>17702 85th Ave. Ct. E Apt. D<br>Puyallup, WA 98375 | 20528 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Davila, Lorraine<br>201 Chandler W<br>Highland, CA 92346 | 25819 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Davis, Andrew Jon<br>255 Kenwood St NE<br>Salem, OR 97301 | 12022 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $143.33 | | | | | $143.33 |
| Davis, Ashley<br>9225 W. Charleston Blvd Apt 1040<br>Las Vegas, NV 89117 | 25593 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Davis, Audrey<br>28212 Hot Springs Ave<br>Canyon Country, CA 91351 | 3151 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DAVIS, AUDREY<br>28212 HOT SPRINGS AVE<br>CANYON COUNTRY, CA 91351 | 21656 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $59.14 | | | | | $59.14 |
| Davis, Betty R<br>2050 E Gonzales Rd<br>Apt 360<br>Oxnard, CA 93036 | 25812 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Davis, Brenton<br>1800 Butler Ave #102<br>Los Angeles, CA 90025 | 27627 | 6/8/2021 | 24 Hour Fitness Worldwide, Inc. | $57.00 | | | | | $57.00 |
| Davis, Carol<br>344 E. Greystone Ave<br>Monrovia, CA 91016 | 19895 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Davis, Cassandre<br>3120 SW 132nd Ave<br>Miramar, FL 33027 | 18979 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $174.17 | | | | | $174.17 |
| DAVIS, CHRIS<br>82 BATESBROOK CT<br>WOODLANDS, TX 77381 | 25030 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $174.37 | | | | | $174.37 |
| Davis, Christine Emilee<br>255 Kenwood St NE<br>Salem, OR 97301 | 12116 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $394.16 | | | | | $394.16 |
| Davis, Christy<br>22639 Indian Ridge Drive<br>Katy, TX 77450 | 2492 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $50.87 | | | | | $50.87 |
| Davis, Corey<br>10307 Silkwood Court<br>Springdale, MD  20774 | 19245 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Crystal 4614 Murdock Avenue Bronx, NY 10466 | 20895 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Davis, Daniel 9219 Lake Murray Blvd Unit E San Diego, CA 92119-1459 | 12241 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $532.80 | | | | | $532.80 |
| Davis, Deborah 601 N Main St Unit 15 T Cotulla , TX 78014 | 23920 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Davis, Edward 24520 Townsend Ave Hayward, CA 94544 | 16482 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| DAVIS, FITZGERALD 7929 DEER WATER DRIVE SACRAMENTO, CA 95823 | 9077 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| Davis, Gail C. 4932 Westbriar Drive Fort Worth, TX 76109 | 456 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $104.22 | | | | | $104.22 |
| Davis, Gail C. 4932 Westbriar Drive Fort Worth, TX 76109 | 25125 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Davis, Gerard W 11770 S.W. 12 TH ST Beaverton, OR 97005 | 6900 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Davis, Glenda Susan 905 Topsail Ct. Oxnard, CA 93035 | 6979 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DAVIS, GREGORY 15811 MISSION TERRACE COURT HOUSTON, TX 77083-526 | 8439 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $68.04 | | | | | $68.04 |
| DAVIS, GREGORY A 15811 MISSION TERRACE COURT HOUSTON , TX  77083-5267 | 4090 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Davis, Jada 1406 Berrytree Dr Sugarland, TX 77479 | 23724 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $503.00 | | | | | $503.00 |
| Davis, Jayla 82 Batesbrook ct Woodlands,, TX 77381 | 25050 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $204.61 | | | | | $204.61 |
| Davis, Jenifer 9026 Inverness Road Santee, CA 92071 | 25913 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Davis, Jessica 35 Thomas Drive Apt 1 Mill Valley, CA  94941 | 27772 | 5/7/2022 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Jessica Elizabeth<br>35 Thomas Drive<br>Apt 1<br>Mill Valley, CA 94941 | 27771 | 5/8/2022 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Davis, John<br>2529 Park Drive<br>Santa Ana, CA 92707 | 5146 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | | | $119.97 |
| Davis, John William<br>1526 Calle Cristina<br>San Dimas, CA 91773 | 6390 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Davis, Josie M.<br>20426 Apache Lk Dr<br>Katy, TX 77449 | 12339 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Davis, Kahlil<br>10307 Silkwood Court<br>Springdale, MD 20774 | 18168 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Davis, Kaley<br>19 Poplar Hill Place<br>Spring, TX 77381 | 25041 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $174.23 | | | | | $174.23 |
| Davis, Kathryn<br>408 Raccoon Street<br>Lake Mary, FL 32746 | 2041 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $44.93 | | | | | $44.93 |
| Davis, Kayla<br>20431 Campaign Dr. Apt 12G<br>Carson, CA 90746 | 26889 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Davis, Kenneth W.<br>5702 B Sultana Ave<br>Temple City, CA 91780 | 15729 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $999.00 | | | | | $999.00 |
| Davis, Kirk<br>PO Box 3926<br>Huntington Beach, CA 92605 | 10501 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |
| Davis, Kristal<br>10307 Silkwood Court<br>Springdale, MD 20774 | 18169 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Davis, Kristine<br>6080 Mann Street<br>Las Vegas, NV 89118 | 14212 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Davis, Lana<br>8616 Harjoan Avenue<br>San Diego , CA 92123 | 14245 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Davis, Leslie L<br>26306 Meadow Ln<br>Katy, TX 77494 | 683 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $3,408.00 | | | | | $3,408.00 |
| DAVIS, LINDA<br>8515 COSTA VERDE BLVD #1702<br>SAN DIEGO, CA 92122 | 24961 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Linnette<br>24520 Townsend Ave<br>Hayward, CA 94544 | 16346 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Davis, Lisa<br>448 E 127th street<br>Los Angeles, CA 90061 | 20849 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Davis, Mark<br>1770 Pine St<br>Apt 604<br>San Francisco, CA 94109 | 5632 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Davis, Mitzi<br>24324 99th Ave S<br>Kent, WA 98030 | 3135 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,030.95 | | | | | $2,030.95 |
| Davis, Murphy<br>11935 Adenmoor Ave<br>Fairfield, CA 94533 | 21341 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Davis, Nancy<br>4706 Kingsway<br>Anacortes, WA 98221 | 14812 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $56.86 | | | | | $56.86 |
| Davis, Pamela<br>11935 Adenmoor Ave<br>Downey, CA 90242 | 21202 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Davis, Quin<br>1341 South 500 East<br>Salt Lake City, UT 84105 | 26585 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Davis, Ray<br>1766 Schooner Way<br>Pittsburg, CA 94565 | 4968 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Davis, Richard P.<br>737 West Jackman Street<br>#104<br>Lancaster, CA 93534-2446 | 12109 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Davis, Robert<br>905 Topsail Ct.<br>Oxnard, CA 93035 | 21601 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Davis, Ronald<br>966 De Soto Lane<br>Foster City, CA 94404 | 18956 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $97.20 | | | | | $97.20 |
| Davis, Sharon L.<br>260 Milagra Drive<br>Pacifica, CA 94044 | 21595 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |
| Davis, Stephanie<br>100 E Hartsdale Avenue<br>Apt TKE<br>Hartsdale, NY 10530 | 1998 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Davis, Steven<br>2035 E. Princeton Avenue<br>Salt Lake City, UT 84108 | 5554 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Susan<br>2303 Shrider Road<br>Colorado Springs, CO 80920 | 12336 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $161.19 | | | | | $161.19 |
| Davis, Susan E<br>3098 Murray Lane<br>Costa Mesa, CA 92626 | 4797 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $148.50 | | | | | $148.50 |
| Davis, Taryn<br>82 Batesbrook Ct<br>Woodlands, TX 77381 | 25031 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $174.23 | | | | | $174.23 |
| Davis, Tricia M.<br>701 Alta St SW<br>Apt. F 105<br>Olympia, WA 98502 | 2409 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $395.71 | | | | | $395.71 |
| Davis, Tricia M.<br>701 Alta St Sw<br>Apt. F 105<br>Olympia, WA 98502 | 22199 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $395.70 | | | | | $395.70 |
| Davis, Wendi Suzanne<br>30941 Paseo Camalu<br>San Juan Capistrano, CA 92675 | 7147 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $191.44 | | | | | $191.44 |
| Davis, Yvonne  M.<br>208 Mica Drive<br>Vallejo, CA 94589 | 17680 | 9/22/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Davis, Yvonne M.<br>208 Mica Drive<br>Vallejo, CA 94589 | 17070 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Davis, Yvonne M.<br>208 Mica Drive<br>Vallejo, CA 94589 | 17346 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Davis, Yvonne M.<br>208 Mica Drive<br>Vallejo, CA 94589 | 17613 | 9/22/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Davis, Yvonne M.<br>208 Mica Drive<br>Vallejo, CA 94589 | 17677 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Davis, Yvonne M.<br>208 Mica Drive<br>Vallejo, CA 94589 | 17725 | 9/22/2020 | 24 Hour Fitness Holdings LLC | $199.00 | | | | | $199.00 |
| Davison, Lisa<br>822 Macmahan Way<br>Petaluma, CA 94954 | 16407 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.98 | | | | | $399.98 |
| Davison, Marc<br>1410 NW Kearney St<br>#610<br>Portland, OR 97209 | 1012 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,239.95 | | | | | $1,239.95 |
| Davoudi Moghadam, Seyed Sadegh<br>[No Address Provided] | 3957 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davoudian Telle, Hoorik<br>11872 West Trail<br>Kagel Canyon, CA 91342 | 13438 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dawdy, Robert<br>282 San Carlos Avenue<br>Redwood City, CA 94061 | 177 | 6/30/2020 | 24 San Francisco LLC | $149.97 | | | | | $149.97 |
| Dawkins, Angelique<br>2201 Sycamore Dr #255<br>Antioch, CA 94509 | 7995 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dawley, Gregory A<br>1441 E. Altadena Drive<br>Altadena, CA 91001 | 9134 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $2,948.00 | | | | | $2,948.00 |
| Dawley, Gregory A<br>1441 E. Altadena Drive<br>Altadena, CA 91001 | 11099 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dawley, Hilda<br>1441 E. Altadena Drive<br>Altadena, CA 91001 | 9252 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $2,948.00 | | | | | $2,948.00 |
| Dawley, Hilda<br>1441 E. Altadena Drive<br>Altadena, CA 91001 | 10525 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dawson, Brenda Kees<br>9958 Beautyberry<br>Conroe, TX 77385 | 12808 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Dawson, Kailey<br>10823 S. Twenty Mile Rd<br>unit 208<br>Parker, Co 80134 | 240 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.96 | | | | | $99.96 |
| Dawson, Renee<br>1 Saddle Brook Ct.<br>Oakland, CA 94619 | 9323 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Day, Bonny L<br>7842 S. Valentia Way<br>Centennial, CO 80112 | 1285 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Day, Bonny L<br>7842 S. Valentia Way<br>Centennial, CO 80112 | 16276 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $786.48 | | | | | $786.48 |
| Day, Chester<br>333 E Valmonte Sur<br>Palm Springs, CA 92262 | 22268 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $179.27 | | | | | $179.27 |
| Dayalan, Karthick Kumar<br>2021 N Milpitas BLVD<br>APT 109<br>Milpitas, CA 95035 | 12365 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Dayers, Tatiana<br>153 Morton Drive<br>Daly City, CA 94015 | 14897 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dayrit, Melanie<br>1131 Esmeralda Drive<br>Glendale, CA 91207 | 12829 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $34.22 | | | | | $34.22 |
| Daysog, Anthony Honda<br>709 Haight Avenue<br>Alameda, CA 94501 | 24457 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $24.00 | | | $0.00 | | $24.00 |
| Dayton, Bryan<br>PO Box 13284<br>Bakersfield, CA 93389 | 9350 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $7,500.00 | | | | | $7,500.00 |
| Dayton, Kimberly<br>8848 Gravenstein Way<br>Cotati, CA 94931 | 16254 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $910.00 | | | | | $910.00 |
| Daza, Saul<br>630 Laurel Avenue<br>Pinole, CA 94564 | 5619 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $72.90 | | | $0.00 | | $72.90 |
| Dazey, Thomas<br>14310 Cypress Falls Dr<br>Cypress, TX 77429 | 15526 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| DB Dippert<br>Attn: Dustin Dippert<br>8262 Beehive Ct<br>Fair Oaks, CA 95628 | 25032 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $18,768.89 | | | | | $18,768.89 |
| DDR MCH West LLC<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 6808 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $830,640.41 | | | | | $830,640.41 |
| De Alba, Antonio<br>320 Carousel Drive<br>Vallejo, CA 94589 | 25798 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| de Almeida Tomac, Fernando<br>1923 Whispering Trl<br>Irvine, CA 92602 | 1662 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $374.94 | | | | | $374.94 |
| De Anda Navarro, Andrew Joe<br>2250 Vanguard Way, Apt a102<br>Costa Mesa, CA 92626 | 25083 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| De Anda, Andrea<br>7675 Central Ave<br>Lemon Grove, CA 91945 | 23859 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| De Anda, Cruz Alicia Leyva<br>7675 Central Ave<br>Lemon Grove, CA 91945 | 24613 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| De Anda, Luisa<br>7675 Central ave,<br>Lemon grove,, ca 1945 | 23402 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| De Anda, Luisa Fernanda<br>7675 Central Ave<br>Lemon Grove, CA 91945 | 24495 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| De Anda, Mario A<br>30 Mason Street, #202<br>San Francisco, CA 94102 | 11762 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| De Avila, Guadalupe<br>15419 South Williams Ave<br>Compton, CA 90221 | 876 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $713.75 | | | | | $713.75 |
| De Berry, Tanner<br>1010 Secretariat Circle<br>Costa Mesa, CA 92626 | 575 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| de Campos, H. Martin<br>6659 Sunset Circle<br>Riverside, CA 92505 | 26242 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| DE CAMPOS, MONICA<br>4331 HAZEPOINT DR<br>KATY, TX 77494 | 1617 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,355.46 | | | | | $1,355.46 |
| De Carlo, Mary Ann<br>Seven Wilson Court<br>Saddle Brook, NJ 07663 | 22231 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $268.31 | | | | | $268.31 |
| de Carvalho, Jadir Faria<br>2530 Lake Debra Drive<br>Apt 101<br>Orlando, FL 32835 | 499 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| de Carvalho, Jadir Faria<br>2530 Lake Debra Drive<br>Apt 101<br>Orlando, FL 32835 | 15860 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $65.42 | | | | | $65.42 |
| de Carvalho, Tathiana Nasser<br>2530 Lake Debra Drive apt. 101<br>Orlando, FL 32835 | 666 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $44.72 | | | | | $44.72 |
| de Carvalho, Tathiana Nasser<br>2530 Lake Debra Drive Apt.101<br>Orlando, FL 32835 | 15797 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| De Casteele, Kristina  Van<br>4553 W. 160th St.<br>Lawndale, CA 90260 | 23481 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $124.21 | | | | | $124.21 |
| de Dios, John Paolo<br>1053 Foster City Blvd<br>Apartment A<br>Foster City, CA 94404 | 14994 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| De Dios, Rusel Vergel<br>5321 Almont St.<br>Los Anfeles, CA 90032 | 24038 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| de Garcia, Julia Andrade<br>1611 Loretta St<br>Oceanside, CA 92058 | 1010 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| De Gooyer, Annaliese<br>1825 La Jolla Rancho Road<br>La Jolla, CA  92037 | 1952 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,880.00 | | | | | $2,880.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| De Grande, Victor<br>14403 Outrigger Dr.<br>San Leandro, CA 94577 | 8815 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| DE GUIA, JAREN<br>3301 SOUTH BEAR ST. 46K<br>SANTA ANA, CA 92704 | 10213 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| DE HARO, MICHELLE<br>319 W. LAMBERT RD #5<br>BREA, CA 92821 | 4049 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $93.00 | | | | | $93.00 |
| de Jesus, Stuart<br>3911 Moulton Drive<br>San Bruno, CA 94066 | 22905 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $283.60 | | | | | $283.60 |
| De La Cerna, Rene<br>213 Rainier Ave<br>South San Francisco, CA 94080 | 8380 | 9/4/2020 | 24 San Francisco LLC | $250.01 | | | | | $250.01 |
| DE LA CRUZ, ANNA<br>5890 BEE JAY ST.<br>RIVERSIDE, CA 92503 | 20628 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $157.80 | | | | | $157.80 |
| De La Cruz, Jose Guillermo<br>2830 Mataro Street<br>Pasadena, CA 91107 | 20337 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| DE LA CRUZ, JUAN  CARLOS<br>4777 W 132ND ST APT 15<br>HAWTHORNE, CA 90250 | 12827 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| de la Cruz, Marie<br>801 Florida Street<br>Unit D<br>Huntington Beach, CA 92648 | 8450 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $480.99 | | | | | $480.99 |
| De La Cruz-Santulli, Maritzel<br>1203 River Road APT 2B<br>Edgewater, NJ 07020 | 22676 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,084.00 | | | | | $1,084.00 |
| De La Cruz-Wise, Charito<br>2675 Henry Hudson Parkway<br>Apt. 5C<br>Bronx, NY 10463 | 19482 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $58.23 | | | | | $58.23 |
| de la Fuente, Anna-Maria<br>1727 Harbor Ave. SW Unit N301<br>Seattle, WA 98126 | 18355 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| de la Fuente, Patricia A.<br>4502 SW Wildwood Place #302<br>Seattle, WA 98136 | 7144 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $297.26 | | | | $297.26 |
| DE LA FUENTE, RENE<br>14562 E. REIS ST.<br>WHITTIER, CA 90604 | 21480 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $111.00 | | | | | $111.00 |
| De La Rosa, David<br>3400 Richmond Pkwy Apt 2302<br>Richmond, CA 94806 | 20195 | 9/29/2020 | RS FIT CA LLC | $100.00 | | | | | $100.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| De la Torre, Sylvia<br>422 Park Avenue<br>Yonkers, NY 10703 | 16515 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| De La Trinidad, Paula<br>655 Old County Rd, APT 127<br>Belmont, CA 94002 | 4559 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| De Leon, Armando<br>10101 Calvin Avenue<br>Northridge, CA 91324 | 17425 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| De Leon, Esterly<br>225 S. Rio Vista Apt.89<br>Anaheim, CA 92806 | 24476 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | $0.00 | | $299.00 |
| De Leon, Lenard<br>12201 Tukwila Intl. Blvd #100<br>Tukwila, WA 98168 | 19395 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $67.05 | | | | | $67.05 |
| De Leon, Lucy<br>32475 Rosado Ct.<br>Temecula, CA 92592 | 11037 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| de los Reyes, Moses<br>5075 Hansen Drive<br>Antioch, CA 94531 | 14363 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| de los Reyes, Sara M<br>1800 Sunset Harbour Drive, Apt. 901<br>Miami Beach, FL 33139 | 8639 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $479.85 | | | | | $479.85 |
| De Mammos, Andrew<br>13796 E. Weaver Ave.<br>Centennial, CO 80111-2435 | 14128 | 9/14/2020 | 24 Denver LLC | $776.00 | | | | | $776.00 |
| De Mattei, Robert<br>1580 Parrot Ave<br>Sunnyvale, CA 94087 | 4595 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| De Oca, Jesus Montes<br>8125 Munslow Way<br>Sacramento, CA 95829 | 12234 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| de Ocampo, Ramon<br>20875 Kelvin Place<br>Woodland Hills, CA 91367 | 9948 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| De Prima, Steve<br>908 Balboa Dr.<br>Arcadia, CA 91007 | 5559 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| De Santiago, Esther<br>2516 Freeborn St<br>Duarte, CA 91010 | 9012 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| De Toffoli, Alicia<br>6658 Waverly Rd<br>Martinez, CA 94553 | 20065 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,492.24 | | | | | $1,492.24 |
| De Vaughn, Agnes<br>8230 Ardenness Dr<br>Sacramento, CA 95829 | 24248 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| De Vere, Mica M<br>25235 SE Klahanie Blvd Apt Q303<br>Issaquah, WA 98029 | 2441 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $43.99 | | | | | $43.99 |
| De Villa, Angelita<br>5538 Autumn Cliffs Way<br>Las Vegas, NV 89118 | 26613 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| De Villa, Reynald<br>5538 Autumn Cliffs Way<br>Las Vegas, NV 89118 | 26597 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| De Ville, Kimberlee<br>1601 Barton Rd<br>Apt # 3903<br>Redlands, CA 92373 | 18142 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| De Vries, Roxanne M.<br>1215 S. Kihei Rd. #O-133<br>Kihei, HI 96753 | 20812 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| De Young, Rita<br>3233 Devonshire Dr<br>Plano, TX 75075 | 24585 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dea, Bridget<br>107 Runner Stone Road<br>Bluffton, SC 29909 | 27809 | 7/14/2024 | 24 Hour Fitness USA, Inc. | $27,262.00 | | | | | $27,262.00 |
| Dea, Bridget<br>107 Runner Stone Road<br>Bluffton, SC 29909 | 27810 | 7/14/2024 | 24 Hour Fitness Worldwide, Inc. | $27,262.00 | | | | | $27,262.00 |
| Dea, Royston<br>11 Kilkenny place<br>Alameda, CA 94502 | 15178 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $59.54 | | | | | $59.54 |
| Deakins, Larry<br>2904 Paint Horse Trail<br>Little Elm, TX 75068 | 15639 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $161.29 | | | | | $161.29 |
| Deal, Kevin<br>411 Gardens Drive<br>Pompano Beach, FL 33069 | 3063 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $401.25 | | | | $401.25 |
| Dealba, Enrique<br>320 Carousel Drive<br>Vallejo, CA 94589 | 25802 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dean, Christine<br>91-1080 Kaileolea Dr<br>Ewa, HI 96706 | 11801 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Dean, Donald<br>700 Whitehall Plains Rd<br>Annapolis, MD 21409 | 828 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $2,400.00 | | | | | $2,400.00 |
| Dean, Donald<br>700 Whitehall Plains Rd<br>Annapolis, MD 21409 | 3762 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,900.00 | | | | | $1,900.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dean, Grant B<br>3500 Shiraz Loop<br>Round Rock, TX 78665-6310 | 20777 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $131.66 | | | | | $131.66 |
| Dean, Jeff Alexander<br>5491 Lucretia Ave<br>Mira Loma, CA 91752 | 6821 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dean, Joshua<br>3416 Ione Drive<br>Los Angeles, CA 90068 | 4601 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Dean, Julian<br>1506 Bittern Dr<br>Sunnyvale, CA 94087 | 18629 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Dean, Kenneth<br>26702 Peajay Way<br>Santa Clarita, CA 91351 | 25443 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DEAN, LAURIE<br>7110 Shoestring Drive<br>Frisco, TX 75036 | 9916 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,444.00 | | | | | $1,444.00 |
| DEAN, MIKE<br>13760 Knaus Road<br>Lake Oswego, OR 97034 | 5165 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Dean, Miles<br>2878 SE Mel Ct<br>Hillsboro, OR 97123 | 10832 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Deane, Charlotte E<br>2847 Boundary Street<br>San Diego, CA 92104 | 2485 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $22.50 | | | | | $22.50 |
| Dear, Marshall<br>1730 Arkell Road<br>Walnut Creek, CA  94598 | 24839 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Dearden, Mark<br>1198 W. Standage Dr.<br>Payson, AZ 85541 | 16497 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Dearinger, Shelly<br>4520 Otter Court<br>Palmdale, CA 93551 | 11380 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,400.00 | | | | | $2,400.00 |
| Deaton, Sarah<br>2907 E Hoover Ave<br>Orange, CA 92867 | 11868 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Deaver, Tatiana<br>84 Las Quebradas Ln<br>Alamo, CA 94507 | 22220 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Deavila, Helen<br>2109 Radnor Avenue<br>Long Beach, CA 90815 | 19038 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Debay, Denise<br>953 Saddle Horn Drive<br>Henderson, NV 89002 | 11130 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Debbas, Tony<br>PO Box 28522<br>Santa Ana, CA 92799 | 4445 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $10,800.00 | | | | | $10,800.00 |
| DeBellotte, Rachel Bernice<br>834 Blake Ave.<br>Brooklyn, NY 11207 | 13332 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $1,800.00 | | | | | $1,800.00 |
| DeBerry, Angie E.<br>3700 Beacon Avenue #308<br>Fremont, CA 94538 | 18659 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| DEBERRY, PHILLIP<br>730 LILLY AVE<br>HAYWARD, CA 94544 | 25133 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| DeBiaso, Nicole Lynn<br>6132 Hightower Street<br>Aubrey, TX 76227 | 18893 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Debord, Michelle<br>972 Purple Sage Loop<br>Castle Rock, CO 80104 | 24047 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,704.00 | | | | | $1,704.00 |
| Debruin, Renee<br>700 Larkspur Landing #199<br>Larkspur, CA 94939 | 5571 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| DeCambre, Tracia M<br>10736 Jefferson Blvd, #1006<br>Culver City, CA 90230 | 17541 | 9/28/2020 | 24 Hour Fitness United States, Inc. | | $75.00 | | | | $75.00 |
| DeCamp, Margaret M<br>4541 NE 22nd Avenue<br>Portland, OR 97211 | 2301 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $134.57 | | | | | $134.57 |
| DeCarlo, Frank  L<br>438 W GRAND AVE,<br>APT 518<br>OAKLAND, CA 94612 | 6887 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| DeCarlo, John Thomas<br>754 27th Street<br>Manhattan Beach, CA 90266 | 7064 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Dechavez, Lyka<br>1525 E Carson St<br>Apt 218<br>Carson, CA 90745 | 16472 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Decho, Nancy<br>13972 S. Corner Hills Cv<br>Draper, UT 84020 | 453 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Deckard, Teresa<br>18002 Bryce Place<br>Santa Ana, CA 92705 | 21113 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | $0.00 | | $1,500.00 |
| Deckard, Tippu<br>3961 Don Tomaso Dr Apt #3<br>Los Angeles, CA 90008 | 5949 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $45,000.00 | | | | | $45,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deckelbaum, Sheldon<br>801 Ash Street<br>Unit 702<br>San Diego, CA 92101-0814 | 5330 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Decker, Angela<br>18695 Montrose Street<br>Bloomington, CA 92316-1449 | 18985 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Decker, Clarisse Lopez<br>15749 Via Teresa<br>San Lorenzo, CA 94580 | 26174 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Deckert, Michael<br>6525 Summerwood Dr E<br>Puyallup, WA 98373 | 2411 | 8/6/2020 | 24 Hour Fitness United States, Inc. | | $187.50 | | | | $187.50 |
| DeCook, Laura<br>707 Jefferson Street<br>Petaluma, CA 94952 | 88 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| DeCook, Laura<br>707 Jefferson Street<br>Petaluma, CA 94952 | 2442 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| DeCook, Michael<br>707 Jefferson Street<br>Petaluma, CA 94952 | 7358 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $32.00 | | | | | $32.00 |
| DeCordova, Jasmine<br>2800 SE Gladstone Apt 4<br>Portland , OR 97202 | 6661 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $169.96 | | | | | $169.96 |
| DeCristofaro, Dawn<br>1 Poplar Street<br>Dumont, NJ 07628 | 24501 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,495.96 | | | | | $4,495.96 |
| Dee Manghane AKA Devonda Manghane<br>P.O. Box 4202<br>Valley Village, CA 91617 | 20235 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Deeb, Junko<br>3549 SW Coronado St.<br>Portland, OR 97219 | 3518 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Deeb, Serena<br>2995 Stanfield Avenue<br>Orlando, FL 32814 | 8894 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Deere, Patrick<br>869 Broadway<br>Sonoma, CA 95476 | 1616 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $103.38 | | | | | $103.38 |
| Dees, Kent L.<br>8385 Lake Ben Avenue<br>San Diego, CA 92119 | 5674 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Deetz, Randall<br>378 Port Reggio Street<br>Las Vegas, NV 89138 | 20347 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeFalco, Jeffrey<br>27909 Walnut Springs Avenue<br>Canyon Country, CA 91351 | 27415 | 2/19/2021 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| DeFendis, David<br>6549 North Palm Avenue<br>Apartment 228<br>Fresno, CA 93704 | 8122 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| DeFoe, Michael<br>4400 The Woods Drive Unit 1224<br>San Jose, CA 95136 | 17414 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DeFranco, Erik<br>969 Laguna st<br>Livermore, CA 94550 | 8044 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Deger, Nick<br>14 Granada Road<br>Debary, FL 32713 | 1340 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $82.13 | | | | | $82.13 |
| Deglomini, Blandina<br>1904 Muliner Ave<br>Bronx, NY 10462-3409 | 2917 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $72.93 | | | | | $72.93 |
| DEGLOMINI, EDWARD<br>1904 MULINER AVE.<br>BRONX, NY 10462-3409 | 2750 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $30.00 | | | | | $30.00 |
| DeGraffenreid, Heather<br>5933 Snow Creek Drive<br>The Colony, TX 75056 | 3355 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $48.42 | | | | | $48.42 |
| DeGraffenreid, Karin<br>PO Box 8308<br>Calabasas, CA 91372 | 11748 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| DeGrande, Donna<br>13605 Coyote Vista Way<br>Jamul, CA 91935 | 27689 | 8/26/2021 | 24 Hour Fitness United States, Inc. | $2,200.00 | | | | | $2,200.00 |
| DeGryse, Ronald E<br>PO Box 11772<br>Newport Beach, CA 92658 | 22928 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| DeHarpporte, James<br>3431 Park Blvd.<br>Apt. 302<br>San Diego , CA 92103 | 623 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DeHarpporte, James<br>3431 Park Blvd.<br>Apt. 302<br>San Diego , CA 92103 | 19176 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,050.00 | | | | $1,050.00 |
| DeHart, Melanie M<br>3450 South 3610 East<br>Salt Lake City, UT 84109 | 482 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DeHart, Melanie M<br>3450 South 3610 East<br>Salt Lake City, UT 84109 | 18521 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $184.22 | | | | $184.22 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeHerrera, Jerome<br>555 Greathouse Drive<br>Milpitas, CA 95035 | 10588 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $18,000.00 | | | | | $18,000.00 |
| Dehghani, Roxana | 19463 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $8.86 | | | | | $8.86 |
| Deischl, Kim<br>118 Cezanne Woods Dr<br>The Woodlands, TX 77382 | 17072 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Deischl, Scott<br>118 Cezanne Woods Dr<br>The Woodlands, TX 77382 | 17035 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| DejesusGil, Jose<br>14203 Brunswick Point Lane<br>Houston, TX 77047 | 2387 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $44.54 | | | | | $44.54 |
| DeJonge, Kassandra<br>91-1044 Huliau St 2F<br>Ewa Beach, HI 96706 | 962 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $98.40 | | | | | $98.40 |
| Dekgadi, Benjamin<br>1035 SW 30th Street No.1<br>Fort Lauderdale, FL 33315 | 4081 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Del Carmen, Christian<br>PO BOX 120476<br>CHULA VISTA , CA  91912 | 22249 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| Del Carpio, Allison<br>14520 Stanton Ave.<br>La Mirada, CA 90638 | 23194 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $91.65 | | | | | $91.65 |
| Del Duca, Alice<br>872 Cayo Grande Ct<br>Newbury Park, CA 91320 | 9503 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| del Rosario, Jan-Vincent<br>10011 Stonelake Blvd, Apt 254<br>Austin, TX 78759 | 1298 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $606.67 | | | | $0.00 | $606.67 |
| Del Sol, Janet<br>103D Park Avenue<br>Apt. D3<br>Summit, NJ 07901 | 1110 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,496.90 | | | | | $2,496.90 |
| Del Villar, Patricia<br>221 Jewel Terrace<br>Danville, CA 94526 | 9029 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $289.00 | | | | | $289.00 |
| Dela Cruz, Carlo Cesar<br>5617 Bayview Avenue<br>Richmond, CA 94804 | 18258 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Delacruz, Mark C.<br>c/o June D. Coleman<br>Messer Strickler Ltd.<br>5960 South Land Park Drive #1059<br>Sacramento, CA 95822 | 1878 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $5,549.73 | | | | | $5,549.73 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delacruz, Mark C.<br>c/o June D. Coleman<br>5960 South Land Park Drive #1059<br>Sacramento, CA 95822 | 1983 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| DelacruzMeza, Efrain<br>9625 Knickers Court<br>Sacramento, CA 95827 | 11860 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $76.37 | | | | | $76.37 |
| Deladillo, Rene<br>1541 Orangewood Drive<br>San Jose, CA 95121 | 17220 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Delahanty, Richard<br>48 Estates Ave<br>Ventura, CA 93003-3835 | 24447 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.88 | | | | | $1,299.88 |
| Delancey, Jason<br>200 East 131st Street Apt 9G<br>New York, ny 10037 | 13858 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $319.96 | | | | | $319.96 |
| Delaney, Anna<br>3910 Talara Lane<br>North Las Vegas, NV 89032 | 771 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $10.00 | | | | | $10.00 |
| Delaney, Joan<br>152 Spotted Rail Ridge<br>Leander, TX 78641 | 21837 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Delaney, Ron<br>152 Spotted Rail Ridge<br>Leander, TX 78641 | 21786 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Delaney, Sapphire<br>5627 Foxview Way<br>Elk Grove, CA 95757 | 5910 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Delaney, Stephanie | 18279 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $70.99 | | | | | $70.99 |
| Delaney, Stephanie | 19732 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DELANEY, TIMOTHY<br>351 BARRY DRIVE<br>VENTURA, CA 93001 | 23990 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,056.00 | | | | | $1,056.00 |
| Delano, Barbara<br>1817 Cameo Court NW<br>Olympia, WA 98502 | 2175 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Delapaz, Stella<br>4 Center Place<br>Middlesex, NJ 08846 | 4913 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Delaterre, Norman<br>4849 Dogwood Avenue<br>Seal Beach, CA 90740 | 24875 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Delema, Amy<br>3502 Ridgecrest Way<br>Livermore, CA 94551 | 5191 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeLeon, John<br>102 Mahogany Lane<br>Union City, CA 94587 | 10141 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| DeLeon, Kiarra E<br>f/k/a Kerrie E. Boniface<br>1453 Caraway Ct<br>San Jacinto, CA 92582 | 16432 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Deleveaux, Sinardo | 12624 | 9/12/2020 | 24 San Francisco LLC | $250.01 | | | | | $250.01 |
| Delgadillo, Marcos D<br>10305 NE Oakbrook Cir Apt A<br>Vancouver, WA 98662 | 5886 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Delgado, Angel  Aviles<br>4103 De Leon Street<br>Houston, TX  77019 | 23016 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $34.00 | | | | | $34.00 |
| DELGADO, ARACELI<br>10987 COCHRAN AVE<br>RIVERSIDE, CA 92505 | 24715 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Delgado, Heladio<br>P.O.Box 152313<br>San Diego, CA 92195 | 19537 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $40.94 | | | | | $40.94 |
| Delgado, Jessie M<br>ATTN: Joe Yuasa<br>44890 Rivermont Terrace<br>Apt 102<br>Ashburn, VA 20147 | 20763 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| Delgado, Jessie M.<br>44890 Rivermont Terr APT 100<br>Ashburn, VA 20147 | 7693 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Delgado, Laurie<br>2533 S Maddock St<br>Santa Ana, CA 92704 | 13016 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $46.29 | | | | | $46.29 |
| Delgado, Lincoln<br>4533 Montebello Avenue<br>Las Vegas, NV 89110 | 12525 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Delgado, Maria D<br>4103 De Leon Street<br>Houston, TX 77087 | 24584 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $264.00 | | | | | $264.00 |
| Delgado, Ruth<br>P.O.Box 152313<br>San Diego, CA 92195 | 19419 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $81.88 | | | | | $81.88 |
| Delgado, Ruth<br>Edgar Delgado<br>P.O.Box 152313<br>San Diego, CA 92195 | 19651 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Delia, Laura<br>4256 Calle del Vista<br>Oceanside, CA 92057 | 17988 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,333.00 | | | | | $1,333.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delianites, Deborah<br>2775 Shore Parkway<br>Apt 1B<br>Brooklyn, NY 11223 | 23423 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $640.00 | | | | $640.00 |
| Deligio, Kelly<br>328 West Street<br>Fort Collins, CO 80521 | 2308 | 7/27/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Delin, Wesley<br>3400 Nickel Creek Drive<br>Plano, TX 75025 | 16653 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $576.00 | | | | | $576.00 |
| Delisle, Janet Yeh<br>24976 Fairtime Circle<br>Laguna Niguel, CA 92677 | 480 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Delk, Julie<br>255 N Washington St #121<br>Denver, CO 80203 | 14480 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $103.58 | | | | | $103.58 |
| Dell, Palma<br>1760 Magnolia Way<br>Walnut Creek, CA 94595 | 21963 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $246.66 | | | | | $246.66 |
| Dellins, Bradley<br>1017 Poppy Tree Place<br>Simi Valley, CA 93065 | 1628 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $208.60 | | | | | $208.60 |
| Delloglio, Valerie P<br>1461 Shore Pkwy -6G<br>Brooklyn, NY 11214 | 18770 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $877.98 | | | | | $877.98 |
| Dell'Orco, Lauren<br>5615A Kiam Street<br>Houston, TX 77007 | 15395 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Delman, Deb<br>5906 NE Failing St<br>Portland, OR 97213 | 3125 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Delmue, Al L.<br>3455 Cashill Blvd.<br>Reno, NV 89509 | 14603 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $864.00 | | | | | $864.00 |
| DELMURO, STEPHEN P<br>1622 W. ELSEGUNDO BLVD #15<br>GARDENA, CA 90249-2017 | 21820 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| DeLoach, Rhonda<br>2410 Larkspur Ln #246<br>Sacramento, CA 95825 | 13853 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Delotsang, Amber<br>806 N Tioga Street<br>Ithaca, NY 14850 | 26302 | 11/9/2020 | 24 San Francisco LLC | $155.96 | | | | | $155.96 |
| Delphonse, Melodie<br>715 Cedar Ln, Apt. L<br>Teaneck, NJ 07666 | 17008 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeLuca, Jane<br>3 Sheridan Sq. 9D<br>New York, NY 10014 | 18026 | 9/25/2020 | 24 Denver LLC | $514.98 | | | | | $514.98 |
| DeLuca, Karin<br>PO Box 1117<br>Georgetown , TX 78626 | 12913 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $87.84 | | | | | $87.84 |
| DeLuca, Pietro<br>6677 Golfcrest Drive<br>San Diego, CA 92119 | 4161 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| DeLucchi, Claire J<br>865 Kensington Dr<br>Fremont , CA 94539-4586 | 18089 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $792.00 | | | | | $792.00 |
| DeLugach, Sanford Floyd<br>541 Boulevard Way<br>Piedmont, CA 94610 | 18186 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,019.64 | | | | | $1,019.64 |
| Delurgio, James E<br>209 Via el Toro<br>Redondo Beach, CA 90277 | 27202 | 1/4/2021 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Delva, Marie-Michelle<br>2285 SW 80th Terrace<br>Miramar, FL 33025 | 25223 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $171.15 | | | | | $171.15 |
| Delvillar, Patricia<br>221 Jewel Terrace<br>Danville, CA 94526 | 8179 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Delvillar, Patricia<br>221 Jewel Terrace<br>Danville, CA 94526 | 8192 | 9/3/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Delvillar, Patricia<br>221 Jewel Terrace<br>Danville, CA 94526 | 9007 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| DelVillar, Patricia<br>221 Jewel Terrace<br>Danville, CA 94526 | 9079 | 9/3/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Delviller, Patricia<br>221 Jewel Terrace<br>Danville, CA 94526 | 8379 | 9/3/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Demaniow, Kejleb<br>1745 E Appleton St #5<br>Long Beach, CA 90802 | 20503 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Demarco, Frank<br>77 88th Street<br>Brooklyn, NY 11209-5523 | 7924 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| DeMarco, Ronald<br>Florida Advocates<br>Attn: Susan Brown<br>45 E. Sheridan Street<br>Dania Beach, FL 33004 | 25905 | 10/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeMario, Cathy<br>1743 East 38th Street<br>Brooklyn, NY 11234 | 786 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $210.82 | | | | | $210.82 |
| Demars, Debbie<br>2831 104th PL. SE.<br>Everett, WA 98208 | 20999 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $85.99 | | | | | $85.99 |
| DeMarsico, Janine<br>13 Daniel Terrace<br>Whippany, NJ 07981 | 1688 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $656.28 | | | | | $656.28 |
| DeMartino, Gabrielle<br>543 Rockne Ave<br>Massapequa Park, NY 11762 | 13921 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| DeMartino, Gabrielle<br>543 Rockne Ave<br>Massapequa Park, NY 11762 | 14351 | 9/16/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Demas, Travis<br>5295 Pierson Ct<br>Wheat Ridge, CO 80033 | 7470 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Demello, Denise<br>9248 Heahtfield Way<br>Sacramneto, CA 95829 | 27640 | 6/17/2021 | RS FIT NW LLC | $1,541.00 | | | | | $1,541.00 |
| Demetriou, Andreas<br>6606 Clybourn Avenue<br>Unit 22<br>North Hollywood, CA 91606 | 3554 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $443.99 | | | | | $443.99 |
| Demetriou, Jean<br>9226 Slater Ter<br>Chatsworth, CA 91311 | 12395 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $1,459.92 | | | $0.00 | | $1,459.92 |
| Demetris, Christopher J<br>2067 Sullivan St.<br>San Mateo, CA 94403 | 9924 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Demetrius, Michelle<br>1484 Bird Ave<br>San Jose, CA 95125 | 9395 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| DeMichiel, Elizabeth<br>72 Archer Drive<br>Bronxville, NY 10708 | 974 | 7/9/2020 | 24 New York LLC | $250.00 | | | | | $250.00 |
| Demick, Laurie<br>7906 EAGLE PEAK WAY<br>ANTELOPE, CA 95843 | 16086 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Demiguel, Denise M.<br>3752 Trenery Dr<br>Pleasanton, CA  94588 | 25843 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Demiris, Konstantine<br>The Demiris Law Firm, P.C.<br>700 Ygnacio Valley Road, Suite 140<br>Walnut Creek, CA 94596 | 15929 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Demiris, Peter<br>590 Escondido Circle<br>Livermore, CA 94550 | 15760 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Demke, Caleb<br>1456 E Firelight Way<br>Sandy, UT 84092 | 10551 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.82 | | | | | $250.82 |
| Demler, Mike<br>1555 Calle de Stuarda<br>San Jose, CA 95118 | 4493 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $197.00 | | | | | $197.00 |
| Demlow, Richard<br>10 Carolyn Way<br>Mission Hills, CA 91345 | 1643 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Demorcy, Stevenson<br>227 Woodlawn Avenue<br>Jersey City, NJ 07305 | 26534 | 11/20/2020 | 24 Hour Fitness United States, Inc. | $1,007.96 | | | | | $1,007.96 |
| Demos, Mary Ann<br>5416 Biltmore Way<br>Fair Oaks, CA 95628 | 22366 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $279.19 | | | | | $279.19 |
| Dempsey, Marilu<br>704 Lighthouse Ct.<br>Altamonte Springs, FL 32714 | 19901 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Dempsey, Sheila<br>5633 Berkeley St<br>Montclair, CA 91763 | 6323 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Demyanovich, Stephen<br>3417 E Yale Way<br>Denver, CO 80210 | 27782 | 8/11/2022 | 24 Hour Fitness Worldwide, Inc. | $120.60 | | | | | $120.60 |
| DeNardo, Pilar<br>2503 Carnegie Ln #2<br>Redondo Beach, CA 90278 | 12411 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| DeNardo, Tom<br>2503 Carnegie Ln #2<br>Redondo Beach, CA 90278 | 13213 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Denbaly, Mark<br>9115 Cricklewood Ct<br>Vienna, VA 22181 | 2778 | 8/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Denbaly, Mark<br>9115 Cricklewood Ct<br>Vienna, VA 22182 | 9855 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Denbaly, Maryam<br>9115 Cricklewood Ct<br>Vienna, VA 22182 | 2967 | 8/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Denbaly, Maryam<br>9115 Cricklewood Ct<br>Vienna, Va 22182 | 10441 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Denbaly, Maryam<br>9115 Cricklewood Ct<br>Vienna, VA 22182 | 9849 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deneszczuk, Marcia<br>2800 Plaza Del Amo 44<br>Torrance, CA 90503 | 12223 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $116.52 | | | | | $116.52 |
| DENEVICH, SVETLANA<br>1806 VOORHIES AVE APT 1D<br>BROOKLYN, NY 11234 | 22649 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $179.96 | | | | | $179.96 |
| Deng, Peter | 16113 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Deng, Steven<br>21115 Trigger Ln.<br>Diamond Bar , CA 91765 | 4444 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| DENG, XUAN<br>2611 NE 123rd<br>Seattle, WA 98125 | 21821 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Dengenis, Peter<br>1431 South Irena Ave<br>Redondo Beach, CA  90277 | 3735 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Deni, Lara<br>3408 Annandale Rd<br>Falls Church, VA 22042 | 27393 | 2/10/2021 | 24 Hour Fitness United States, Inc. | $780.00 | $780.00 | | $0.00 | | $1,560.00 |
| Deniae, Robert<br>27501 Label Ave<br>Canyon Country, CA 91351 | 10561 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| DeNicola, John M.<br>241 Andover Drive<br>Wayne, NJ 07470 | 12275 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $289.00 | | | $0.00 | | $289.00 |
| Denight, Philip<br>2491 S. Alden St.<br>Salt Lake City, UT 84106 | 580 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $116.57 | | | | | $116.57 |
| Denison, Della Mae<br>PO Box 542<br>Penngrove, CA 94951 | 19309 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $296.00 | | | | $296.00 |
| Denkler, Megan<br>1066 Cinnamon Lane<br>Corona , CA  92882 | 21181 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Denni, Shaun<br>5711 Jefferson St<br>Apt 414<br>West New York, NJ 07093 | 8680 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| Denning, Barbara<br>7038 Eveningsong Dr<br>Huntington Beach, CA  92648 | 22535 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,358.63 | | | | | $1,358.63 |
| Dennis and Jennifer Tan<br>2775 Ridge Lane<br>West Linn, OR 97068 | 3958 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $1,299.98 | | | | | $1,299.98 |
| DENNIS, ATHALIAH  BALTAZAR<br>1799 HONESTIDAD RD<br>SAN DIEGO, CA 92154 | 13622 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dennis, Karen L.<br>2347 Masonwood Way<br>Round Rock, TX 78681 | 18554 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $164.34 | | | | | $164.34 |
| Dennis, Kathleen N<br>5711 Jefferson St<br>Apt 414<br>West New York, NJ 07093 | 8706 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $87.42 | | | | | $87.42 |
| Dennis, Kylie<br>127 Jefferson Ave<br>Fl 2<br>Brooklyn, NY 11216 | 22907 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,280.00 | | | | | $1,280.00 |
| Dennis, Robin<br>841 N Faver Dr.<br>Castle Rock, CO 80109 | 23313 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $89.97 | | | | | $89.97 |
| DENNIS, STEPHANIE<br>22720 BRANDYWINE DR<br>CALABASAS, CA 91302 | 9616 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $184.66 | | | | | $184.66 |
| Dennis, Wayne A.<br>2347 Masonwood Way<br>Round Rock, TX 78681 | 16640 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $257.92 | | | | | $257.92 |
| Dennis, Wayne Alan<br>2347 Masonwood Way<br>Round Rock, TX 78681 | 18399 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $257.92 | | | | | $257.92 |
| Denny, Patricia Nancy<br>11395 SW Toulouse St. Apt. 102<br>Wilsonville, OR 97070 | 16271 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Denny, Patti<br>11395 SW Toulouse St. Apt. 102<br>Wilsonville, OR 97070 | 13583 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Denny, Patti<br>11395 SW Toulouse St. Apt. 102<br>Wilsonville, OR 97070 | 13603 | 9/13/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Denogean, Romy<br>681 Deerhunter Lane<br>Camarillo, CA 93010 | 22819 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $129.50 | | | | | $129.50 |
| DeNoma, Natha<br>826 Mahaya Ct. SE<br>Salem, OR 97317 | 25927 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $349.96 | | | | | $349.96 |
| Densmore, Olha<br>5213 Winding Way<br>Carmichael, CA 95608 | 10113 | 9/8/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Deosaran, Stacie<br>426 Acacia Tree Way<br>Kissimmee, FL 34758 | 22119 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.28 | | | | | $90.28 |
| DePalma, Carol<br>149 Flintlock Way<br>Apt.G<br>Yorktown Heights, NY 10598 | 6519 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEPAOLO, KITRINA AMANDA<br>2217 SE 174th PLACE<br>VANCOUVER, WA 98683 | 3456 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Department of Water and Power, City of Los Angeles<br>Attn: Bankruptcy<br>P.O. Box 51111<br>Los Angeles, CA 90051-5700 | 26438 | 11/13/2020 | 24 Hour Fitness USA, Inc. | $46,377.53 | | | | | $46,377.53 |
| DePino, Jason<br>4328 Mammoth Ave #301<br>Sherman Oaks , CA 91423 | 500 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| DePole, Janice<br>59 Fox Court<br>Martinez, CA 94553 | 26297 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Deras-Nava, Eduardo<br>Rein & Clefto, Attorneys at Law<br>Eduardo Deras-Nava/Aaron Clefton, Esq.<br>Paul Leslie Rein<br>200 Lakeside Drive, Suite A<br>Oakland, CA 94612 | 16715 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Deras-Nava, Eduardo<br>Aaron Clefton<br>Rein & Clefton, Attorneys at Law<br>200 Lakeside Drive, Suite A<br>Oakland, CA 94612 | 17054 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Derby, W  Blake<br>3298 Little Applegate Rd<br>Jacksonville, OR 97530 | 27132 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Derek Hitchens (minor- age:13 Years)<br>Dean Hitchens<br>8 Mar Vista<br>Irvine, CA 92602 | 2306 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $1,001.00 | | | | | $1,001.00 |
| Derezil, Sandy<br>118-17 234th Street<br>Cambria Heights, NY 11411 | 21753 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Derheim, Brian<br>5156 Sorenson Way<br>Antelope , CA 95843 | 16694 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Derian, Daniel<br>1417 Raymond Ave<br>Glendale, CA 91201 | 18429 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Derman, Howard<br>1 Faith<br>Irvine, CA 92612-3253 | 7696 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| DeRose, Tina<br>5994 Hansen Dr<br>Pleasanton, CA 94566 | 20776 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Derose, Tone E.<br>15333 Jupiter St.<br>Whittier, CA 90603 | 25914 | 10/23/2020 | RS FIT CA LLC | $150.00 | | | | | $150.00 |
| Dervisefendic, Azra<br>12805 Hill Branch Dr.<br>Houston, TX 77082 | 18418 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Desai, Ankit<br>49099 Woodgrove Cmn<br>Fremont, CA 94539 | 9540 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Desai, Arvind<br>6133 Ibbetson Ave<br>Lakewood, CA 90713 | 25915 | 10/23/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Desai, Gayatri<br>128 Rock Hill Rd<br>Clifton, NJ 07013-2328 | 12626 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $237.86 | | | | | $237.86 |
| Desai, Hetal<br>6043 Sandy Creek Dr.<br>Baytown, TX 77523 | 1408 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $900.00 | | | | | $900.00 |
| Desai, Manoj<br>1811 Tamarind Way<br>Gilroy, CA 95020 | 13748 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Desai, Shirish<br>1816 Schooldale Drive<br>San Diego , CA 95124 | 4504 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Desai, Suchi<br>12071 E Becker Drive<br>Vail, AZ 85641 | 26784 | 11/30/2020 | 24 New York LLC | $46.99 | | | | | $46.99 |
| DeSalva, Christopher<br>45902 Oasis Street, Ste D<br>Indio, CA 92201 | 9608 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| DeSalva, Christopher<br>45-902 Oasis St. Ste D<br>Indio, CA 92201 | 9613 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DeSanctis, Joseph<br>115A Grove St<br>Bergenfield, NJ 07621-2418 | 26060 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $89.57 | | | | | $89.57 |
| deSantiago, Stacy<br>6091 Bannock Road<br>Westminster, CA 92683 | 900 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| DeSantis, Andrea<br>526 Warburton Ave #3<br>Yonkers , NY 10707 | 15004 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $539.98 | | | | | $539.98 |
| Desenberg, Jon<br>2012 N. Madison St<br>Arlington, VA 22205 | 10916 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $1,660.00 | | | | | $1,660.00 |
| Deshraj, Fnu<br>480 Oakwood Dr Apt 108<br>Santa Clara, CA 95054 | 2413 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $1,728.46 | | | | | $1,728.46 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Desikan, Kathleen Mary<br>8600 W HIGHWAY 71 APT 438<br>Austin, TX 78735-8098 | 21497 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DeSimone, Michelle<br>1152 E. 35th Street<br>Brooklyn, NY 11210 | 19701 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Desince, Shawn<br>1230 Avenue X Apt.2J<br>Brooklyn, NY 11235 | 14429 | 9/15/2020 | 24 New York LLC | $65.52 | | | | | $65.52 |
| Desiree Chandler (Chase)<br>4422 Bush Mountain Drive<br>Tumwater, WA 98512 | 10773 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Despeines, Schneidrell<br>2331 N Central Ave APT 210<br>KISSIMMEE, FL 34741-2311 | 14270 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $90.28 | | | | | $90.28 |
| Desper, Dominique<br>1335 W. Pointe Villas Blvd., #204<br>Winter Garden, FL 34787 | 25904 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $44.72 | | | | | $44.72 |
| Despues, Antoinette Elizabeth<br>8923 South 2nd Avenue<br>Inglewood, CA 90305 | 11557 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Dethlefson, Carolyn Kay<br>3605 Christmas Tree Lane<br>Bakersfield, CA 93306 | 3770 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Detlefsen, Elizabeth<br>9324 Parsons Landing Street<br>Elk Grove, CA 95624 | 11784 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Detmers, Ruth<br>540 Calle Caballeria<br>Morgan Hill, CA 95037 | 19729 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| D'Ettorre, Paolo<br>2210 Stockton Street, Apt 2054<br>San Francisco, CA 94133 | 531 | 7/2/2020 | 24 San Francisco LLC | $147.96 | | | | | $147.96 |
| Deutsch, Reena<br>P.O.Box 225<br>Borrego Springs , CA  92004 | 23438 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Devanathan, Hari<br>13307, Regal Crest Drive<br>Clifton, VA 20124 | 3305 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Devaraj, Ambu<br>550 Fall River Ter<br>Apt 3<br>Sunnyvale, CA 94087 | 25880 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Devarajan, Priya<br>4694 Wildwood Park Ct<br>Fremont, CA 94538 | 24229 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $203.00 | | | | | $203.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Devarajan, Shanu<br>2309 Rock Street Apt 9<br>Mountain View , CA 94043 | 18468 | 9/28/2020 | 24 San Francisco LLC | $800.00 | | | | | $800.00 |
| Devaughn, Jerry<br>8230 Ardenness Dr<br>Sacramento, CA 95829 | 24068 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Devdhar, Madhuri<br>1414 Gardenia St<br>Irving , TX 75063 | 13490 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Devdhar, Rakendu<br>1414 Gardenia St<br>Irving, TX 75063 | 12029 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| DeVeaux, Jean<br>312 Surrey Dr.<br>New Rochelle, NY 10804 | 26012 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DEVERS, ANTONE<br>PO BOX 600733<br>DALLAS, TX 75360 | 15399 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Devers, Karen<br>6854 N Rochester Street<br>Portland, OR 97203 | 5762 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Devetter, Lou Ann & Terry<br>4005 Galacia Dr<br>Austin, TX 78759-5034 | 16118 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| DeVico, Tom<br>501 Herondo St. Unit 29<br>Hermosa Beach, CA 90254 | 13351 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| DeVidas, Michael<br>70 Luddington Rd<br>West Orange, NJ 07052 | 7200 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| DeVito, Charles<br>225 W. Verdugo Ave.<br>#314<br>Burbank, CA 91502 | 7024 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| DeVito, Kevin & Rae<br>1911 Camino de la Costa Suite 508<br>Redondo Beach, CA 90277 | 18634 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Devon, Christopher R.<br>400 W. Riverside Drive<br>#12<br>Burbank, CA 91506 | 12070 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $541.66 | | | | | $541.66 |
| Devone, Kytrell<br>134-17 166th Place Apt 1B<br>Jamaica, NY 11434 | 3021 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $705.00 | | | $0.00 | | $705.00 |
| Devor, Christine<br>4965 Reforma Rd.<br>Woodland Hills, CA 91364 | 12749 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $4,320.00 | | | | | $4,320.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Devoy, Theresa<br>1141 Sturbridge Dr.<br>La Habra, CA 90631 | 25264 | 10/10/2020 | 24 Hour Fitness United States, Inc. | $871.00 | | | | | $871.00 |
| Devries, Olivier<br>91 Matisse Court<br>Pleasant Hill, CA 94523 | 9647 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| DeWees, Karly<br>1916 Harriman Lane Apt. # 3<br>Redondo Beach, CA 90278 | 16820 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $332.00 | | | | | $332.00 |
| Dewey, Andrew  Gardner<br>4817 Algonquin Court<br>San Diego, CA 92130 | 21407 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Dewey, Andrew Gardner<br>4817 Algonquin Court<br>San Diego, CA 92130 | 2512 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dewey, Andrew Gardner<br>4817 Algonquin Ct<br>San Diego, CA 92130 | 23497 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Dewhirst, Raymond D.<br>3 Bailey Avenue<br>Milton, MA 02186 | 57 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Dewolfe, Linda<br>101 Brookwood Drive<br>Mahwah, NJ 07430 | 26565 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $749.97 | | | | | $749.97 |
| Dexter, Katie<br>1005 Norfield Road<br>Suamico, WI 54173 | 6819 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Dey, Supriyo<br>3328 Moulin Ln<br>San Jose, CA 95135 | 10632 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $160.87 | | | | | $160.87 |
| DeZell, Derek<br>3006 Cumberland Brook Lane<br>Katy, TX 77494 | 3131 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| DeZell, Derek<br>3006 Cumberland Brook Lane<br>Katy, TX 77494 | 1094 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DFS Services LLC<br>PO Box 3000<br>6500 New Albany Rd E<br>New Albany, OH 43054 | 3079 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $3,441.12 | $0.00 | | | | $3,441.12 |
| DGC Capital Contracting Corp.<br>506 South 9th Avenue<br>Mount Vernon, NY 10550 | 815 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $2,176,175.21 | | $0.00 | | | $2,176,175.21 |
| Dhabalia, Vinit D<br>11602 Mighty redwood Dr<br>Houston, TX 77059 | 26641 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $702.56 | | | | | $702.56 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dhakal, Sudarshan<br>3603 Colegrove Street Apt 28<br>San Mateo, CA 94403 | 8351 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $358.00 | | | | | $358.00 |
| Dhaliwal, Anoop (Harry) Singh<br>281 Menard Circle<br>Sacramento, CA 95835 | 26040 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,559.80 | | | | | $1,559.80 |
| Dhaliwal, Hardeep Singh<br>10008 Humbodt peak ct<br>Bakersfield, CA 93311 | 24546 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $623.00 | | | | | $623.00 |
| Dhaliwal, Shinder K<br>10008 Humboldt Peak Ct<br>Bakersfield, CA 93311 | 23997 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $623.00 | | | | | $623.00 |
| DHANASEKARAN, RAAKESH<br>10122 CAMINITO MULEGE<br>SAN DIEGO, CA 92126 | 2158 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $171.98 | | | | | $171.98 |
| Dhanavade, Dhruv R<br>5006 Kenneth Way<br>Katy, TX 77494 | 1795 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Dhanavade, Rajesh S<br>5006 Kenneth Way<br>Katy , TX  77494 | 1528 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Dhanjal, Sukhpal<br>774 San Pablo Ave<br>Sunnyvale , CA 94085 | 6961 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $379.17 | | | | | $379.17 |
| DHANOA, HARPREET<br>17003 TIMBER RIDGE DRIVE<br>GRANADA HILLS, CA 91344 | 26271 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| DHANOA, HARPREET<br>17003 TIMBER RIDGE DRIVE<br>GRANADA HILLS, CA 91344 | 26276 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dhanuka, Pranay<br>4469 248th Ln SE<br>Sammamish, WA 98029 | 11559 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $402.22 | | | | | $402.22 |
| Dharwadkar, Shubhangi<br>3019 16th Street<br>Santa Monica, CA 90405 | 20548 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dhillon, Kam<br>684 N Rodeo Way<br>Walnut, CA 91789 | 20412 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $4,100.00 | | | | | $4,100.00 |
| Dhillon, Satinder Kaur<br>684 N. Rodeo Way<br>Walnut, CA 91789 | 20273 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $6,620.00 | | | | | $6,620.00 |
| Dhont, Darren<br>5130 Kesling Street<br>San Diego, CA 92117 | 14576 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Di Gregorio, David<br>165 Charlotte Place<br>Englewood Cliffs, NJ 07632 | 10324 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $633.62 | | | | | $633.62 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Di Maggio, Alexis 39441 Benavente Ave. Fremont, CA  94593-3002 | 16807 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,008.00 | | | | | $1,008.00 |
| Diaconescu, Florin 32 Colfax Rd Wayne, NJ 07470 | 24174 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.13 | | | | | $179.13 |
| Diamond Communications, Inc. Attn: Diana Cowan P.O. Box 328 Madera, CA 93639 | 17960 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,966.90 | | | | | $2,966.90 |
| Diamond, Andrea 2229 Knapp Street, 4B Brooklyn , NY 11229 | 6542 | 9/1/2020 | 24 New York LLC | $85.00 | $85.00 | | $0.00 | | $170.00 |
| Diamond, Billy D 3409 20th Street SE Auburn, WA 98092 | 25987 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Diamond, Brittany PO Box 725 Folsom, CA  95763 | 6060 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $78.73 | | | | | $78.73 |
| Diamond-Levine, Fonda S. 115 Smull Avenue West Caldwell, NJ 07006 | 14062 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $61.34 | | | $0.00 | | $61.34 |
| Dianna, Mike PO BOX 16434 San Diego, CA 92176 | 7318 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | $0.00 | | $1,400.00 |
| Diano, Roy 5701 Winsome Ln. APT 7 Houston, TX 77057 | 10287 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dias, Alexander A 276 Adams Street 27 Oakland, CA 94610 | 9834 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Dias, Ethan 23 Tangelo Irvine, CA 92618 | 12824 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Diaz Milan, Miren 1252 SW Cardinell Way. Portland, OR 97201 | 2941 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $191.94 | $0.00 | | | | $191.94 |
| Diaz, Adalee 1700 Market Ave Apt 2 San Pablo, CA 94806 | 18235 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Diaz, Alvin 3501 Gramercy St Houston, TX 77025 | 6554 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $366.95 | | | | | $366.95 |
| Diaz, Amado 34-43 Crescent St. Apt 3D New York, NY  11106 | 20557 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,486.67 | | | | | $1,486.67 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diaz, Araceli<br>12502 Seattle Slew DR<br>Apt 1222<br>Houston, TX 77065-4584 | 21943 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $124.98 | | | | $124.98 |
| Diaz, Carina<br>41339 Endicott Ct.<br>Indio, CA 92203 | 11416 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Diaz, Crystal<br>205 W El Sur Street<br>Monrovia, CA 91016 | 3591 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.60 | | | | | $49.60 |
| Diaz, Delilah<br>4600 Beechwood Street #56<br>Bakersfield, CA 93309 | 21262 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Diaz, Denise<br>109 Admiral Lane<br>Bronx, NY 10473 | 20226 | 9/29/2020 | 24 New York LLC | $1,060.00 | | $0.00 | | | $1,060.00 |
| Diaz, Erica<br>32451 Golden Lantern #1A<br>Laguna Niguel, CA 92677 | 1453 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Diaz, Erica<br>123 Calle Amistad Unit 15206<br>San Clemente, CA 92673 | 17105 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $111.00 | | | | | $111.00 |
| Diaz, Giovanna<br>456 South Hill Blvd<br>Daly City, CA 94014 | 26556 | 11/20/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Diaz, Hadassah<br>40 Monroe Street Apt. FD12<br>New York, NY 10002 | 5432 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| DIAZ, JOSEFINE RAELINE<br>2214 CEDAR STREET<br>SANTA ANA, CA 92707 | 21700 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Diaz, Kim<br>10841 SW 120 St<br>Miami, FL 33176 | 880 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Diaz, Liraiza<br>7 Balint Drive Apt 326<br>Yonkers, NY 10710 | 15485 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $41.93 | | | | | $41.93 |
| Diaz, Lomberto<br>Ricci and Fava LLC<br>16 Fuller St<br>Totowa, NJ 07512 | 19744 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Diaz, Lomberto<br>Ricci and Fava, LLC<br>16 Furler Street, 2nd floor<br>Totowa, NJ 07512 | 20820 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000.00 | | | | | $250,000.00 |
| Diaz, Marco<br>PO Box 635<br>Hermosa Beach, CA 90254 | 9844 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $21,000.00 | | | | | $21,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diaz, Maria<br>40235 Laiolo Rd<br>Fremont, CA 94538 | 8587 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $37.48 | | | | | $37.48 |
| Diaz, Michele<br>53 Greenbrook Rd<br>Middlesex, NJ 08846 | 6008 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $601.00 | | | | | $601.00 |
| Diaz, Natalia<br>Bradley/Grombacher, LLP<br>31365 Oak CRest Dr, Ste 240<br>Westlake Village, CA 91361 | 21522 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Diaz, Nazareth<br>2591 Easton Way, Apt 101<br>San Jose, CA 95133 | 22859 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Diaz, Priscilla<br>714 1/2 N. Avenue 57<br>Highland Park, CA 90042 | 22518 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Diaz, Regina<br>4511 3RD AVE<br>APT 10 D<br>BRONX, NY 10457 | 10147 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,884.00 | | | | | $1,884.00 |
| Diaz, Shaun Paul<br>1210 Linden Ave Apt B<br>Boulder, CO 80304 | 27312 | 1/25/2021 | 24 Hour Fitness Worldwide, Inc. | $336.00 | | | | | $336.00 |
| Diaz, Tommy J<br>12238 N 113th Ave Apt 310<br>Youngtown, AZ 85363 | 7255 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Dibala, Regina<br>5100 Bow Mar Drive<br>Littleton, CO 80123 | 275 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Dibble, Regina M<br>14000 Noel Rd  Apt. 518<br>Dallas, TX 75240-7327 | 19487 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| DiBello, Richard<br>303 Avenida Salvador<br>San Clemente, CA 92672 | 24028 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DiBello, Richard<br>303 Avenida Salvador<br>San Clemente, CA 92672 | 26790 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| DiBenedetto, Angela<br>17061 Frimi Lane<br>Huntington Beach, CA 92649 | 18771 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| DiBenedetto, Beth<br>5862 SW Beaverton Hillsdale HWY<br>Portland, OR 97221 | 19532 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| DiBenedetto, Michael<br>17061 Friml Lane<br>Huntington Beach, CA 92649 | 20097 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DiBrito, Francesca<br>526 Illinois, Unit 1<br>El Segundo, CA 90245 | 18072 | 9/22/2020 | RS FIT CA LLC | $1,168.00 | | | | | $1,168.00 |
| Dibrov, Vitaliy<br>3715 Tallyho Dr., #134<br>Sacramento, CA 95826 | 8653 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Dice, Steve<br>6257 W Nova Dr<br>Littleton, CO 80128 | 15706 | 9/20/2020 | 24 Denver LLC | $161.27 | | | | | $161.27 |
| Dicken, Brad<br>6151 Potomac St.<br>San Diego, CA 92139 | 17901 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Dicker, Richard<br>1649 Los Altos Road<br>San Diego, CA 92109 | 1239 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dicker, Richard<br>1649 Los Altos Road<br>San Diego, CA 92109 | 16697 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dickerson, Barry<br>6405 E. Roosevelt Ave.<br>Tacoma, WA 98404 | 19418 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,084.37 | | | | | $1,084.37 |
| Dickerson, Chris<br>P.O. Box 61158<br>Los Angeles, CA 90061 | 21714 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dickerson, Mark Steven<br>13343 North Stone View Trail<br>Fountain Hills, AZ 85268 | 16570 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $1,610.00 | | | | $1,610.00 |
| Dickerson, Mickayla<br>411 SE 30th Ave<br>Portland, OR 97214 | 23479 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $407.03 | | | | | $407.03 |
| Dickinson, Jannelle<br>8182 Carnation Drive<br>Buena Park, CA 90620 | 7297 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $6,562.00 | | | | | $6,562.00 |
| Dickinson, Marjorie L<br>3049 Palm Hill Dr<br>Vista, CA 92084 | 22216 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Dicks, Neville<br>655 E228 St. apt 1C<br>Bronx, NY 10466 | 19682 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Dickson, Amanda<br>1055 Armorlite Dr 329<br>San Marcos, CA 92069 | 9659 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $57.98 | | | | | $57.98 |
| Dickson, Amanda<br>Amanda Dickson<br>1055 Armorlite Dr Apt. 329<br>San Marcos, CA 92069 | 8198 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIEC, KEVIN<br>3455 Cogswell Rd<br>El Monte, CA 91732 | 3462 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Dieckman, Sally<br>P.O. Box 619<br>Bronx, NY 10465 | 27288 | 1/19/2021 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Diel, Larry Frank<br>2418 Denmead St<br>Lakewood, CA 90712 | 17821 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $640.00 | | | | | $640.00 |
| Diel, Susan<br>2727 La Canada Ct<br>Cameron Park, CA 95682 | 11694 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Diep, Jennifer<br>1802 San Diego Ave<br>West Covina, CA 91790 | 19498 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Diestel, Darrell<br>13515 SW Fwy #209<br>Sugar Land, TX 77489 | 15070 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Dietz, Alice<br>6620 Bermuda Dunes Drive<br>Plano, TX 75093 | 6876 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,462.77 | | | | | $3,462.77 |
| Dietz, Daniala<br>1010 Cana St<br>Oxnard, CA 93035 | 5568 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Dieudonne, Marie<br>2399 NW 160th Terrace<br>Pembroke Pines, FL 33028 | 12514 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $208.64 | | | $0.00 | | $208.64 |
| Diggs, ArRicus Vontezz<br>1117 Hidden Ridge Apt #3061<br>Irving, TX 75038 | 1447 | 7/13/2020 | 24 New York LLC | $324.74 | | | | | $324.74 |
| DiGiorgio, Joe<br>2806 Mayfield Ridge Lane<br>Katy, TX 77494 | 12498 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Digital Envoy, Inc.<br>6525 The Corners Parkway, Suite 400<br>Peachtree Corners, GA 30092 | 26510 | 11/18/2020 | 24 Hour Fitness USA, Inc. | $8,000.00 | | | | | $8,000.00 |
| DiGregorio, Jeanie<br>13390 SW Snowshoe Ln<br>Beaverton, OR 97008 | 6145 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| DiGregorio, Leonard<br>6319 Stoneham Lane<br>Mclean, VA 22101 | 1386 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Dijulio, Suzanne M.<br>11260 Overland Avenue<br>Unit 23E<br>Culver City, CA 90230 | 8666 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,725.00 | | | | | $1,725.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dike, Anita 4127 West 62nd Street Los Angeles, CA 90043 | 20188 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Diker, Suleyman Bulent 1408 South Friendswood Dr Friendswood, TX 77546 | 14064 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Dilda, Paolo 2351 Powell St Apt 506 San Francisco, CA 94133 | 18623 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $62.93 | | | | | $62.93 |
| Dillard, Tiffany 3025 Sparrow street Houston, TX 77051 | 21549 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $75.76 | | | | | $75.76 |
| Dilone, Johanna 2185 Valentine Ave apt.3D Bronx, NY 10457 | 25608 | 10/16/2020 | 24 Hour Fitness United States, Inc. | $854.00 | | | | | $854.00 |
| Diluzio, Matthew 5620 E Rolanda St. Long Beach, CA 90815 | 3723 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Dimalanta, Valerie 793 Grayling Bay Costa Mesa, CA 92626 | 3704 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $24.40 | | | | | $24.40 |
| Dimas, Karen L. 8789 Holder Buena Park, CA 90620 | 16147 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Dimens, Vlad 141 Van Sicklen Street Brooklyn, NY 11223 | 5392 | 9/1/2020 | 24 New York LLC | $143.88 | | | | | $143.88 |
| Dimitri, Kamilia 80 COLUMBIA AVE REDWOOD CITY, CA 94063 | 4347 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $1,299.98 | | $0.00 | | | $1,299.98 |
| Dimitrova, Daniela 33221 8th St. Union City, CA 94587 | 14310 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $251.99 | | | | | $251.99 |
| Dimitrova, Iglika 1220 Rahway Ave Avenel, NJ 07001 | 1840 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Dimitrova, Iglika 1220 Rahway Ave Avenel, NJ 07001 | 25407 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $533.11 | | | | $0.00 | $533.11 |
| Dimmock, Jonathan 2551 Diamond Street San Francisco, CA 94131 | 21607 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Dimmock, Jonathan E. 2551 Diamond Street San Francisco, CA 94131 | 26577 | 11/20/2020 | 24 San Francisco LLC | $399.00 | | | | | $399.00 |
| Dimopoulos, Christine 3802 Boxwood Court Whippany, NJ 07981 | 13899 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $51.55 | | | | | $51.55 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dinallo, Christopher<br>595 Willow Street<br>Township of Washington, NJ 07676 | 15026 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Dinay, Daniel<br>730 Norvell St<br>El Cerrito, CA 94530 | 4427 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ding, Bryan<br>4521 Park Blvd Apt E<br>San Diego, CA 92116 | 17338 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $495.12 | | | | | $495.12 |
| Ding, Li Dan<br>409 Hummingbird Dr<br>Brea, CA  92823 | 8471 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Ding, Paul<br>207 Pintoresca Dr.<br>Pacific Palisades, CA 90272 | 4783 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $48,000.00 | | | | | $48,000.00 |
| Ding, Steve<br>4755 S Bresse Paseo<br>Ontario, CA 91762 | 8583 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Ding, Xiaodong<br>253 Pomona Ave<br>El Cerrito, CA 94530 | 6225 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Ding, Yonghua<br>5146 Ishimatsu Place<br>San Jose, CA 95124 | 9438 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ding-Frame, Li Kui<br>141 Calle Renata<br>San Dimas, CA 91773 | 24344 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Dinh, David<br>3304 ASHER ST<br>S EL MONTE, CA 91733-1102 | 6151 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| DINH, HANH<br>6653 FRIENDSWAY DR<br>FORT WORTH, TX 76137 | 21441 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $324.74 | | | | | $324.74 |
| Dinh, Huy<br>2456 Kenoga Dr<br>San Jose, CA 95121 | 15186 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | $0.00 | | $95.97 |
| DINH, KIMANH<br>2325 DOWNIE PL<br>SANTA ANA, CA 92706 | 7825 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Dinh, L<br>3076 Bates Ct.<br>San Jose, CA 95148 | 14169 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dinh, Thanh<br>4228 Clarinbridge Cir<br>Dublin, CA 94568 | 13234 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $554.00 | | | | | $554.00 |
| Dinh, Tiffany<br>4153 Kingspark Drive<br>San Jose, CA 95136 | 8795 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | $0.00 | | $232.91 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dinh, Vi<br>P.O. Box 2165<br>Arlington, TX 76004 | 26162 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Dinicola, Anthony<br>5357 Shaffer Ave<br>Oakland, CA 94618 | 4546 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $27.99 | | | | | $27.99 |
| Dinicola, Edward R.<br>6 Tonnelier Way<br>Denville, NJ 07834 | 5144 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $110.86 | | | | | $110.86 |
| Dinowitz, Marc<br>1885 Spotted Owl Dr. SW<br>Vero Beach, FL 32962 | 4089 | 8/27/2020 | RS FIT NW LLC | | $0.00 | $0.00 | | | $0.00 |
| Dinsmore, Rick<br>23412 Pacific Park Dr. #20E<br>Aliso Viejo, CA 92656 | 7216 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dion, Michael<br>45 Euclid Avenue<br>Maplewood, NJ 07040 | 8315 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| Dionisio, Ruby<br>4992 Brookside Ave<br>Fontana, CA 92336 | 16713 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Diop, Henry<br>38930 Matson Place<br>Fremont, CA 94536 | 4649 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Dioquino, Meshill<br>22256 S Garden Ave., Apt. C<br>Hayward, CA 94541-6022 | 11869 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| DiPasquale, Michael<br>475 Ewald Ave. SE<br>Salem, OR 97302 | 20418 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | $33.16 | | | | $33.16 |
| DiPasquale, Vincent<br>209 Stefanic Ave<br>Elmwood Park, NJ 07407 | 349 | 7/5/2020 | 24 Hour Fitness USA, Inc. | $153.41 | | | | | $153.41 |
| DiRaimondo, Steven<br>386 Pacific Street<br>Massapequa Park, NY 11762 | 2847 | 8/3/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Direct Energy Business Marketing LLC<br>Alvin M. Barthe, Jr.<br>194 Wood Avenue South<br>2nd Floor - A/R Dept<br>Iselin, NJ 08830 | 2578 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $949.93 | | | $0.00 | | $949.93 |
| DIRECTV, LLC by American InforSource as agent<br>4515 N SANTA FE AVE<br>OKLAHOMA CITY, OK 73118 | 24908 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $41,881.02 | | | | | $41,881.02 |
| DIRECTV, LLC by American InfoSource as agent<br>4515 N Santa Fe Ave<br>Oklahoma City, OK 73118 | 24944 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $27,543.47 | | | | | $27,543.47 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dirks, Harry J.<br>5666 La Jolla Blvd., Suite 330<br>La Jolla, CA 92037 | 4803 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $899.97 | | | | | $899.97 |
| DiRocco, Barbara<br>10903 Whiterim Drive<br>Potomac, MD 20854 | 10394 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| DIROCCO, CHARLES<br>10903 WHITERIM DRIVE<br>POTOMAC, MD 20854 | 10077 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| DiSalvo, Diana<br>311 Bridle Path Lane<br>Annapolis, MD 21403 | 15818 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $199.95 | | | | | $199.95 |
| DiSalvo, Palmela K<br>3428 Charlemagne Ave<br>Long Beach, CA 90808 | 24074 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| DiSalvo, Tyler James<br>3428 Charlemagne Ave<br>Long Beach, CA 90808 | 23267 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Disbrow, Alexandria<br>7280 Willow Creek Circle<br>Vallejo, CA 94591 | 15393 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Disén, Kira<br>7180 N Leavitt Ave<br>Apt 102<br>Portland, OR 97203 | 26308 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,072.00 | | | | | $1,072.00 |
| Dishman, Ben<br>6741 Golfcrest Dr<br>San Diego, CA 92119 | 5292 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $75.00 | | | | | $75.00 |
| Disla, Gerry<br>837 Shady Lane<br>Bedford, TX 76021 | 5044 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Disla, Janethe<br>837 Shady Lane<br>Bedford , TX 76021 | 4974 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Distler, Josh<br>121 Old Littleton Road<br>Harvard, MA 01451 | 25920 | 10/24/2020 | 24 Hour Fitness USA, Inc. | | $1,205.38 | | | | $1,205.38 |
| Dithomas, Jason<br>832 Saturn WY<br>Livermore, CA 94550 | 5839 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Dithomas, Rashell<br>832 SATURN WY<br>LIVERMORE, CA 94550 | 4804 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| DiTomaso, Rita<br>4844 Crisp way<br>San Diego, CA 92117 | 17913 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DITOMASSO, ELIZABETH A. 306 LAKE AVENUE APT 320 MAITLAND, FL 32751 | 21986 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Dittemore, Nicholas Grayson 4714 Stackstone Lane Katy, TX 77450 | 2657 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.46 | | | | | $52.46 |
| Dix, Skyler 9009 SE Causey Ave Apt e26 Clackamas, OR 97086 | 7963 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Dixie Safe & Lock Service, Inc. dba Dixie Security Solutions 7920 Gulf Freeway Houston, TX 77017 | 679 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $193.23 | | | | | $193.23 |
| Dixit, Kedar 43817 Dubal Ct Fremont, CA 94539 | 25807 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Dixon, Adrian Danning, Gill, Israel & Krasnoff, LLP Attn: Danielle Gabai 1901 Avenue of the Stars, Suite 450 Los Angeles, CA 90067 | 27794 | 1/3/2023 | RS FIT NW LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Dixon, Joyce 19212 Radlett Ave Carson, CA 90746 | 26216 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $87.10 | | | | | $87.10 |
| Dixon, Kallie M 1515 Canyon Village Circle Apt 1515 San Ramon, CA 94583 | 14697 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $62.98 | | | | | $62.98 |
| Dixon, Katharine 13494 Calais Drive Del Mar, CA 92014 | 1771 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DIXON, KIMBERLY 5308 WEATHERFORD DR LOS ANGELES , CA 90008 | 19281 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dixon, Megan 5270 Livering Lane San Diego, CA 92117 | 5815 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.80 | | | | | $699.80 |
| Dixon, Sedef 12 Adelante Irvine, CA 92614 | 24415 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dixon, Stan 5840 Spring Valley Rd Apt 1403 Dallas, TX 75240 | 8781 | 9/4/2020 | 24 Hour Holdings II LLC | $161.29 | | | | | $161.29 |
| Dixon, Tiana 38625 25th St. E. #1 Palmdale, CA 93550 | 17878 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dizon, Michelle<br>4135 Greenland Terrace<br>FREMONT, CA 94555 | 18002 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Djen, Giuliano<br>321 Abogado Ave<br>Walnut, CA 91789 | 12388 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| DJH Mechanical Corp.<br>124 Ryan Pl<br>Staten Island, NY 10312 | 1068 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $5,781.27 | | | | | $5,781.27 |
| DLoftus, Jeffery<br>3672 Ocana Avenue<br>Long Beach , CA  90808-2755 | 23120 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Dmattus, Logan<br>191 L Street<br>Chula Vista, CA 91911 | 25956 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| DML HVAC, Inc.<br>4214 FM 244 Rd<br>Anderson, TX 77830 | 21615 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $122,038.00 | | $0.00 | | | $122,038.00 |
| Do , Cam Thuy<br>32263 Mecury Way<br>Union City, CA  94587 | 22189 | 10/1/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| do it outdoors media, llc<br>3111 Farmtrail Road<br>York, PA 17406 | 21873 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $98,725.00 | | | | | $98,725.00 |
| Do, Bao Duc<br>3 Winslow Court<br>Annapolis, MD 21403 | 1253 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Do, Dylan<br>1293 Candia Dr<br>San Jose, CA 95121 | 5162 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Do, Emmy<br>45 Weaver St<br>Little Falls, NJ 07424 | 4268 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $167.31 | | | | | $167.31 |
| DO, HYUNHEE<br>9070 CANDLESTICK LANE<br>CYPRESS, CA 90630 | 4105 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Do, Kenneth<br>7759 Verbena Ct<br>Dallas, TX 75230 | 14720 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Do, Khoa<br>10416 Roy Butler Dr<br>Austin, TX 78717 | 15360 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $3,000.00 | | | | | $3,000.00 |
| Do, Mai<br>P.O. Box 6083<br>Concord, CA 94524 | 19583 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Do, Mary H.<br>2339 Pio Pico Dr.<br>Carlsbad, CA 92008 | 18477 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $69.37 | | | | | $69.37 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Do, Min J<br>117 S. Flower Ave<br>Brea, CA 92821 | 24304 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $511.98 | | | | | $511.98 |
| DO, NGUYEN<br>7097 SW MILLENNIUM TERRACE<br>BEAVERTON, OR 97007 | 7184 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Do, Steven<br>7145 N. Grand Canyon Drive<br>Las Vegas, NV 89149 | 7267 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $931.89 | | | | | $931.89 |
| Do, Thuy<br>153 Donahue St #21<br>Sausalito, CA 94965 | 7154 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Do, Tristan<br>3510 Lime Ave<br>Long Beach, CA 90807 | 7881 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Do, Tuan<br>465 W. MacArthur Blvd<br>Oakland, CA 94609 | 23488 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Doan, Anh<br>1309 Sycamore Ave<br>Hercules, CA 94547 | 10081 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Doan, Anh<br>180 Weber St<br>San Jose, CA 95111 | 14770 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Doan, Jeremy<br>180 Weber St<br>San Jose, CA 95111 | 16496 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Doan, Toan<br>3210 Chapel Bend Dr<br>Houston, TX 77068 | 15091 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Doan, Trong<br>8288 Wooded Brook Dr<br>Elk Grove, CA 95758 | 11646 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Doane, Mykaela<br>3035 Folsom St.<br>Boulder, CO 80304 | 17174 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Dobbins, Denise<br>8536 Orleans Lane<br>Fort Worth, TX 76123 | 4844 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Dobbins, Matthew<br>15014 Joanne Avenue<br>San Jose, CA 95127 | 662 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Dobbins, Shawn<br>840 Van Ness Ave. #102<br>San Francisco, CA 94109 | 3808 | 8/27/2020 | 24 San Francisco LLC | $399.99 | | | | | $399.99 |
| Dobbins, Shawn<br>840 Van Ness Ave. #102<br>San Francisco, CA 94109 | 22230 | 9/30/2020 | 24 San Francisco LLC | $429.00 | | | | | $429.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dobelman, AJ<br>4922 Holly Street<br>Bellaire, TX 77401 | 22875 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Dobon, Camay<br>46 Merril Circle North<br>Moraga, CA 94556 | 23086 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Dobon, David<br>46 Merrill Circle North<br>Moraga, CA 94556 | 23163 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $92.00 | | | | | $92.00 |
| Dobrick-Harwell, Katharina<br>8306 Cherry Leaf Court<br>Citrus Heights, CA 95610 | 24958 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| Dobson, Heidi<br>6540 Copper Drive<br>Frederick, CO 80516 | 13761 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Dobson, Stuart<br>6540 Copper Drive<br>Frederick, CO 80516 | 13766 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Doby, Amos<br>6848 Osage Cir<br>Greenacres, FL 33413 | 9848 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $304.00 | | | | | $304.00 |
| Dobyns, James<br>3508 Avenida Maravilla<br>Carlsbad, CA 92009 | 6260 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Doctor, Charles<br>134-35 166 Place Apt #9c<br>Jamaica, NY 11434 | 4133 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dodaro, James F<br>35505 Byron Trl<br>Beaumont, CA 92223-6217 | 25354 | 10/13/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Dodd, Megan<br>57 Savannah<br>Lake Forest, CA 92630 | 344 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $280.00 | | | | | $280.00 |
| Dodder, Richard<br>1426 Prefumo Canyon Rd.<br>San Luis Obispo, CA 93405 | 17633 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Dodge, Lisa<br>27007 122nd Avenue E.<br>Graham, WA 9833807469 | 9902 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $116.66 | | | | | $116.66 |
| Dodge, Samantha B<br>1003 Coronado Dr<br>Rockledge , FL 32955 | 6630 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dodgin, Greg<br>4705 238th PL SW<br>Mountlake Terrase, WA 98043 | 19959 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Dodson, Rhonda L<br>12008 Cherie Drive<br>Austin, TX 78758 | 18103 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $357.50 | | | | | $357.50 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dodson, Steven Odell<br>351 Kirby Street<br>Los Angeles, CA 90042 | 11076 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Doduc, Monique<br>4836 Steppe Court<br>Elk Grove, CA 95757 | 11047 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Doerr, Reyna<br>2063 Lakeridge Circle<br>#104<br>Chula Vista, CA 91913 | 13076 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Doescher, Leanne<br>9901 sharpcrest st.<br>apt A-3<br>Houston, TX 77036 | 25857 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Doggett, Soleil<br>1520 25th St<br>San Francisco, CA 94107 | 7746 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Doh, Justin<br>4205 129th Pl SE Apt 6<br>Bellevue, WA 98006 | 9870 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Doh, Kyong<br>535 Pierce Street Apt 3416<br>Albany, CA 94706 | 13482 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Doh, Youngmee<br>4205 129th Pl SE Apt 6<br>Bellevue, WA 98006 | 10559 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Doherty, Brett<br>11566 Chestnut Ridge St<br>Moorpark, CA 93021 | 4708 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Doherty, Linda Guaccero<br>One Bronxville Road<br>Apt. 6L<br>Bronxville, NY 10708 | 855 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $664.00 | | | | | $664.00 |
| Dohrer, Gary William<br>243 East Glaucus Street<br>Unit E<br>Encinitas, CA 92024 | 19384 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $240.00 | | | | | $240.00 |
| Dola, Kuljeet<br>839 Cedar Ln<br>Livingston, CA 95334 | 25543 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $146.70 | | | | | $146.70 |
| Dolan, Carissa<br>1220 Rosecrans St.<br>PMB 458<br>San Diego, CA 92106 | 18067 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $321.75 | | | | | $321.75 |
| Dolan, Teresa<br>212 Gardenia Avenue<br>Redlands, CA 92373 | 7784 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doles, Rhealyn<br>91-253 Hanapouli Circle, Apt. H<br>Ewa Beach, HI 96706 | 14577 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $87.94 | | | | | $87.94 |
| Dolezal, Kristine<br>1590 Cordilleras Road<br>Redwood City, CA 94062 | 12456 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $913.00 | | | | | $913.00 |
| Doliner, Aleksandra<br>2463 15th Ave<br>San Francisco , CA 94116 | 17775 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $104.00 | $0.00 | | | | $104.00 |
| Domagala, Malgorzata<br>PO Box 6264<br>Laguna Niguel, CA 92606 | 17875 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Dombeck, James E.<br>3235 Princeton Ave<br>Stockton, CA 95204 | 11998 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Dome Center, LLC<br>J. Ellsworth Summers, Jr., Esq.<br>50 North Laura Street, Suite 3000<br>Jacksonville, FL 32202 | 20149 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Dome Center, LLC<br>J. Ellsworth Summers, Jr., Esq.<br>50 North Laura Street, Suite 3000<br>Jacksonville, FL 32202 | 27325 | 1/27/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Dome Center, LLC<br>Burr & Forman LLP<br>Attn: J. Ellsworth Summers, Jr.<br>50 North Laura Street, Suite 3000<br>Jacksonville , FL  32202 | 27735 | 11/19/2021 | 24 Hour Fitness USA, Inc. | $1,997,480.52 | | | | | $1,997,480.52 |
| Dome Garage LLC<br>1400 Ivar Ave.<br>Los Angeles, CA 90028 | 3216 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $417.50 | | | | | $417.50 |
| Dome, Brandon<br>14978 SW 64th ST<br>Miami, FL 33193 | 18736 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Dome, Frank<br>14978 SW 64TH St<br>Miami, FL 33193 | 18716 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Domingo, Althea<br>PO Box 12414<br>San Francisco, CA 94112 | 21950 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $193.00 | | | | | $193.00 |
| Domingo, Maria<br>795 North Los Robles Ave<br>Pasadena, CA 91104 | 14038 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $70.00 | | | | | $70.00 |
| Dominguez, Carla<br>4124 Meadow Field Ct.<br>Fairfax, VA 22033 | 20979 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dominguez, Jonathan<br>11411 NW 29 Manor<br>Sunrise, FL 33323 | 2248 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $345.58 | | | | | $345.58 |
| Dominguez, Marielle<br>16804 View Park Ave.<br>Bellflower, CA 90706 | 22616 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $174.96 | | | | | $174.96 |
| Dominguez, Moises Uzcategui<br>5017 Santa Clara Dr<br>Orlando, FL 32837 | 3884 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dominguez, Moises Uzcategui<br>5017 Santa Clara Dr<br>Orlando, FL 32837 | 17359 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $483.74 | | | | | $483.74 |
| Dominguez, Raul<br>3233 Bridge Hill Dr. Apt. 2039<br>Fort Worth, TX 76116 | 1944 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $31.17 | | | | | $31.17 |
| Dominguez, Rogelio<br>7125 Riverside Blvd.<br>Sacramento, CA 95831 | 9696 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $53.00 | | | | | $53.00 |
| Dominguez, Vizminda<br>7125 Riverside Blvd.<br>Sacramento, CA 95831 | 9591 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $53.00 | | | | | $53.00 |
| Domino, Donna<br>24 Oak Crest Drive<br>San Rafael, CA 94903 | 19100 | 10/25/2020 | 24 Hour Fitness Worldwide, Inc. | $141.84 | | | | | $141.84 |
| Dommer, Katherine T<br>125 Kennar Way<br>Folsom, CA 95630 | 12942 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Domreis, Alexandra<br>1415 SE Pardee St., Apt. 505<br>Portland, OR 97202 | 8903 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $462.49 | | | | | $462.49 |
| Don, Allison<br>1036 Rockport Ave<br>Redwood City, CA 94065 | 4149 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $233.33 | | | | | $233.33 |
| Donadio, Anthony<br>74 Post Ave<br>Apt 1A<br>NYC, NY 10034 | 25720 | 10/19/2020 | 24 New York LLC | $212.52 | | | | | $212.52 |
| Donado, David<br>12670 NW 9 Lane<br>Miami, FL 33182 | 27567 | 4/27/2021 | 24 Hour Fitness USA, Inc. | $584.09 | | | | | $584.09 |
| Donahue, Kevin<br>1205 N BROADWAY ST.<br>SANTA ANA, CA 92701 | 12543 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Donald Posey, Lilian  Lenleen Ardell<br>843 Webster St Apt 60<br>Hayward, CA 94544-4262 | 25129 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donald, Lon 95-251 Kapanoe Place Mililani, HI 96789 | 6135 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Donald, Melissa & Mackenzie 3 Tealbriar Circle The Woodlands, TX 77381 | 20086 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,887.77 | | | | | $1,887.77 |
| Donaldson, Sue 1839 Crownsville Road Annapolis, MD 21401 | 24383 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Donashae 1355 W 60th St Los Angeles, CA 90044 | 14124 | 9/14/2020 | 24 New York LLC | | $0.00 | | $0.00 | | $0.00 |
| Donato, Dominic 9680 Brentwood Way Unit 107 Westminster, CO 80021-4380 | 12367 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Donelson, Howard Gus 5270 N OConnor Blvd #1131 Irving, TX 75039 | 987 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $35.99 | | | | | $35.99 |
| DONG, CHANGHUI 2478 Harrisburg Ave Fremont, CA 94536 | 5155 | 9/1/2020 | 24 Hour Fitness Holdings LLC | $367.29 | | | | | $367.29 |
| DONG, ELAINE 7491 SUMMERWIND WAY SACRAMENTO, CA 95831-5217 | 18436 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Dong, Juan 65 Washington Street #257 Santa Clara, CA 95050 | 20717 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| DONG, JUN 4430 DELTA AVE. ROSEMEAD, CA 91770 | 14941 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $443.44 | | | | | $443.44 |
| DONG, LIJUN 6846 MCFALL PL MCLEAN, VA 22101 | 14875 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Dong, Minxia 6952 Gypsum Creek Drive Eastvale, CA 92880-3695 | 19267 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $202.18 | | | | | $202.18 |
| Dong, Qing Hua 2660 Montrose Ave Montrose, CA 91020 | 16671 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Dong, Qinyuan 6738 Mitten Crab Way Newark, CA 94560 | 13981 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |
| Dong, Shiqi 610 E Weddell Dr, Unit 246 Sunnyvale, CA 94089 | 6727 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dongray, Mona L<br>3263 Mackenzie Pl<br>Fremont, CA 94536 | 17984 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Doninelli, Steve<br>3812 Maplewood Dr.<br>Concord, CA 94519 | 6330 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.98 | | | | | $399.98 |
| Donlin, Rhonda<br>David H. Ricks & Associates<br>8600 Utica Ave. Suite 200<br>Rancho Cucamonga, CA 91730 | 24057 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Donlin, Rhonda<br>David H. Ricks & Associates<br>8600 Utica Ave.  Suite 200<br>Rancho Cucamonga, CA 91730 | 25042 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Donlon, Andrew S<br>904 Venice Avenue<br>Southlake, TX 76092 | 5452 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.98 | | | | | $100.98 |
| Donnelly, Christopher<br>2912 Cliff Cir<br>Carlsbad, CA 92010 | 9664 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $196.00 | | | | | $196.00 |
| Donnelly, Nicole<br>9669 SE King Way<br>Happy Valley, OR 97086 | 21217 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| DONNELLY, RYAN<br>9669 SE KING WAY<br>HAPPY VALLEY, OR 97086 | 21267 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Donoff, Thomas Andrew<br>9501 W. Sahara Ave. Apt. 1240<br>Las Vegas, NV 89117 | 19451 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Donoff, Thomas Andrew<br>9501 W. Sahara Ave. Apt. 1240<br>Las Vegas, NV 89117 | 22157 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Donoff, Thomas Andrew<br>9501 W. Sahara Ave. Apt. 1240<br>Las Vegas, NV 89117 | 22556 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Donohue Jr., John W.<br>31 Midlothian<br>Dove Canyon, CA 92679 | 4709 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Donohue Jr., John W.<br>31 Midlothian<br>Dove Canyon, CA 92679 | 7269 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $389.00 | | | | | $389.00 |
| Donovan, Bill<br>7648 S Williams St<br>Centennial, CO 80122 | 20551 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $469.90 | | | | | $469.90 |
| Donovan, Brian R<br>580 Vernon Street<br>Unit 15<br>Oakland, CA 94610 | 2065 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $1,155.75 | | | | | $1,155.75 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donovan, Brian R<br>580 Vernon Street<br>Unit 15<br>Oakland, CA 94610 | 21450 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,155.75 | | | $0.00 | | $1,155.75 |
| Donovan, Isaiah<br>10309 stone ave north<br>Seattle, FL 98113 | 21767 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DONOWA, RUDOLPHO<br>222 LENOX ROAD, #4U<br>BROOKLYN, NY 11226 | 6050 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Dooley Jr., Richard N<br>977 Country Glen Ln<br>Brentwood, CA 94513 | 24743 | 10/3/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Dooley, Lynn S<br>224 Black Oak Drive<br>Petaluma, CA 94952 | 6032 | 8/31/2020 | 24 San Francisco LLC | $209.94 | | | | | $209.94 |
| Doonwood Engineering, Inc.<br>PO Box 1267<br>Kailua, HI 96734 | 14406 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $5,091.43 | | | | | $5,091.43 |
| Dopazo, Ana<br>4381 Ventura Cyn Ave Unit 6<br>Sherman Oaks, CA 91423 | 18551 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Dorado, Carmen Maria<br>1034 Saint Raphael Dr.<br>Bay Point, CA 94565 | 9442 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Doral Court Retail Investments, LLC<br>Tobin & Reyes, P.A.<br>Attn: Adrian J. Alvarez<br>225 N.E Mizner Blvd, Suite 510<br>Boca Raton, FL 33433 | 22929 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,143,342.00 | | | | | $1,143,342.00 |
| Doran, Olivia C<br>14216 56th Pl W<br>Edmonds, WA 98026 | 2997 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dorfman, Vyacheslav<br>1730 E 14th Street Apt 6J<br>Brooklyn, NY 11229 | 18915 | 9/29/2020 | 24 New York LLC | $140.00 | | | | | $140.00 |
| Dorigo, Christine<br>276 Adams Street 27<br>Oakland, CA 94610 | 10610 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Dorn, Robert<br>2309 Sheffield Square<br>Carrollton, TX 75007 | 5979 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Dorsett, Darisa  A<br>161-15 120th Ave<br>Jamaica, NY 11434 | 23306 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Dorsett, Donald C<br>12425 Foyette Lane<br>Upper Marlboro, MD 20772 | 18919 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dorsett, Donald C<br>12425 Foyette Lane<br>Upper Marlboro, MD 20772 | 19335 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $818.00 | | | | | $818.00 |
| Dorsey, Bill<br>2024 Crimson Lane<br>Santa Rosa, CA 95403-8690 | 17146 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Dorsey, Calvin<br>2049 Vista Drive<br>Lewisville, Texas  75067 | 10129 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dorsey, Calvin<br>2049 Vista Drive<br>Lewisville, , Texas 75067 | 11546 | 9/9/2020 | 24 Hour Fitness Worldwide, , Inc. | $474.30 | | | | | $474.30 |
| Dorsey, Sr., Lafayette<br>3742 Grayburn Avenue<br>Los Angeles, CA 90018 | 24899 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Dortom, Maha<br>1102 S. State College Blvd<br>Anaheim, CA 92806 | 26722 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $63.89 | | | | | $63.89 |
| Dorton, Maha<br>1102 S. State College Blvd<br>Anaheim, CA 92806 | 26726 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Dorton, Maha<br>1102 S State College Blvd<br>Anaheim, CA 92806 | 26802 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dorton, Maha<br>1102 S. State College Blvd.<br>Anaheim, CA 92806 | 26825 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $63.89 | | | | | $63.89 |
| Doshi, Bhaumik<br>53 Cottage St, Apt 2<br>Jersey city, NJ 07306 | 25138 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $896.00 | | | | | $896.00 |
| Doshi, Sona<br>3705 Morning Dove Dr<br>Plano, TX 75025 | 20208 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $369.99 | | | | | $369.99 |
| Doshi, Sunil<br>2143 Northam Dr.<br>Fullerton, CA 92833 | 8191 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Dossani, Mona<br>3263 Bagley Passage<br>Duluth, GA 30097 | 288 | 7/1/2020 | 24 San Francisco LLC | $61.98 | | | | | $61.98 |
| Dossey, Michael<br>1395 Bodega Place<br>Walnut Creek, CA 94597 | 20005 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $990.00 | | | | | $990.00 |
| Dotson, Ashley<br>2410 Altisma Way #44<br>Carlsbad , CA 92009 | 3377 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dotson, Todd W<br>2009 Ketch Court<br>Seabrook, TX 77586 | 25609 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doty, Jalleh<br>1380 West Capitol Drive unit 103<br>San Pedro, CA 90732 | 3647 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Doty, Jalleh<br>1380 West Capitol Dive Unit 103<br>San Pedro, CA 90732 | 6750 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Dougherty, Philip<br>208 Vanshire Road East<br>Lakeside, TX 76108-9463 | 17916 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $173.15 | | | | | $173.15 |
| Doughty, Corine<br>407 Bolero Way<br>Newport Beach, CA 92663 | 11997 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Doughty, Corine<br>407 Bolero Way<br>Newport Beach, CA 92663 | 12000 | 9/9/2020 | RS FIT CA LLC | $283,089.84 | | | | | $283,089.84 |
| Douglas County Treasurer<br>100 Third St<br>Ste 120<br>Castle Rock, CO 80104 | 2277 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Douglas County Treasurer<br>100 Third St<br>Ste 120<br>Castle Rock, CO 80104 | 2459 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Douglas County Treasurer<br>100 Third St Ste 120<br>Castle Rock, CO 80104 | 2780 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Douglas County Treasurer<br>100 Third St<br>Ste 120<br>Castle Rock, CO 80104 | 2841 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| DOUGLAS COUNTY TREASURER<br>100 THIRD ST STE 120<br>CASTLE ROCK, CO 80104 | 26003 | 10/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Douglas County Treasurer<br>100 Third St Ste 120<br>Castle Rock, CO 80104 | 26022 | 10/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Douglas County Treasurer<br>100 Third St Ste 120<br>Castle Rock, CO 80104 | 26023 | 10/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Douglas County Treasurer<br>100 Third St Ste 120<br>Castle Rock, CO 80104 | 26024 | 10/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Douglas County Treasurer<br>100 Third St Ste 120<br>Castle Rock, CO 80104 | 26025 | 10/27/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Douglas County Treasurer<br>100 Third St<br>Castle Rock, CO 80104 | 27418 | 2/18/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Douglas County Treasurer<br>100 Third St<br>Castle Rock , CO  80104 | 27419 | 2/18/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Douglas County Treasurer<br>David Gill<br>Treasurer<br>100 Third St<br>Castle Rock, CO 80104 | 27420 | 2/18/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| DOUGLAS COUNTY TREASURER<br>David Gill<br>Treasurer<br>100 Third St<br>Castle Rock, CO 80104 | 27422 | 2/18/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Douglas County Treasurer<br>David Gill<br>Treasurer<br>100 Third St<br>Castle Rock, CO 80104 | 27425 | 2/18/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Douglas Jr, Howard<br>6725 Coolwater Trails<br>Forth Worth, TX 76179 | 20220 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Douglas, Donna<br>1451 McLean Mews Court<br>McLean, VA 22101 | 22899 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Douglas, Evelyn<br>1955 MELVIN ROAD<br>OAKLAND, CA  94602 | 14201 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Douglass, Mark<br>26449 137th Ave SE<br>Kent, WA 98042 | 25398 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Douglass, Valerie<br>1140 Clark Way<br>San Jose, CA 95125 | 27744 | 12/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Douillard, Bertrand<br>444 Arkansas St<br>San Francisco, CA 94107 | 12472 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Doukas, George<br>25621 Aragon Way<br>Yorba Linda, CA 92887 | 24874 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Douple, Stephanie<br>7003 Woodhue Drive #B<br>Austin, TX 78745 | 5101 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dove, Crystal<br>13236 Fiore Pl<br>Huntersville, NC 28078 | 16727 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $864.00 | | | | | $864.00 |
| Dover, Latonya<br>4859 West Slauson Avenue #249<br>Los Angeles, CA 90056 | 13768 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $420.00 | | | | | $420.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dovey, James E.<br>2 Breakers Isle<br>Dana Point, CA 92629 | 4035 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Dovi, Vinyon<br>2080 Greenview Shores Blvd Apt 421<br>Wellington, FL 33414 | 6783 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | $0.00 | | | $250.01 |
| Dowling, Casey<br>522 Felix Way<br>San Jose, CA 95125 | 7003 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Downer, Michael<br>14137 Coloma Street<br>Fontana, CA 92336 | 23692 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Downing, Geoff<br>750 The Alameda<br>Half Moon Bay, CA 94019 | 7771 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Downs, Megan<br>11609 Kenton Dr<br>Fredericksburg, VA 22407 | 27699 | 9/10/2021 | 24 Hour Fitness USA, Inc. | $1,480.00 | | | | | $1,480.00 |
| Doyle, Amanda<br>410 Great Falls St<br>Falls Church, VA 22046 | 20542 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Doyle, Conley<br>PO Box 6411<br>Olympia, WA 98507 | 5304 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $47.38 | | | | | $47.38 |
| Doyle, Conley<br>PO Box 6411<br>Olympia, WA 98507 | 6629 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Doyle, Deanie<br>PO Box 6411<br>Olympia, WA 98507 | 78 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $357.50 | | | | | $357.50 |
| Doyle, Nikki<br>4115 Waterhouse Rd.<br>Oakland, CA 94602 | 20974 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Dozudic, Alan Milos<br>5665 S Fallwood Dr Apt #10<br>Taylorsville, UT 84129 | 26602 | 11/22/2020 | 24 Hour Fitness United States, Inc. | $33.77 | | | | | $33.77 |
| DP<br>Sungah Hong<br>5511 Calico Ln<br>Pleasanton, CA 94566 | 15720 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Drachnik, Kenneth J<br>92 Santos Ct<br>Fremont, CA 94536 | 26474 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $1,368.00 | | | | | $1,368.00 |
| Dragomir, Alin<br>2278 Maroel Dr.<br>San Jose, CA 95130 | 26338 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dragomir, Alin<br>2278 Maroel Dr<br>San Jose , CA 95130 | 23040 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| DRAGON, JHAEL<br>137 South Central Ave<br>Spring Valley, NY 10977 | 9787 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $47.24 | | | | | $47.24 |
| Dragseth, Lisa<br>6496 Silver Mesa Dr #4<br>Highlands Ranch, CO 80130 | 1208 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $249.95 | | | | | $249.95 |
| Dragun, Marc<br>239 Brannan Street<br>Unit 16D<br>San Francisco, CA 94107 | 6473 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Drahushak-Crow, Roselle<br>13351 W. Dakota Ave.<br>Lakewood, CO 80228 | 14700 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Drake, Caryn<br>3218 SW Corbeth Ln<br>Troutdale, OR 97060 | 5667 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Drake, DeAnna<br>3207 Mariner Ln<br>Longmont, CO 80503 | 9518 | 9/5/2020 | 24 Denver LLC | $438.00 | | | | | $438.00 |
| Drake, Katy<br>1306 Colonial Manor Dr<br>Katy, TX 77493 | 9112 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,244.77 | | | | | $1,244.77 |
| Drake, Marissa<br>2121 W. Imperial Hwy Ste E<br>La Habra, CA 90631 | 15417 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $449.92 | | | | | $449.92 |
| Drake, Tashuna<br>5241 S Acres Dr.<br>Houston, TX 77048 | 25888 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $159.08 | | | | | $159.08 |
| Draper, Candise<br>231 Market Place #359<br>San Ramon, CA 94583 | 3356 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | $0.00 | $0.00 | | | $3,096.00 |
| Draper, Casey<br>3875 Pecan Circle<br>Laporte, TX 77571 | 18124 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Draper, Linda K.<br>3875 Pecan Circle<br>Laporte, TX 77571 | 19330 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Draper, Scott<br>3875 Pecan Circle<br>Laporte, TX 77571 | 18233 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Drayton, Kimberly<br>6412 Crescent Ave Apt 21<br>Buena Park, CA 90620 | 23498 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $257.00 | | | | | $257.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dredge, David E.<br>2845 Lavender Dr.<br>Walnut Creek, CA 94596 | 2314 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $187.50 | | | | | $187.50 |
| Dreger, Melissa<br>1380 SW 82nd Terr Apt 714<br>Plantation, FL 33324 | 12424 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $44.48 | | | | | $44.48 |
| Dreiblatt, Kathy S<br>1721 Conger Ave NW<br>Olympia, WA 98502 | 12940 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $31.70 | | | | | $31.70 |
| Dreifuss, Raymond Henry<br>3568 Harding St<br>Apt 105<br>Carlsbad, CA 92008 | 7739 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DRELLISHAK, KENNETH S.<br>2145 E. OCEAN BLVD<br>NEWPORT BEACH, CA 92661 | 11275 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | | | $1,200.00 |
| Drennon, Chuck E.<br>646 Hyde Park Drive<br>Sunnyvale, CA 94087 | 12107 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |
| Dressel, Haley<br>1467 Tyndall Way<br>Gardnerville, NV 89460 | 25756 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $143.96 | | | | | $143.96 |
| Dreyer, Jan<br>415 South Bernardo Ave., Apt 306<br>Sunnyvale, CA 94086 | 2617 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $747.00 | | | | | $747.00 |
| Drinker, Nancy<br>1511 Artesia Boulevard, #5<br>Manhattan Beach, CA 90266 | 4131 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $52.48 | | | | | $52.48 |
| Driscoll, Michelle<br>764 Walker Ave #102<br>Oakland, CA 94610 | 18446 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Driscoll, Pam<br>8419 Kali Cove<br>Austin, TX 78737 | 3858 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $800.00 | $0.00 | | | $800.00 |
| Driscoll, Pam<br>8419 Kali Cove<br>Austin, TX 78737 | 18665 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Droniak, Cynthia<br>23360 Balmoral Lane<br>West Hills, CA 91307 | 2755 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Drozdov, Victoria<br>271 Glendale Road<br>Scarsdale, NY 10583 | 6571 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $98.68 | | | | | $98.68 |
| DRUM, PHILLIP<br>789 Condor<br>Martinez, CA 94553 | 9876 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $99.99 | | | | | $99.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drumm, Brian<br>13301 Evergreen Dr<br>Fort Worth , TX 76244 | 1517 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $45.45 | | | | | $45.45 |
| Drummer-Fenton, Vanetta<br>20 Lakeview Avenue<br>Hartsdale, NY 10530 | 2303 | 7/24/2020 | 24 Hour Fitness Holdings LLC | $500.00 | | | | | $500.00 |
| Drummond, Kris<br>116 Saint Joseph Avenue, Unit A<br>Long Beach, CA 90803 | 17896 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Drummond, Virginia<br>156 Locust St.<br>Valley Stream, NY 11581 | 14815 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $74.99 | | | | | $74.99 |
| Drunasky, Chris<br>2018 Costero Hermoso<br>San Clemente , CA 92673 | 16478 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Dryden, Kathy<br>1540 Madelyn Ave S.<br>Salem, OR 97306 | 12351 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| DS Fountain Valley LP<br>c/o Jennifer L. Pruski, Esquire<br>Trainor Fairbrook<br>980 Fulton Avenue<br>Sacramento, CA 95825 | 20892 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $400,039.75 | | | | | $400,039.75 |
| D's Naturals LLC<br>dba No Cow<br>3457 Ringsby Court<br>Unit 100A<br>Denver, CO 80216 | 2553 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $84,326.40 | | | $0.00 | | $84,326.40 |
| DS Properties 17, LP<br>c/o Jennifer L. Pruski, Esquire<br>Trainor Fairbrook<br>980 Fulton Avenue<br>Sacramento, CA 95825 | 20511 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $696,365.34 | | | | | $696,365.34 |
| D'sa, Elizabeth<br>8922 Menchaca Rd, Unit 901<br>Austin, TX 78748 | 9523 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DSOUZA, RAJESH<br>2617 ABERCORN DR<br>GRAPEVINE, TX 76051 | 23412 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Du Plessis, Gabe<br>13359 Gideon Ct<br>Lakeside, CA 92040 | 1835 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Du, Chaohao<br>10767 Linda Vista Dr<br>Cupertino, CA 95014 | 20379 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Du, Delun<br>550 E Weddell Dr<br>Uni 1304<br>Sunnyvale, CA 94089 | 24366 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,870.00 | | | | | $2,870.00 |
| Du, Li<br>837 Winding Brook Ln<br>Walnut, CA 91789 | 17410 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $269.00 | | | | | $269.00 |
| Du, Odette<br>P.O. Box 18750<br>Stanford, CA 94309 | 22128 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DU, QIAN<br>3209 POPLAR BLVD<br>ALHAMBRA, CA 91803 | 17585 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Du, Roc<br>355 Chain O Hills Rd<br>Colonia, NJ 07067 | 27665 | 7/12/2021 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Du, Valerie<br>1155 Willowhaven Drive<br>San Jose, CA 95126 | 9826 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Du, Xiaoping<br>4250 Folker St.<br>Anchorage, AK 99508 | 19171 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $799.00 | | | | | $799.00 |
| Du, Yuzhang<br>13818 Cherry Hollow Ln<br>Houston, TX 77082 | 21433 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Duan, Yuxiang<br>1358 Oakland Rd. SPC #116<br>San Jose, CA 95112 | 8831 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Duarte, Arturo<br>1901 Avenue of the Stars<br>#200<br>Los Angeles, CA 90067 | 2081 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Duarte, Brandon<br>2103 Dufour Ave Apt A<br>Redondo Beach, CA 90278 | 6278 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $378.50 | | | | | $378.50 |
| Duarte, Erika<br>12109 172nd Ct E<br>Puyallup, WA 98374 | 24497 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Dubey, Tushar<br>2557 Park Blvd Apt L200<br>Palo Alto, CA 94306 | 25289 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Dubief, Fred<br>56570 State Hwy 74<br>Space 138<br>Mountain Center, CA 92561 | 20823 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Dubman, Shay<br>61 Changebridge #3<br>Montville, NJ 07045 | 4697 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $53.31 | | | | | $53.31 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DuBois, Kimberlie J<br>11710 Craw Avenue<br>Chino, CA 91710 | 23933 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $644.00 | | | | | $644.00 |
| Dubois, Paul F.<br>529 Dewane Dr.<br>El Cajon, CA 92020 | 16061 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,400.00 | | | | $1,400.00 |
| DuBose-Roberts, Gwendolyn<br>8538 Richcroft St.<br>Houston, TX 77029 | 23937 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DuBow, Hannah<br>11020 Hesby St. #117<br>North Hollywood, CA 91601 | 24784 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Dubuque, Avery<br>12500 SE River Road #16<br>Milwaukie, OR 97222 | 15989 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $467.82 | | | | | $467.82 |
| Duckworth, Leo<br>P.O. Box 56282<br>Windsor Hills, CA 90056 | 26538 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Ducut, Ariel<br>1201 W Porter Ave<br>Fullerton, CA 92833 | 14234 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $2,400.00 | | | | | $2,400.00 |
| Ducut, Janette<br>324 East I Street<br>Ontario, CA  91764 | 14134 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $2,400.00 | | | | | $2,400.00 |
| Dudani, Sahib<br>34 Anacapa Lane<br>Aliso Viejo, CA 92656 | 13538 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $1,577.00 | | | | | $1,577.00 |
| Dudley, Dylan<br>5840 Cardoza Drive<br>Westlake Village, CA 91362 | 13007 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Dudonsky, Nicole<br>8600 25th Ave SW A204<br>Seattle, WA 98106 | 27140 | 12/21/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Dudzik, Mackenzie<br>1415 Seward Street<br>Los Angeles, CA 90028 | 521 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $656.00 | | | | | $656.00 |
| Duenas, Candelaria<br>473 Almanza Drive<br>Oakland, CA 94603 | 25109 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Duenas, Cynthia Karina<br>17103 Rolando Ave<br>Castro Valley, CA 94546 | 25901 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Duenas, Oscar<br>17103 Rolando Ave<br>Castro Valley , CA 94546 | 24473 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Duenes, Mr John L<br>28771 Via Los Arboles<br>San Juan Capistrano, CA 92675 | 21461 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,360.00 | | | | | $1,360.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duenes, Mr. John<br>28771 Via Los Arboles<br>San Juan Capistrano, CA 92675 | 21458 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $1,300.00 | | | | | $1,300.00 |
| Duenez, Whitney<br>499 Chablis Wy<br>Manteca, CA 95337 | 6803 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Duerr, Sarah<br>1636 W. Cris Ave.<br>Anaheim, CA 92802 | 19247 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $121.60 | | | | | $121.60 |
| Duff, Catherine T.<br>1305 Ridgerun Drive<br>Roseville, CA 95747-7638 | 22861 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Duffy, Joe<br>94 Schoder Avenue<br>Woodbridge, NJ 07095 | 4945 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Duffy, Liz<br>163 W Juan Way<br>Castle Rock, CO 80108 | 5275 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Duffy, Melissa<br>4216 Woodside Circle<br>Lake Oswego , OR  97035 | 1582 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Duffy, Melissa<br>4216 Woodside Circle<br>Lake Oswego , OR  97035 | 25529 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,063.00 | | | | | $1,063.00 |
| Duffy, Melissa Anne<br>4216 Woodside Circle<br>Lake Oswego, OR 97035 | 18922 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,063.00 | | | | | $1,063.00 |
| Duffy, Tom<br>94 Schoder Avenue<br>Woodbridge, NJ 07095 | 4944 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Dufrene, Berthilde<br>68 Cedar Drive<br>Tuxedo Park, NY 10987 | 25243 | 10/11/2020 | 24 New York LLC | $699.99 | | | | | $699.99 |
| Duggal, Manish<br>3636 Via Certaldo Ave<br>Henderson, NV 89052 | 7707 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| DUGGER, RICHARD<br>13420 LYNDHURST STREET #610<br>AUSTIN, TX 78729 | 1903 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| DUGGER, RICHARD<br>13420 LYNDHURST STREET #610<br>AUSTIN, TX 78729 | 16262 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,550.00 | | | | | $1,550.00 |
| Duggineni, Bhavani<br>6183 spires drive<br>Loveland, OH 45140 | 26449 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $437.43 | | | | | $437.43 |
| Duk Lee, Jhong<br>6400 Christie Ave #3409<br>Emeryville , CA 94608 | 7874 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $135,356.00 | | | | | $135,356.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duke, Greg<br>402 Rockefeller (Unit 418)<br>Irvine, CA 92612 | 2677 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,520.00 | | | | | $2,520.00 |
| Dukette, Dianne<br>6225 Raymond Ct.<br>Stockton, CA 95212 | 6068 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dulcio, Rosemene<br>7175 Ivy Crossing Lane<br>Boynton Beach, FL 33436 | 26634 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $27.99 | | | | | $27.99 |
| Dulin, Norman J<br>1733 SE Claybourne St.<br>Portland, OR 97202 | 16720 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Dull, Randy<br>6508 Stewart Blvd.<br>The Colony, TX 75056 | 4462 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Dull, Randy<br>6508 Stewart Blvd.<br>The Colony, TX 75056 | 9295 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $555.00 | | | | | $555.00 |
| Dummett, Darrel G.<br>2113 Myrtle Beach Lane<br>Danville, CA 94526 | 2957 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dummett, Judy<br>2113 Myrtle Beach Lane<br>Danville, CA 94526 | 2948 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dunbar, Philip<br>267 Columbus Avenue<br>Apt. 1<br>Hasbouck Heights, NJ 07604 | 17957 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $138.15 | | | | | $138.15 |
| Dunbar, Sandy<br>13164 Bryson ST<br>Arleta, CA 91331 | 12034 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| DUNCAN, HARVEST<br>27402 LISE LANE<br>#204<br>SANTA CLARITA, CA 91387 | 24331 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,029.00 | | | | | $2,029.00 |
| Duncan, LaKeisha<br>27402 Lise Ln #204<br>Santa Clarita, CA 91387 | 24015 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| Duncan, Leanne<br>401 28th Ave Apartment #1<br>San Francisco, CA 94121 | 1497 | 7/13/2020 | 24 San Francisco LLC | $110.97 | | | | | $110.97 |
| Duncan, Mekeda<br>811 San Remo<br>Irvine, CA 92606 | 23948 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Duncan, Mekeda Gebreheywot<br>811 San Remo<br>Irvine, CA 92606 | 23293 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,500.00 | | | | | $4,500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duncan, Tristram<br>10836 Churchill Pl<br>Tustin, CA 92782 | 23636 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $58.98 | | | | | $58.98 |
| Duncantell, Rose<br>12664 Shorewood Ln<br>Victorville, CA 92395 | 21668 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $292.95 | | | | | $292.95 |
| Dungca, David<br>1140 Millbrae Ave<br>Millbrae, CA 94030 | 18387 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $122.58 | | | | | $122.58 |
| Dunlap, Gary<br>880 East Fremont Avenue #513<br>Sunnyvale, CA 94087 | 7873 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,711.20 | | | | | $1,711.20 |
| Dunlevy, Michael<br>11830 SW Butte Lane<br>Beaverton, OR 97008 | 23705 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Dunlop, Lekesha<br>9 Fordham Hill Oval #10G<br>Bronx, NY 10468 | 13342 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $70.26 | | | | | $70.26 |
| DUNN SPECIALTIES<br>3822 ST. MICHAELS CT.<br>SUGAR LAND, TX 77479 | 20785 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $134,682.00 | | $0.00 | | | $134,682.00 |
| Dunn, Amy<br>2861 East Morgan Drive<br>Holladay, UT 84124 | 21524 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $52.80 | | | | | $52.80 |
| Dunn, Candi<br>10405 Bear Hollow Drive<br>Fort Worth, TX 76244 | 12795 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Dunn, Louisa<br>7435 Oakwood Canyon Dr.<br>Cypress, TX 77433 | 9475 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dunn, Matthew<br>138 Harbor Oaks Cir<br>Santa Cruz, CA 95062 | 17224 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Dunn, Michael<br>14245 Tiara Street<br>Sherman Oaks, CA 91401 | 22923 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Dunn, Tyler<br>1109 E 30th St<br>Vancouver, WA 98663 | 3083 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $56.72 | | | | | $56.72 |
| Dunne, Edward<br>1342 Pacific Beach Dr<br>San Diego, CA 92109 | 10049 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Dunne, Ryan<br>15420 2nd Ave NE<br>Shoreline, WA 98155 | 5509 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dunphy, Katie<br>54589 Tanglewood<br>La Quinta, CA 92253 | 21851 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duong, Ana<br>528 Crown Point Ter<br>Sunnyvale, CA 94087 | 2764 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Duong, Anita To<br>3159 Annandale Rd<br>Falls Church, VA 22042 | 8684 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $291.67 | | | | | $291.67 |
| Duong, Bella<br>9851 Bolsa Ave. Spc 109<br>Westminster, CA 92683 | 25739 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Duong, Bradley<br>5304 Pillow Lane Road<br>Springfield, VA 22151 | 1093 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $90.38 | | | | | $90.38 |
| Duong, Chi<br>12015 Cottage Elm Ct<br>Houston, TX 77089 | 1417 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $69.42 | | | | | $69.42 |
| Duong, Gia<br>5213 W 3rd St<br>Santa Ana, CA 92703 | 5249 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Duong, Haylee<br>10031 Spring View Way<br>Elk Grove, CA 95757 | 16072 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Duong, Kandace<br>10031 Spring View Way<br>Elk Grove, CA 95757 | 16011 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Duong, Kanya<br>9656 Carroll Canyon Rd<br>Apt F7<br>San Diego, CA 92126 | 12724 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Duong, Loc<br>3082 Ancrum Ct.<br>San Jose, CA 95148-4001 | 23691 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Duong, Michelle<br>627 N. Bristol Street, #29<br>Santa Ana, CA 92703 | 4039 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Duong, Myhuong<br>1107 NE 147th Ave<br>Vancouver, WA 98684 | 7824 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $588.00 | | | | | $588.00 |
| Duong, Viet<br>13717 Greinert Dr<br>Pflugerville, TX 78660 | 17175 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Duong, Yen<br>2599 Coney Island Ave<br>Brooklyn, NY 11223 | 5748 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Dupin, Dorie<br>22206 Tussing Ranch Rd<br>Apple Valley, CA 92308 | 4820 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duplessis, Germeen<br>22979 darien st<br>woodland hills, CA 91364 | 13602 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Duplisea, Nikki<br>1135 Katella St<br>Laguna Beach, CA 92651 | 8334 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $25.00 | | | | | $25.00 |
| DuPont, Chad<br>17910 Santa Rosa Ave<br>Guerneville, CA 95446 | 16002 | 9/21/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Dupree, Esther<br>1155 W 66th St<br>Los Angeles, CA 90044 | 24902 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $118.97 | | | | | $118.97 |
| Duque, Mauricio<br>19 Riker Hill Rd<br>Livingston, NJ 07039 | 6361 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $584.00 | | | | | $584.00 |
| Duran, Alejandro<br>33790 Willow Haven Lane #106<br>Murrieta, CA 92563 | 5102 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Duran, Ernesto<br>33790 Willow Haven Lane #106<br>Murrieta, CA 92563 | 6619 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Duran, Keisy<br>561 W 169th St<br>Apt 3A<br>New york, NY 10032 | 18826 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Duran, Sabrina<br>15111 SW 70 St<br>Miami, FL 33193 | 13 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $34.23 | | | | | $34.23 |
| Duran, Sandra K<br>681 Agate Avenue<br>Manteca, CA 95336 | 21201 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Durand, Mel<br>4557 Culbertson Ave<br>La Mesa, CA 91942 | 26068 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Durand, Molly<br>1035 N Stanley Ave. #209<br>West Hollywood, CA 90046 | 1701 | 7/14/2020 | 24 Hour Fitness United States, Inc. | | | | $0.00 | | $0.00 |
| Durand, Molly<br>1035 N Stanley Ave. #209<br>West Hollywood, CA 90046 | 25448 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $360.00 | | | $0.00 | | $360.00 |
| Durant, Jackie<br>325 Highland Terr<br>Woodside, CA 94062 | 4247 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Durbin, Megan<br>1743 McCormack Lane<br>Placentia, CA 92870 | 10747 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Durcanin, Michael<br>2331 Tannehill Dr<br>Houston, TX 77008 | 2156 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $816.00 | | | | | $816.00 |
| Durden, Blonka<br>3010 Wilshire Blvd. 353<br>Los Angeles, CA 90010 | 11641 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $973.00 | | | | | $973.00 |
| Durden, Theo<br>648 36th St<br>Richmond, CA 94805 | 13074 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Durff, Thomas<br>1014 Camino Verde Cir.<br>Walnut Creek, CA 94597 | 22134 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Durga, Annapurna<br>60 Hardie Dr<br>Moraga, CA 94556 | 3684 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Durio, Ivy<br>6430 Verner Ave. #147<br>Sacramento, CA 95841 | 10087 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| DURO, DAVID D<br>24616 MOONFIRE DR<br>DANA POINT, CA 92629 | 14352 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Duro, David D.<br>24616 Moonfire Drive<br>Dana Point, CA 92629 | 5984 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DURR, SHERMAN<br>28451 PLYMOUTH WAY<br>TEMECULA, CA 92591 | 8193 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | $0.00 | $250.01 |
| Dusatko, Larry<br>4466 Sunflower Way<br>Chino, CA 91710 | 26875 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Dussault, Cere<br>MBR01030621<br>12452 Maria Circle<br>Broomfield, CO 80020 | 268 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dustin, Eric<br>1384 Wooden Valley St.<br>Chula Vista, CA 91913 | 6217 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dustin, Jason<br>7840 Walerga Rd #117<br>Antelope, CA 95843 | 20884 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dutton, James<br>12134 14th St.<br>Santa Fe, TX 77510 | 1870 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $17.32 | | | | | $17.32 |
| Duval, Mario<br>12 Killian Pl.<br>Totowa, NJ 07512 | 12633 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dwyer, Denise<br>410 Canyon Creek Drive<br>Richardson, TX 75080 | 16680 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $153.00 | | | | | $153.00 |
| Dy, Albert<br>228 Flournoy St<br>San Francisco, CA 94112 | 6467 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Dybbro, Danielle R<br>430 Vine Ave<br>Sunnyvale, CA 94086 | 8762 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $296.95 | | | | | $296.95 |
| DYCK, BRIAN E<br>PO Box 736<br>Verdi, NV 89439-0736 | 11795 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Dyer, Jason<br>304 Sarahs Lane<br>Liberty Hill, TX 78642 | 21885 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Dyer, Kristina L<br>13020 Monte Alto St<br>Fort Worth, Texas 76244 | 2706 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |
| Dyer, Kristina L.<br>13020 Monte Alto St<br>Fort Worth, TX 76244 | 13179 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |
| Dyer, Scott<br>2497 Lombard St<br>San Francisco, CA 94123 | 1932 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| DYER, SHEILA<br>2813 Falconhill Drive<br>Apopka, FL 32712 | 6313 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $460.67 | | | | | $460.67 |
| Dyer, Steven<br>13105 NE Tillamook Street<br>Portland, OR 97230 | 6530 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $348.68 | | | | | $348.68 |
| Dyke, Ada<br>1326 W. 11th St<br>Apt 301<br>Los Angeles, CA 90015-1260 | 21599 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,120.00 | | | | | $1,120.00 |
| Dyke, Shirley Van<br>21105 Spring Oak<br>Yorba Linda, CA 92886 | 12970 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| DYKSTRA, ROBERT & ELEANOR<br>10320 HACIENDA STREET<br>BELLFLOWER, CA 90706 | 24980 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,066.96 | | | | | $1,066.96 |
| Dyl, Stephannie<br>514 Miramar Street<br>Upland, CA 91784 | 12925 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Dylan, Lucio<br>Markarian Law Group. APLC<br>250 East Rowland Street<br>Covina, CA 91701 | 2191 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dylan, Lucio<br>Christopher V. Markarian, Esq.<br>250 East Rowland Street<br>Covina, CA 91723 | 25148 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dymatize Enterprises, LLC<br>111 Leslie Street<br>Dallas, TX 75207 | 93 | 6/22/2020 | 24 Hour Fitness USA, Inc. | $104,045.50 | | | | | $104,045.50 |
| Dyo, Alina<br>15155 SW Canyon Wren Way<br>Beaverton, OR 97007 | 15441 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,314.00 | | | | | $1,314.00 |
| Dyok, Christina<br>3713 Mackenzie Lane<br>Carmichael, CA 95608 | 27066 | 12/13/2020 | 24 Hour Fitness Worldwide, Inc. | $154.05 | | | | | $154.05 |
| Dyson, Christian<br>3202 W Gilmore Ave<br>North Las Vegas, NV 89032 | 26724 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $139.96 | | | | | $139.96 |
| DZHARATANYAN, DAVID<br>6437 BAKMAN AVE<br>NORTH HOLLYWOOD, CA 91606 | 7043 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,150.00 | | | | | $1,150.00 |
| E. M.<br>909 Redwood Dr.<br>Richardson, TX 75080 | 22239 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| EA | 9477 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,500.00 | | | | | $10,500.00 |
| Eady, Evangela<br>4241 Tigris Drive<br>Apopka, FL 32712 | 468 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $336.67 | | | | | $336.67 |
| Eagle Mountain-Saginaw Independent School District<br>c/o Perdue Brandon Fielder et al<br>Eboney Cobb<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 380 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Eaglin, Xavier<br>PO Box 355<br>Raywood, TX 77582 | 20366 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $82.63 | | | | | $82.63 |
| Eakland, Ashley<br>11910 125th Street Ct E<br>Puyallup, WA 98374 | 905 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $265.86 | | | | | $265.86 |
| Ealy, Brittany<br>5143 S 283th Pl<br>Auburn, WA 98001-1931 | 3366 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| EAMES, MOMO<br>2471 LESLIE AVE.<br>MARTINEZ, CA 94553 | 9149 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Earhart, Melissa<br>6511 S G St<br>Tacoma, WA 98408 | 26084 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Earl, Errick 204 Hill Ave. Oakley, CA 94561 | 25788 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Earl, Scott 2017 Belmont Lane Unit A Redondo Beach, CA 90278 | 26936 | 12/8/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Earley, Beverly J. 8330 E. Quincy Ave. F-305 Denver, CO 80237 | 7623 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $187.49 | | | | | $187.49 |
| Early, Robert 3740 Silver Oaks Ln Frisco, TX 75033 | 45 | 6/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Earnhardt, Sam 2104 Blackstone Drive Walnut Creek, CA 94598 | 11941 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| EASLEY, RICK 9254 MEDALLION WAY SACRAMENTO, CA 95826 | 7411 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Easley, Ronnie Charles 3804 Granada Gorge Ln North Las Vegas, NV 89084 | 22891 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| East Bay Municipal Utility District (EBMUD) PO Box 24055 Oakland, CA 94623 | 17365 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $10,067.26 | | | | | $10,067.26 |
| East Texas Canopy Inc 11221 CR 2130 PO Box 1439 Whitehouse, TX 75791 | 21249 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $16,234.75 | | | | | $16,234.75 |
| East West Bank Kralik & Jacobs LLP 225 South Lake Avenue, Suite 300 Pasadena, CA 91101 | 19875 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Easter, Gary 2071 Cannon Dr Mansfield, TX 76063 | 23699 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | $0.00 | | $100.00 |
| Easter, Karen 2071 Cannon Dr Mansfield, TX 76063 | 22764 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | $0.00 | | $100.00 |
| Easter, Maviea 605  Gene Autry Lane Murphy, TX 75094 | 10107 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $181.80 | | | | | $181.80 |
| Easterly, Connie Post Office Box 30181 Walnut Creek, CA 94598 | 14394 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $49.00 | | | | $49.00 |
| Easton, Sakeena 7107 Donnell Place, Apt# C1 District Heights, MD 20747 | 27004 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $769.93 | | | | | $769.93 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eaton, Gregory<br>2500 Steck Ave Apt 37<br>Austin, TX 78757-8102 | 21114 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Eaton, Preston Mark<br>15261 Segovia Dr<br>Dallas, TX 75248 | 12946 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $80.08 | | | | | $80.08 |
| Eaton, Roger<br>38 Three Vines Court<br>Ladera Ranch, CA 92694 | 13337 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Eaves, Christopher<br>1253 SW Othello St<br>Seattle, WA 98106 | 22926 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $75.10 | | | | | $75.10 |
| Ebarle, Amalia<br>2038 Ascot Drive Apt. E<br>Moraga, CA 94556 | 11457 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Ebarle, Napoleon<br>2038 Ascot Drive, Apt E<br>Moraga, CA 94556 | 11437 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $21.80 | | | | | $21.80 |
| Ebbing, Chad<br>1324 South Westlake Avenue #4<br>Los Angeles, CA 90006 | 14595 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Eberlein, Harriet<br>1138 Addison St, Apt 4<br>Berkeley, CA 94702 | 15046 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $73.63 | | | | | $73.63 |
| EBERSOLE, KYLE<br>2303 W 237TH ST<br>TORRANCE, CA 90501 | 10023 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $116.97 | | | | | $116.97 |
| Ebert, John<br>108 D Compton Circle<br>San Ramon, CA 94583 | 24793 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $41.00 | | | | | $41.00 |
| Ebert, Rocio<br>108 D Compton Circle<br>San Ramon, CA 94583 | 23141 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Eberts, Ralph<br>151 Alice Lane<br>Orinda, CA 94563 | 12760 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $289.99 | | | | | $289.99 |
| EBERWEIN, DAVID<br>1350 ORLOFF DRIVE<br>PLEASANTON, CA 94566 | 10154 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ebrahimi, Valentina<br>1316 N. Columbus Ave. Unit 206<br>Glendale, CA 91202 | 12637 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $77.89 | | | | | $77.89 |
| Ebron, Enzie M.<br>4301 23RD Parkway, Apt 406<br>Temple Hills, MD 20748 | 12861 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $469.90 | | | | | $469.90 |
| EC TILE AND MARBLE<br>17050 STEINHAGEN RD.<br>CYPRESS, TX 77429 | 23489 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eccles, David A<br>3506 S Morning Wood Ct<br>Salt Lake City, UT 84106 | 20969 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $132.58 | | | | | $132.58 |
| Eccles, Lindsay R.<br>9321 Sierra Spring Way<br>Elk Grove, CA 95624 | 19946 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $260.56 | | | | | $260.56 |
| Echegaray-Martinez, Andrea<br>1400 Gannon Drive<br>Sacramento, CA 95825 | 10693 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $368.40 | | | | | $368.40 |
| Echeverri, Sonia<br>4320 Cannon Ridge Court<br>Unit H<br>Fairfax, VA 22033 | 1347 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ECHEVERRIA, INGER<br>605 N. JUANITA AVE<br>REDONDO BEACH, CA 90277 | 15500 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $40.64 | | | | | $40.64 |
| Echiverri, Paul<br>7005 jordan avenue<br>216<br>canoga park, ca 91303 | 20003 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Echols, Jared<br>9972 S Glacier Ridge Dr<br>Sandy, UT 84092 | 12394 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Eckle, John<br>PO Box 599<br>Fairfield, CA 94533-0059 | 10899 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $89.55 | | | | | $89.55 |
| Eckroth, Rachel<br>543 La Riviera Dr<br>Houston, TX 77015 | 23819 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $336.00 | | | | | $336.00 |
| EDCO WASTE & RECYCLING SERVICES, INC.<br>P.O. BOX 5488<br>BUENA PARK, CA 90622-5488 | 24774 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $282.67 | | | | | $282.67 |
| EDCO WASTE & RECYCLING SERVICES, INC.<br>P.O. BOX 5488<br>BUENA PARK, CA 90622-5488 | 25064 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $187.58 | | | | | $187.58 |
| Edco Waste & Recycling Services, Inc.<br>P.O. Box 5488<br>Buena Park, CA 90622-5488 | 25068 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $41.90 | | | | | $41.90 |
| Eddings, D Rachealle<br>7831 River Estates Drive<br>Sacramento, CA 95831 | 20478 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ede, Anthony E.<br>2631 Alta Vista Drive<br>Newport Beach, CA 92660 | 12546 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,060.00 | | | | | $1,060.00 |
| Edelberg, Kenneth<br>460 S. Oakland Ave. #113<br>Pasadena, CA 91101 | 13257 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $489.99 | | | | | $489.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edelheit, Arielle<br>73 Saint Paul's Place<br>Apartment C6<br>Brooklyn, NY 11226 | 1237 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Edelheit, Rod<br>1025 Turquoise St. #2<br>San Diego, CA 92109 | 4109 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $589.88 | | | | | $589.88 |
| Edelman, Eduard<br>2270 Plumb 1st street apt.6A<br>Brooklyn, NY 11229 | 22389 | 10/1/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Eder, Jennifer<br>492 Rincon Avenue<br>Livermore, CA 94551 | 5026 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | | | $119.97 |
| Edet, Nkebre<br>389 Vernon Street #209<br>Oakland, CA 94610 | 22941 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Edey, Colin<br>40 Jefferson St.<br>Apt 3D<br>Hackensack, NJ 07601 | 25436 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $110.86 | | | | | $110.86 |
| Edge, Alfonzia<br>4223 Cielo Ave<br>Oceanside, CA 92056 | 16195 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Edge, James<br>3715 10th ave<br>APT 406<br>San Diego, CA 92103 | 11320 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Edgett, Salena<br>2214 W Dunlop St.<br>San Diego, CA 92111 | 23241 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Edghiym, Saef<br>47 Cuvier St<br>San Francisco, CA 94112-1026 | 15094 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Edick, Rena J<br>704 Parkview Dr.<br>Pflugerville, TX 78660 | 25934 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Edington, Terry<br>3409 66th Ave Apt B<br>Oakland, CA 94605 | 21193 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | $0.00 | $0.00 |
| Edington, Terry<br>3409 66th Ave Apt B<br>Oakland, CA 94605 | 21236 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | $0.00 | $0.00 |
| Ediz, Volkan<br>3822 E Lake Way<br>Redwood City, CA 94062 | 10814 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Edler, Jana<br>20142 Riverside Drive<br>Newport Beach, CA 92660 | 7994 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edlin, Sharon L.<br>1025 Holt Drive<br>Placentia, CA 92870 | 18744 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Edmister, Lea<br>923 NE 47th Ave. Apt 2<br>Portland, OR 97213 | 11484 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $97.98 | | | | | $97.98 |
| EDMOND, CHISTOPHER CHARLES<br>5756 SKINNER WAY<br>GRAND PRAIRIE, TX 75052 | 442 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| EDMOND, CHISTOPHER CHARLES<br>5756 SKINNER WAY<br>GRAND PRAIRIE, TX 75052 | 26186 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Edmond, Stephanie Marie<br>5756 Skinner Way<br>Grand Prairie, TX 75052 | 440 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Edmond, Stephanie Marie<br>5756 Skinner Way<br>Grand Prairie, TX 75052 | 26187 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Edwards Jr., Rickey<br>c/o Rains Lucia Stern St. Phalle & Silver, PC<br>Attn: Sarah Madan<br>2300 Contra Costa Blvd.<br>Suite 500<br>Pleasant Hill, CA 94523 | 27795 | 3/24/2023 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Edwards, Anne  K.<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 12654 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $1,205,292.06 | | | | | $1,205,292.06 |
| Edwards, Aprill<br>P.O. Box 268<br>Rescue, CA 95672 | 20791 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $152.00 | | | | | $152.00 |
| Edwards, Bridget<br>20221 Gilmore St.<br>Winnetka, CA 91306 | 26131 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,480.00 | | $0.00 | | | $2,480.00 |
| Edwards, Cherie Christine<br>17246 Waterhouse Circle Unit b<br>Parker, CO 80134 | 15457 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Edwards, Cynthia L.<br>408 Claydon Way<br>Sacramento, CA 95864 | 8037 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Edwards, Dennis<br>2907 Seminole St<br>Miami, FL 33133 | 11701 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Edwards, Eric<br>50 Hyde Ct<br>Apt 204<br>Daly City, CA 94015 | 6687 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,098.00 | | | | | $1,098.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, Joshua<br>5110 Victory Rd<br>Colorado Springs, CO 80911 | 5610 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Edwards, Karen<br>4070 Athenian Way<br>View Park, CA 90043 | 14057 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Edwards, Kirk<br>16512 Langfield Ave<br>Cerritos, CA 90703 | 24160 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $291.00 | | | | | $291.00 |
| Edwards, Marie Elizabeth<br>507 E 18th St<br>Georgetown, TX 78626-8003 | 14281 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Edwards, Norman<br>4070 Athenian Way<br>View Park, CA 90043 | 14059 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $115.50 | | | | | $115.50 |
| Edwards, Nubia<br>319 A. Street<br>Redwood City, CA 94063 | 12919 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $183.99 | | | | | $183.99 |
| Edwards, Quinny L.<br>1470 John King Blvd. #9101<br>Rockwall , TX  75032 | 2138 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $1,622.10 | | | | | $1,622.10 |
| Edwards, Steven<br>37 Eastbourne Drive<br>Chestnut Ridge, NY 10977 | 27641 | 6/18/2021 | 24 Hour Fitness USA, Inc. | $132.24 | | | | | $132.24 |
| Edwards, Tamara B<br>2730 Dragonwick Dr<br>Houston, TX 77045 | 7996 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $8.00 | | | | | $8.00 |
| Edwards, William<br>414 SW 203rd Terrace<br>Beaverton, OR 97006 | 3442 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Effenbeck, Sara<br>5030 Rimwood Drive<br>Fair Oaks, CA 95628 | 8854 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| EFSTATHIOU, DEAN<br>1425 ORLANDO DR.<br>ARCADIA, CA 91006-2108 | 24925 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Efstathiou, James<br>1425 Orlando Dr.<br>Arcadia, CA 91006-2108 | 24965 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| EFSTATHIOU, TEDDI<br>1425 ORLANDO DR.<br>ARCADIA, CA 91006-2108 | 24430 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Efstratios, Trudie L<br>5701 John Chaffey Circle<br>Garden Grove, CA 92845 | 10826 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Efthyvoulos, Karen<br>3331 Maine Ave<br>Long Beach, CA 90806 | 11304 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Egan, Blaine<br>104 Molimo Dr.<br>San Francisco, CA 94127 | 27367 | 2/4/2021 | 24 Hour Fitness Worldwide, Inc. | $243.75 | | | | | $243.75 |
| Egan, Brendan P.<br>22352 E Idyllwilde Dr<br>Parker, CO 80138 | 19687 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $21,175.68 | | | | | $21,175.68 |
| Egan, Daniel<br>11554 Green Road<br>Wilton, CA 95693 | 13589 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Egan, Daniel<br>11554 Green Road<br>Wilton, CA  95693 | 13190 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Egan, Mary<br>11554 Green Road<br>Wilton, CA 95693 | 13535 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Egargo, Fernando<br>855 Carmans Road<br>Massapequa Park , NY 11762 | 1124 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $1,695.97 | | | | | $1,695.97 |
| Egbert, Rebekah<br>339 E 600 S 1311<br>Salt Lake City, UT 84111 | 235 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Egbu, Obinna | 20600 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $80.08 | | | | | $80.08 |
| Eggers, Dale M<br>7065 W Ann Rd 130-317<br>Las Vegas, NV 89130 | 15558 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $639.63 | | | | $639.63 |
| Eggers, Rachel A<br>7065 W Ann Rd #130-317<br>Las Vegas, NV 89130 | 15614 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $639.63 | | | | $639.63 |
| Eggert, Allyson<br>310 Mill Rd.<br>Martinez, CA 94553 | 23480 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Egglestoni, Janet l<br>5766 Marlatt St<br>Mira Loma, CA 91752 | 23048 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Egle, Larry<br>1551 Chantilly Lane<br>Houston, TX 77018 | 27208 | 1/4/2021 | 24 Hour Fitness Worldwide, Inc. | $546.00 | | | | | $546.00 |
| Egmond, Tilly Van<br>P.O. Box 901916<br>Sandy, UT 84090 | 24308 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Eguez J, Santiago<br>1305 23rd St #1<br>Santa Monica, CA 90404 | 1275 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Eguia , Andria<br>536 41st Street, APT 28<br>Oakland, CA  94609 | 21216 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $413.00 | | | | | $413.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eguilos, Bonifacio<br>13877 Buckhart St<br>Corona, CA 92880 | 24372 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Eguiluz, Angela<br>9140 SW 123 Court, Q-203<br>Miami, FL 33186 | 18265 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | $0.00 | | $1,632.00 |
| Ehara, Jaylen<br>47-095 Aka Place<br>Kaneohe, HI 96744 | 12646 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $110.85 | | | | | $110.85 |
| Ehinger, Jeremy<br>600 Esplanade #108<br>Redondo Beach, CA 90277 | 18677 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Ehlers, Marianne<br>212 S La Esperanza<br>San Clemente, CA 92672 | 7274 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Ehmke, Natasha<br>901 S Kingsley Dr. #205<br>Los Angeles, CA 90006 | 5474 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Ehrle, Patricia<br>380 W. 8th St<br>Claremont, CA 91711 | 13240 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Ehrlich, Shoshanna<br>9411 NW 10 St.<br>Plantation, FL 33322 | 10460 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Ehrmantraut, Tiffany<br>947 Elaine Ct<br>Rohnert Park, CA 94928 | 6969 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Ehrsam, Kimberly<br>11243 Constellation Drive<br>El Cajon, CA 92020 | 4616 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ehum, John<br>1882 W Surf Dr<br>Anaheim, CA 92801 | 20729 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Eibeck, Roxana<br>7526 Allston Court<br>Sacramento, CA 95842 | 20042 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Eibel, Fritz<br>3234 Avenida de Sueno<br>Carlsbad, CA 92009 | 15192 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |
| Eichenlaub, Barbara<br>8081 California Pine St<br>Las Vegas, NV 89166 | 5070 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $62.00 | | | $0.00 | | $62.00 |
| Eichenlaub, Timothy<br>8081 California Pine St<br>Las Vegas, NV 89166 | 6518 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $62.00 | | | $0.00 | | $62.00 |
| Eichler, David<br>132 Maybury Place<br>Woodside, CA 94062 | 16179 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eichler, Lynda 132 Maybury Place Woodside, CA 94062 | 16409 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| Eichten, Amy 2397 White Drive Fairfield, CA 94533-8931 | 24256 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Eide, Audrey B. 2103 Harrison Av. NW PMB #2-681 Olympia, Wa 98502 | 1530 | 7/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Eide, Audrey B. 2103 Harrison Av. NW PMB #2-681 Oympia, WA 98502 | 2451 | 8/17/2020 | 24 Hour Fitness USA, Inc. | | $1,686.92 | | | | $1,686.92 |
| Eilers, Jacqueline L 5274 Red Pass Ct Castle Rock, CO 80108 | 3310 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Eilers, Jacqueline L 5274 Red Pass Ct Castle Rock, CO 80108 | 24200 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $599.98 | | | | | $599.98 |
| Eilers, Ronald E 5274 Red Pass Ct Castle Rock, CO 80108 | 3306 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Eilzalde, Noemi P.O. Box 3072 San Bernardino, CA 92413 | 18129 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $199.98 | | | | | $199.98 |
| Eimers, Carol 10360 Rue Finisterre San Diego, CA 92131 | 5911 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Einfalt, Lori 1203 Woodlawn Drive Pflugerville, TX 78660 | 22987 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $264.00 | | | | | $264.00 |
| Einsiedler, Nathan 8601 Rudnick Ave West Hills, CA 91304 | 25184 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Einspahr, Leroy E. 7914 E. Deerfield Ln. Orange, CA 92869-6525 | 6204 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $70.00 | | | | | $70.00 |
| Einzinger, Rufine 3127 Crosswood Lane Sandy, UT 84092 | 4206 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $5,000.00 | | | | | $5,000.00 |
| Einzinger, Shawn Ivin 3127 E Crosswood Lane Sandy, UT 84092 | 4053 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |
| Eisenberg, David 325 W. Washington St. #2209 San Diego, CA 92103 | 13534 | 9/18/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eisenman, Eric J<br>1609 Broderick Street<br>San Francisco, CA 94115 | 12159 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Eiser, Tiana<br>7001 Old Redmond Rd #G327<br>Redmond, WA 98052 | 24609 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| Eisner, Karen<br>2700 Virginia Ave NW Apt. 802<br>Washington, DC 20037 | 14771 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Eison, Samuel<br>5171 Lindell Rd Unit 206<br>Las Vegas, NV 89118 | 21206 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Eiss, Kerry<br>2060 Eucalyptus Ave<br>Long Beach, CA 90806 | 26428 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Eitapence jk, Darlene<br>7832 LaCresta Street<br>Highland, CA 92346 | 21894 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Eiteneer, Nikolai<br>7429 Thalia Ct<br>Citrus Heights, CA 95621 | 21110 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $191.94 | | | | | $191.94 |
| EIVERS, ROBERT<br>7601 BETHUNE AVE UNIT A<br>AUSTIN, TX 78752 | 22914 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Ekeke, Charity<br>4405 Sepulveda Blvd.<br>Torrance, CA 90505 | 17743 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |
| Ekman, Siri<br>6009 Avenida Cortez<br>La Jolla , CA 92037 | 22933 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ekmekjian, Eileen<br>3706 San Pablo Ave. #325<br>Emeryville, CA 94608 | 26454 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ekwealor, Nkemjika E<br>5706 Picacho Lane<br>Richmond, TX 77469 | 12362 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ekwealor, Somadina<br>730 Kinkead Way Apt. 300<br>Albany, CA 94706 | 4695 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ekwealor, Somadina<br>730 Kinkead Way Apt. 300<br>Albany, CA 94706 | 16673 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| El Ebiary, Hussein<br>4031 Goldcrest Dr NW<br>Olympia, WA 98502 | 6770 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |
| El Ferrouj, Najib<br>137 Bertita street<br>San Francisco, CA 94112 | 11681 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| El Medkour, Mohamed<br>16505 Vanowen St Apt 238<br>Van Nuys, CA 91406 | 27550 | 4/18/2021 | 24 Hour Fitness USA, Inc. | $92.58 | | | | | $92.58 |
| El Paso County Treasurer<br>PO Box 2018<br>Colorado Springs, CO 80901 | 1137 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Elaine Rahman, fka Syeda Elaine Nahar DeShaw Rahman<br>23755 NW Skyline Blvd<br>North Plains, OR 97133 | 24517 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| El-Ali, Laura<br>13720 Lakota Road<br>Apple Valley, CA 92307 | 11570 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| El-Ali, Mustafa<br>13720 Lakota Road<br>Apple Valley, CA 92307 | 11290 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Elaoudiy, Mohamed<br>29219 Blue Finch Ct<br>Katy, TX 77494 | 17256 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $565.99 | | | | | $565.99 |
| ELARIO, IAN<br>PO BOX 27352<br>SANTA ANA, CA 92799-7352 | 19286 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| ELARIO, MARIA<br>31752 VIA BELARDES<br>SAN JUAN CAPO, CA 92675-3031 | 19301 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Elario, Tod R<br>31752 Via Belardes<br>San Juan Capo, CA 92675-3031 | 16980 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Elashmawy, Tom<br>640 Kenwood Road<br>Ridgewood, NJ 07450 | 25345 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $73.77 | | | | | $73.77 |
| Elattrache, Michael<br>P.O Box 572332<br>Tarzana, CA 91357 | 18362 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $3,900.00 | | | | | $3,900.00 |
| Elder, Amanda<br>9606 Hamburg Ct.<br>Bakersfield, CA  93311 | 15904 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $266.00 | | | | | $266.00 |
| ELDER, JENNIFER<br>9011 GARDENIA MEADOW LANE<br>SPRING, TX 77379 | 11296 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Elder, Lisa<br>615 Enterprise Drive<br>Rohnert Park, CA 94928 | 17770 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $634.68 | | | | | $634.68 |
| Eldisugi, Gaffer<br>2855 S Sedalia Ct<br>Aurora, CO 80013 | 2528 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eleiko Sport Inc<br>318 W Grand Ave<br>Suite 301<br>Chicago, IL 60654 | 3297 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $132,392.79 | | | | | $132,392.79 |
| Elevazo, Jimmy<br>2394 S. Willowbrook Ln<br>Unit 21<br>Anaheim , CA 92802 | 20077 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Elewa, Moneeb<br>656 N Logan st<br>Denver, CO 80203 | 727 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $84.00 | | | | | $84.00 |
| Elias, Eric<br>P O Box 6671<br>Woodland Hills, CA 91365 | 7546 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Elias, Nimrod Pitsker<br>1336 Hopkins Street<br>Berkeley, CA 94702 | 9454 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Eliasen, Jalyssa<br>7249 Kilkenny Drive<br>West Chester, OH 45069 | 1210 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $199.98 | | | | | $199.98 |
| Eliasen, Jalyssa<br>7249 Kilkenny Drive<br>West Chester, OH 45069 | 1211 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $45.82 | | | | | $45.82 |
| Eliasen, Jalyssa<br>7249 Kilkenny Dr<br>West Chester, OH 45069 | 1212 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $83.98 | | | | | $83.98 |
| Eliasson, Jeff<br>6292 S. Miller St.<br>Littleton, CO 80127 | 23807 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $105.96 | | | | | $105.96 |
| Eliasson, Jennifer L<br>6292 S. Miller St.<br>Littleton, CO 80127 | 24137 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $52.57 | | | | | $52.57 |
| Eline, Gerry<br>8 Katlas Ct.<br>Novato, CA 94945 | 24024 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Elings, Colleen<br>10460 SW 141st Ave<br>Beaverton, OR 97008 | 10771 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Elite Air, Inc.<br>Burke, Warren, MacKay & Serritella, P.C.<br>c/o Brian P. Welch<br>330 N. Wabash, #2100<br>Chicago, IL 60611 | 15783 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $51,420.50 | | | | | $51,420.50 |
| Elite Entrances, LLC<br>Lovein Ribman, P.C.<br>Haven Massey<br>1225 S. Main St. Suite 200<br>Grapevine, TX 76051 | 17577 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $362,436.68 | | $0.00 | | | $362,436.68 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elk, Janet<br>5540 Elm Lane<br>Redding, CA 96001-4606 | 7738 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Elkahoui, Khalid<br>9057 W Polk Dr<br>Littleton, CO 80123 | 1193 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Elkasri, Samira<br>7822 S. De Gaulle Ct<br>Aurora, CO 80016 | 1394 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $84.40 | | | | | $84.40 |
| Elkhouly, Yassin<br>10123 NE 60th St<br>Kirkland, WA 98033 | 13972 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $51.69 | | | | | $51.69 |
| Elkhouri, Roukoz<br>6561 Colon Circle<br>Huntington Beach, CA 92647 | 12636 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Elkhouri, Roukoz<br>6561 Colon Circle<br>Huntington Beach, CA 92647 | 16047 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Elkins, Jonathan<br>4232 23rd Street<br>San Francisco, CA 94114 | 2538 | 8/4/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Elkins, Jonathan<br>4232 23rd Street<br>San Francisco, CA 94123 | 3421 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Elkins, Marilyn<br>197 Joaquin Circle<br>Danville, CA 94526 | 7183 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Ell, Jennifer<br>2113 N. Monroe Street<br>Arlington, VA 22207-3864 | 3404 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $469.90 | | | | $0.00 | $469.90 |
| Ellak, Lee Jack<br>217 Chateau La Salle Drive<br>San Jose, CA 95111-3016 | 15995 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ellen, Cheryl<br>4750 Rabbit Mountain Road<br>Broomfield, CO 80020 | 2749 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Ellen, Cheryl<br>4750 Rabbit Mountain Road<br>Broomfield, CO 80020 | 20304 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Ellerbroek, Barry<br>2216 Vista Dorado<br>Newport Beach, CA 92660 | 2315 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ellerman, Lori<br>344 Richard Ct.<br>Pomona, NY 10970 | 26341 | 11/11/2020 | 24 Hour Fitness Holdings LLC | $1,310.00 | | | | | $1,310.00 |
| Elliby, Julian<br>220 Forestridge Dr.<br>Mansfield, TX 76063 | 10464 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $242.41 | | | | | $242.41 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elliby, Julian<br>220 Forestridge Dr.<br>Mansfield, TX 76063 | 27075 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Elliot Jr., Malcolm Malik<br>2715 Applewood Drive<br>Ontario, CA 91761 | 22520 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Elliot, David and Janet<br>231 Los Padres Lane<br>Placentia, CA 92870 | 849 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $2,409.00 | | | | | $2,409.00 |
| Elliot, Dean<br>26403 Norhill Crossing Lane<br>Katy, TX 77494 | 11164 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $146.81 | | | | | $146.81 |
| Elliot, James  E.<br>8 W 118th St Apt 7D<br>New York, NY  10026-1939 | 24444 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Elliot, Lillian<br>8040 Andora Way<br>Sacramento, CA 95824 | 9102 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Elliot, Ronald Patrick<br>1070 S. Hayworth Ave<br>Los Angeles, CA 90035 | 14971 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $15,300.00 | | | | | $15,300.00 |
| Elliott, Aaron<br>1938 NE Weidler St.<br>Portland, OR 97232 | 25818 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Elliott, Luke<br>838 Pine Ave. #501<br>Long Beach , CA  90813 | 27733 | 11/15/2021 | 24 Hour Fitness Worldwide, Inc. | $56.89 | | | | | $56.89 |
| Elliott, Marisol<br>1921 Everglades Dr<br>Milpitas, CA 95035 | 27636 | 6/14/2021 | 24 Hour Fitness Worldwide, Inc. | $292.37 | | | | | $292.37 |
| Elliott, Mary<br>4848 Turquiose Ave SE<br>Salem, OR 97317 | 16252 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $67.18 | | | | | $67.18 |
| Ellis, Christine<br>15 15th st #10<br>Hermosa Beach, CA 90254 | 1346 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $45.00 | | | | | $45.00 |
| Ellis, Jairus Q<br>1681 Amberwood Dr #104<br>South Pasadena, CA 91030 | 23945 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ellis, Kimberly<br>PO Box 858<br>Tahoe City, CA 96145-0858 | 2639 | 8/8/2020 | 24 Hour Fitness United States, Inc. | $330.39 | | | | | $330.39 |
| Ellis, Legend<br>1646 W. Bonnie View Dr.<br>Rialto, CA 92376 | 8312 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ellis, Mario A<br>6680 Walnut Ave<br>Long Beach, CA 90805 | 10913 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $209.93 | | | | | $209.93 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellis, Mary Beth<br>1798 Bevin Brook Drive<br>San Jose, CA 95112-6408 | 14588 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | $0.00 | | $5,000.00 |
| Ellis, Michelle<br>6170 Canterbury Drive Apartment #124<br>Culver City, CA 90230 | 26434 | 11/15/2020 | 24 Hour Fitness Worldwide, Inc. | $38.18 | | | | | $38.18 |
| Ellis, Olivia<br>1821 Tipperary Lane<br>Newbury Park, CA 91320 | 27353 | 1/30/2021 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ellis, Scott G<br>21515 Placerita Canyon Rd. Spc. 1<br>Newhall, CA 91321 | 14895 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | $0.00 | | $165.00 |
| Ellis, Seymour "Sy"<br>2370 Burham Drive<br>Tustin, CA 92782 | 16274 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ellis, Seymour Sy<br>2370 Burham Drive<br>Tustin, CA 92782 | 4019 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $995.00 | | | | | $995.00 |
| Ellis, Seymour Sy<br>2370 Burham Drive<br>Tustin, CA 92782 | 16174 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ellis, Susan<br>4712 S Cathay CIR<br>Salt Lake City, UT 84123 | 15554 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Ellis, Tracy V<br>4836 Thames Drive<br>Grand Prairie, TX 75052 | 2209 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ellis, Tracy V<br>4836 Thames Drive<br>Grand Prairie, TX 75052 | 2221 | 7/24/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Ellis, Trevor N.<br>5060 Valley Crest Dr.<br>Apt. 55<br>Concord, CA 94521 | 23193 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Ellison, Jo Anna<br>7960 Rosewood Lane<br>Lemon Grove, CA 91945 | 6878 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| ELLMAN, MARTIN<br>2241 FERNSPRING DR<br>ROUND ROCK, TX 78665 | 11584 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $499.98 | | | | | $499.98 |
| Ellman, Martin<br>2241 Fernspring Dr<br>Round Rock, TX 78665 | 12490 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Ellner, David<br>127 Wyckoff Place<br>Woodmere, NY 11598 | 20945 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,611.99 | | | | | $2,611.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellner, Rebecca 1262 La Playa Street San Francisco, CA 94122 | 27659 | 7/6/2021 | 24 Hour Fitness Worldwide, Inc. | $1,136.47 | | | | | $1,136.47 |
| Ello, Chris 9721 Stonecrest Blvd. San Diego, CA 92123 | 6923 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Ellsworth, Nicole 210 North Louise Street, Unit C Glendale, CA 91206 | 27675 | 8/2/2021 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Ellyn, Scott 23401 Park Sorrento #3 Calabasas, CA 91302 | 8516 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Elmore, David A. 12202 Peachtree Ln Frisco , TX 75035 | 754 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Elmore, Elizabeth 168 N Goldenspur Way Orange, CA 92869 | 1648 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $1,109.52 | | | | | $1,109.52 |
| Elmore, Julie 3506 Heathcliff Drive Mansfield, TX 76063 | 12981 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Elmore, Quentin 2046 Thoreau Street Los Angeles, CA 90047 | 14758 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $167.97 | | | | | $167.97 |
| ELMORE, QUENTIN K & SHONDRA O 2046 THOREAU STREET LOS ANGELES, CA 90047 | 1259 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $199.90 | | | | | $199.90 |
| Elmore, Shondra 2046 Thoreau Street Los Angeles, CA 90047 | 14361 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $167.97 | | | | | $167.97 |
| Elrod, Austin 4809 Overcrest Dr Nashville, TN 37211 | 2082 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $42.55 | | | | | $42.55 |
| Elsayegh, Nisreen 11823 Memorial Dr Houston, TX 77024 | 542 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Elsenheimer, Rebecca J 13502 Lakewood Meadow Drive Cypress, TX 77429 | 20882 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Elsokary, Fouad 921 N Harbor Blvd #197 La Habra, CA 90631 | 3724 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Elumba, Anne Alpuerto 28 Style Drive Aliso Viejo, CA 92656 | 18037 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Elumba, Joseph R. 28 Style Drive Aliso Viejo, CA 92656 | 17440 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elwood, William<br>53260 Avenida Obregon<br>La Quinta, CA 92253 | 10514 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Elyoa, Mohamed<br>5303 S Mason Rd<br>Aot823<br>Katy, TX 77450 | 748 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $45.46 | | | | | $45.46 |
| ELYTUS LTD<br>601 S. HIGH STREET<br>COLUMBUS, OH 43215 | 18653 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $4,324.48 | | | | | $4,324.48 |
| Emami, Jalal<br>2416 LENAI CIRCLE<br>Corona, CA 92879 | 13162 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,267.00 | | | | | $1,267.00 |
| Emami, Sara<br>2416 Lenai Circle<br>Corona, CA 92879 | 12596 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Emanoil, Guy<br>5160 SW 40th Ave Apt. 24D<br>Fort Lauderdale, FL 33314 | 18253 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $79.16 | | | | | $79.16 |
| Emanuel, Peter<br>14 Oak Hill Way<br>Los Gatos, CA 95030 | 9468 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Emanuelson, Joseph<br>790 Camino De La Reina<br>Unit 162<br>San Diego, CA 92108 | 19266 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Emergency Restoration & Cleaning Inc<br>3073 Kilgore Road<br>Rancho Cordova, CA 95670 | 525 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $41,697.96 | | | | | $41,697.96 |
| Emerson, James<br>P.O. Box 2012<br>Santa Rosa, CA 95405 | 13379 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $379.12 | | | $0.00 | $0.00 | $379.12 |
| Emerson, Polly<br>4004 Harvey Penick Drive<br>Round Rock, TX 78664 | 16663 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Emi, Kiyomi<br>318 Market Street<br>Venice, CA 90291 | 27803 | 8/1/2023 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Emmons, Andrew<br>204 Tyson Drive<br>Falls Church, VA 22046 | 26595 | 11/22/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Emmons, Scott<br>2217 Vanderbilt Ln Unit 4<br>Redondo Beach, CA 90278 | 3998 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Employment Development Department<br>Bankruptcy Group MIC 92E<br>PO Box 826880<br>Sacramento , CA  94280-0001 | 24564 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $134.47 | $261.31 | | | | $395.78 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| emter, dustin<br>259 lucia way<br>oceanside, ca 92057 | 13523 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| Enberg, Craig<br>227 E Maple Ave.<br>Orange, CA 92866 | 25334 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | | | | | $3,096.00 |
| ENCISO, ATIKA<br>11223 CALIFA ST<br>NORTH HOLLYWOOD, CA 91601 | 16185 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,250.00 | | | | | $1,250.00 |
| Endalew, Surafel<br>4138 Buckingham Rd Apt D<br>Los Angeles, CA 90008 | 7686 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | $0.00 | | | $400.00 |
| Endo, Mitzi<br>18506 36th Ave W Unit A<br>Lynnwood, WA 98037 | 22737 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $70.70 | | | | | $70.70 |
| Ene, Dominic<br>2828 Rogerdale Dr #191<br>Houston, TX 77042 | 12965 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,400.00 | | | | | $2,400.00 |
| Enemuoh, Chioma<br>10530 Sisters ct<br>Elk Grove, CA 95624 | 16687 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Enfield, Rosalynn<br>1288 Rimer Dr<br>Moraga, CA 94556 | 15392 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Enfield, Travis<br>1288 Rimer Dr.<br>Moraga, CA 94556 | 14934 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Eng, Frederic<br>2212 Maricopa Drive<br>Los Angeles, CA 90065 | 14721 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Eng, James<br>20935 Running Branch Rd.<br>Diamond Bar, CA 91765 | 4058 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Eng, James<br>20935 Running Branch Rd.<br>Diamond Bar, CA 91765 | 14336 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Eng, Martin<br>949 LOMBARD STREET<br>SAN FRANCISCO, CA 94133-2217 | 11932 | 9/10/2020 | 24 San Francisco LLC | $689.00 | | | | | $689.00 |
| Eng, Mary Quock<br>4313 Camacho St<br>Austin, TX 78723 | 4140 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Eng, Wayne<br>73 Milano Court<br>Danville, CA 94526 | 3413 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Eng, William<br>4320 Monterey Hwy Spc 25<br>San Jose, CA 95111 | 16737 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Engeda, Joseph<br>69 Glen Ave Apt 105<br>Oakland, CA 94611 | 10675 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $251.00 | | | | | $251.00 |
| Engel, Dean<br>DJE Enterprises<br>1750 Prairie City Rd. Ste.#130<br>Folsom, CA 95630 | 27442 | 3/1/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Engel, Terri<br>10205 Kabar Trl<br>Austin, TX 78759 | 26102 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $272.76 | | | | | $272.76 |
| Engelberg, Mark<br>10721 45th Ave SE<br>Everett, WA 98208 | 26493 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| England, David<br>388 E Ocean Blvd #210<br>Long Beach, CA 90802 | 4336 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| England, Katie<br>3007 34th St SE<br>Puyallup, WA 98374 | 14581 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $658.16 | | | | | $658.16 |
| Engle, Barry<br>12901 SE 97th Avenue<br>Clackamas, OR 97015 | 105 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Engle, Quinn<br>11982 Tack Drive<br>Parker, CO 80134 | 3990 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $499.00 | | | $0.00 | | $499.00 |
| Engler, Scott<br>5740 San Felipe St. #304<br>Houston, TX 77057 | 20691 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| English, Alexander<br>9492 Hollow Springs Way<br>Elk Grove, CA 95624 | 14118 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| English, Hunter<br>1771 opechee dr<br>Miami, FL 33133 | 19146 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $140.79 | | | | | $140.79 |
| English, Justin Lee<br>5999 Hillside Dr<br>Fort Collins, CO 80526 | 14958 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | $0.00 | | $900.00 |
| English, Larry<br>29310 Harpoon Way<br>Hayward, CA 94544 | 25990 | 10/26/2020 | 24 Hour Fitness USA, Inc. | $3,619.96 | | | | | $3,619.96 |
| Enns, Kyle<br>24801 SE 38th St.<br>Sammamish, WA 98029 | 20961 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Enrigh, Ericka D<br>6511 Third Street<br>San Francisco, CA 94124 | 21039 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Enright, Stephanie<br>6511 Third street<br>San Francisco , CA 94124 | 21221 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| ENRIQUEZ, CHRISTOPHER<br>14303 ARBOGLENN DR.<br>MORENO VALLEY, CA 92555 | 10791 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.00 | | | | | $1,136.00 |
| Enriquez, Ralph<br>P.O. Box 2515<br>National City, CA 91951-2515 | 24247 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,650.00 | | | | | $1,650.00 |
| Enriquez, Ramon<br>1252 S Butterfield Rd<br>West Covina, CA 91791 | 21002 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Enriquez, Ricardo<br>2817 G St #3<br>Sacramento, CA 95816 | 18512 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $47.99 | | | | | $47.99 |
| Ensign, Sarah<br>664 S 300 W<br>Salt Lake City, UT 84101 | 26006 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $68.62 | | | | | $68.62 |
| Entergy Texas Inc<br>L-JEF-359<br>4809 Jefferson Hwy Ste A<br>New Orleans, LA 70121-3138 | 2969 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,733.26 | | | | | $2,733.26 |
| Entezam, Leila<br>26876 la paz rd<br>aliso viejo, CA 92656 | 3555 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Entezari, Zahra<br>116 Horn Ct.<br>Folsom, CA 95630 | 18024 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Entouch Controls, Inc.<br>Atradius Collections, Inc.<br>3500 Lacey Road Ste 220<br>Downers Grove, IL 60515 | 1152 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $470,871.91 | | | | | $470,871.91 |
| Enzler, Matthew<br>6027 Goliad Ave<br>Dallas, TX 75206 | 4045 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $34.00 | | | | | $34.00 |
| Eosso, Stephen<br>7833 Rum Cay Avenue<br>Orlando, FL 32822 | 16677 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $128.97 | | | | | $128.97 |
| Ephraim, Minnas<br>2256 Harvest Street<br>Fort Collins, CO 80528 | 23460 | 10/2/2020 | 24 Denver LLC | $165.39 | $0.00 | | | | $165.39 |
| Epino, Josef<br>805 Via Blairo<br>Corona, CA 92879 | 11722 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Epperson, Deirdre<br>11011 SE 219th Pl<br>Kent, WA 98031 | 2481 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $710.00 | | | | | $710.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Epperson, Lauren<br>11011 SE 219th Pl<br>Kent, WA 98031 | 2427 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $624.80 | | | | | $624.80 |
| Epperson, Matt<br>6319 Dowling Drive<br>La Jolla, CA 92037 | 25520 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| EPR Fitness, LLC<br>Mark Carder of Stinson LLP<br>1201 Walnut St., Ste 2900<br>Kansas City, MO 64106 | 24320 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Epsilon Agency LLC (Contingent Proof of Claim)<br>c/o Dunnington, Bartholow & Miller, LLP<br>Steven E. Lewis, Esq.<br>230 Park Avenue<br>21st Floor<br>New York, NY 10169 | 20626 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Epstein, Bill<br>10711 Quail Canyon Road<br>El Cajon, CA 92021 | 16391 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Epstein, Howard<br>37 Coronado Ave<br>Long Beach, CA 90803 | 3273 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,920.00 | | | | | $2,920.00 |
| EQUIPADO, ALEC<br>6632 LELAND WAY<br>LOS ANGELES, CA 90028-7815 | 13669 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| EQYInvest Owner II, Ltd., LLP<br>C/O Timothy T. Mitchell<br>Rashti and Mitchell<br>4422 Ridgeside Drive<br>Dallas, TX 75244 | 19915 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Erb, Michael<br>33282 Ocean Bright<br>Dana Point, CA 92629 | 4598 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $90.00 | | | | | $90.00 |
| Erben, Christoph<br>15976 Gramercy DR<br>San Leandro, CA 94578 | 4236 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Ercolani, Anne<br>111 N. Emerson St #1461<br>Denver, CO 80218 | 24395 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Ercolini, Beth M.<br>8222 Caribou Peak Way<br>Elk Grove, CA 95758 | 20638 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Erde, Anne<br>2144 Brown Street<br>Brooklyn, NY 11229-5113 | 6977 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| ERFANI, HAMID<br>23 BAYARD DRIVE<br>DIX HILLS, NY 11746-8355 | 6553 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.88 | | | | | $215.88 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Erhardt, Larry D 3610 Fieldcrest Dr Garland, TX 75042 | 18602 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $404.00 | | | | | $404.00 |
| Erhardt, Larry D. 3610 Fieldcrest Dr Garland, TX 75042 | 18460 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Erickson, Rachel PO Box 6092 Olympia, WA 98507 | 2285 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $115.91 | | | | $115.91 |
| Erickson, Ryan 1342 S Dale Ct. Denver, CO 80219 | 6270 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| ERIKSEN, BARBARA 816 LAKE ST S KIRKLAND, WA 98033 | 11396 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Eriksen, Steve 816 Lake St S Kirkland, WA 98033 | 11432 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Erland, Jeanne M. 34 Sprucewood Blvd Central Islip, NY 11722 | 16951 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $486.00 | | | | | $486.00 |
| ERLANDIZ, ANGEL 45-697 KAMEHAMEHA HWY #301 KANEOHE, HI 96744 | 6849 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Ermis, John 10947 Redstone Ct. Missouri City, TX 77459 | 20342 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $90.90 | | | | | $90.90 |
| Ermis, John 10947 Redstone Ct. Missouri City, TX 77459 | 23676 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ernst, Eula 820 Moline St. Aurora, CO 80010 | 27280 | 1/17/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Ernst, Jon 7302 115th St. Ct. E Puyallup, WA 98373 | 18212 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $369.20 | | | | | $369.20 |
| Errante, Joseph 105 Vreeland ave Boonton, NJ 07005 | 4422 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $162.00 | | | | | $162.00 |
| Errante, Joseph 105 Vreeland Ave Boonton, NJ 07005 | 21732 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $162.25 | | | | | $162.25 |
| Ervin Jr., Stacey 2568 Passamonte Drive Winter Park, FL 32792 | 520 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Ervin, Cynthia 6017 30th Ave NE Seattle, WA 98115 | 10660 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Erwin, Bryan<br>3938 Verdugo View Dr<br>Los Angeles, CA 90065 | 22738 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $899.97 | | | | | $899.97 |
| Escalante, Alan<br>10744 Cantlay St<br>Sun Valley, CA 91352 | 5821 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Escalona, Estevan<br>944 E Main Street<br>Hillsboro, OR 97123 | 4383 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $28.11 | | | | | $28.11 |
| Escamilla, Hugo<br>3046 Windchase<br>Houston, TX 77082 | 19060 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Escandar, Vida<br>7660 Rosewood Avenue<br>Los Angeles, CA 90036 | 4361 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,059.82 | | | | | $3,059.82 |
| Escate, Max<br>48 South Grove Ave.<br>Perth Amboy, NJ 08861 | 26948 | 12/8/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Escate, Max<br>48 South Grove Ave.<br>Perth Amboy, NJ 08861 | 26949 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Escate, Max<br>48 South Grove Ave.<br>Perth Amboy, NJ 08861 | 26951 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Escate, Max J<br>48 South Grove Ave.<br>Perth Amboy, NJ 08861 | 26954 | 12/8/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Escobar, Rachel<br>1126 Cherry Ave #60<br>San Bruno, CA 94066 | 5457 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Escobar, Roberto<br>6341 Foothill Blvd<br>Las Vegas, NV 89118 | 1209 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Escolastico, Mary<br>85-02 139th street Apt 6A<br>Briarwood, NY 11435 | 21485 | 10/1/2020 | 24 New York LLC | $1,387.99 | | | | | $1,387.99 |
| Esfahani, Amin Ghamsari<br>6277 McAbee Road<br>San Jose, CA 95120 | 10511 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Eshenroder, Gary<br>71 Bravewind Ct<br>Tomball, TX 77375 | 10993 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Eshraghi, Bahman<br>3510 West Way<br>Sacramento, CA 95821 | 22047 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $850.00 | | | | | $850.00 |
| Eskew, Glen<br>120 Prince Lane<br>Rockwall, TX 75087 | 4346 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eslami, Adam Ashrof<br>2196 N Buckingham Way<br>Upland, CA  91784 | 5493 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Eslami, Sadaf<br>24810 87 DR<br>Bellerose, NY 11426 | 13795 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Esmay, Jennifer<br>PO Box 211<br>Murphy, OR 97533 | 3641 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| ESPAILLAT, ELINA<br>1319 BURLINGTON DRIVE<br>ODENTON, MD 21113 | 5615 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $236.00 | | $0.00 | $0.00 | | $236.00 |
| Esparza, Aaron<br>P.O. Box 781<br>Huntington Beach, CA 92648 | 25735 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $30.00 | | | | | $30.00 |
| Esparza, Alfonso<br>303 E. Francis St.<br>Ontario, CA 91761 | 3787 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Esparza, Daniel<br>231 Acalanes Dr. Apt 03<br>Sunnyvale, CA 94086 | 25201 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Esparza, Elva R<br>2966 Beeston Ave<br>Sacramento, CA 95822 | 6346 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Esparza, Jaqueline<br>West Coast Employment Lawyers<br>350 South Grand Avenue, Suite 3325<br>Los Angeles, CA 90071 | 25973 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $400,000.00 | | | | | $400,000.00 |
| Esparza, Mary Helen<br>7224 Rush River Drive<br>Sacramento, CA 95831 | 11670 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $860.00 | | | | | $860.00 |
| Esparza, Ovet<br>9084 Golf Canyon Dr<br>Patterson, CA 95363 | 17683 | 9/24/2020 | 24 Hour Fitness Holdings LLC | $1,200.00 | | | $0.00 | | $1,200.00 |
| Espejo, Dally<br>136 Parsippany Road<br>Whippany, NJ 07981 | 25850 | 10/22/2020 | RS FIT NW LLC | $1,847.82 | | | | | $1,847.82 |
| Espenscheid, Daniel<br>2540 Seascape Dr<br>Las Vegas, NV 89128 | 930 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Espenscheid, Daniel<br>2540 Seascape Dr<br>Las Vegas, NV 89128 | 14416 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,848.00 | | | | | $1,848.00 |
| Espinal, Emely | 5197 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Espinda, Fallon<br>45-125 Lole Place<br>Kaneohe, HI 96744 | 6573 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Espino, Fernando<br>8681 Larkin Court<br>Riverside, CA 92504 | 5995 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Espinosa, Adina Patrice<br>PO Box 98<br>Christiansted,, VI 00821 | 18471 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $310.46 | | | | | $310.46 |
| Espinosa, Christian<br>150 Fulmar Ct<br>Colton, CA 92324 | 5127 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,662.00 | | | | | $1,662.00 |
| Espinosa, Lidia<br>3641 NOSTRAND AV, ATP.4D<br>BROOKLYN, NY 11229 | 17203 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Espinoza, Adolfo<br>12105 youngdale ave<br>Sylmar, CA 91342 | 16025 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Espinoza, Arthur<br>7114 Cole st.<br>Downey, CA 90242 | 765 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $80.31 | | | | | $80.31 |
| Espinoza, Feliciano<br>3341 NE 57th Ave #10<br>Vancouver, WA 98661 | 22611 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Espinoza, Karen<br>215 NE Edgeway Drive Apt. 106<br>Beaverton, OR 97006 | 2360 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | | | $71.98 |
| Espinoza, Michael<br>16908 Lathrop Avenue<br>Pflugerville, TX 78660 | 4388 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $201.79 | | | | | $201.79 |
| Espinoza, Wilma<br>1051 Harbor Boulevard<br>Belmont, CA 94002 | 20443 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $539.98 | | | $0.00 | | $539.98 |
| Esposito, Mark<br>10 Ryan Street<br>Syosset, NY 11791 | 22777 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Espritt, Javaughn<br>3309 Vahn Lane<br>Lancaster, CA 93536 | 20241 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Esqueda, Veronica<br>5074 Murray Blvd.<br>Murray, UT 84123 | 4289 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Esquibel, Linda J<br>11758 Winona Ct.<br>Westminster, CO 80031 | 11031 | 9/8/2020 | 24 Denver LLC | $620.00 | | | | | $620.00 |
| Esquivel, Janessa<br>218 Danccroft Ave<br>San Dimas, CA 91773 | 26525 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Esquivel, Ofelia<br>5215 Topanga Cyn Blvd.<br>Woodland Hills, CA 91364 | 4043 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Esquivel-Coles, Xavier | 7832 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Essa, Ahmed 384 Columbai Ave Los Angeles, CA 90017 | 2634 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $315.92 | | | | | $315.92 |
| Essler, Tamara 18660 Kimbrough St Canyon Country, CA 91351 | 6545 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Essrog, Stewart 1526 West 1st Street Brooklyn, NY 11204 | 17247 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Estate of Satyender Khanna ( c/o Kamlesh Khanna-Executor of estate of Satyender Khanna) Kamlesh Khanna 401 Ridgewood Avenue Glen Ridge, NJ 07028 | 15462 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $609.60 | | | | | $609.60 |
| Esteban, Christian 4158 Brunswick Avenue Los Angeles, CA 90039 | 15524 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Estefani, Jaycee 809 S Anaheim Blvd Unit 104 Anaheim, CA 92805 | 15715 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Estes Jr., Edwin PO Box 4 Wrightwood, CA 92397 | 4062 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $103.10 | | | | | $103.10 |
| Estes, Eric PO Box 880570 Pukalani, HI 96788 | 23641 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Estes, Remigius Kelly 23623 Monte Lago Ln Katy, TX 77493 | 1600 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Estes, Remigius Kelly 23623 Monte Lago Ln Katy, TX 77493 | 16213 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $740.00 | | | | | $740.00 |
| Estes, Sandra  L PO Box 880570 Pukalani, HI 96788 | 23886 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Esteves, Brendon 393 Bluefield Dr San Jose, CA 95136 | 11282 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $84.04 | | | | | $84.04 |
| Estevez, Jose 1111 POST OAK BLVD APT 316 Houston, TX 77056 | 21694 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $262.32 | | | | | $262.32 |
| Estill, Benjamin G 3950 SE Gladstone St Portland, OR 97202-3138 | 11812 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estrada, Alan<br>9003 B Parkfield Dr<br>Austin, TX 78758 | 27473 | 3/15/2021 | 24 Hour Fitness Worldwide, Inc. | $2,108.16 | | | | | $2,108.16 |
| Estrada, Araceli<br>1731 Ohio St<br>Vallejo, CA 94590 | 26716 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Estrada, Ayde<br>10414 Croesus Ave<br>Los Angeles, CA 90002 | 26066 | 10/29/2020 | 24 Hour Fitness USA, Inc. | | $302.50 | | | | $302.50 |
| ESTRADA, EDDIE<br>P.O. BOX 9505<br>Marina Del Rey, CA 90295 | 21136 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Estrada, Guadalupe<br>1437 J St Unit 110<br>San Diego, CA 92101 | 8220 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $592.00 | | | | | $592.00 |
| Estrada, Hugo<br>1734 1/2 W, 150th St<br>Gardena , CA 90247 | 13309 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | $0.00 | $0.00 |
| Estrada, Maggie<br>57 Demarest Rd<br>Paramus, NJ 07652 | 24596 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,584.00 | | | | | $1,584.00 |
| Estrada, Raul<br>677 Oak St.<br>Apt 6<br>San Francisco, CA 94117 | 10745 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Estrada-Mendoza, Naomi<br>17411 Vista Street<br>Hesperia, CA 92345 | 17424 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Estrella, Cristina<br>2075 Mallard Drive<br>Walnut Creek, CA 94597 | 23303 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Estrella, Jaime<br>8300 NE Quatama St Unit 53<br>Hillsboro, OR 97006 | 10444 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Estrella, Juanita<br>155 So Polk Street<br>Lakeport, CA 95453 | 14992 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Estrella, Redie Rose<br>843 Jefferson Ct<br>San Mateo, CA 94401 | 17501 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Etemad, Nancy<br>1107 Fair Oaks Avenue #157<br>S. Pasadena, CA 91030 | 27676 | 8/3/2021 | 24 Hour Fitness USA, Inc. | $4,791.42 | | | $0.00 | | $4,791.42 |
| Ethan Ross / Tania Ross<br>2117 Speyer Lane<br>Redondo Beach, CA 90278 | 4564 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $6,008.00 | | | | | $6,008.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ethridge, Kathryn<br>432 Hart Dr<br>El Cajon, CA 92021 | 27571 | 4/30/2021 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Ethridge, Shawn<br>5060 Topaz Dr<br>Colorado Springs, CO 80918 | 20787 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $613.19 | | | | | $613.19 |
| Etienne Jr., Kent<br>2908 Indigo Lake Ct.<br>Dickinson, TX 77539 | 14966 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | $0.00 | | $366.95 |
| Etkin, Martin<br>1460 Monterey Blvd.<br>San Francisco, CA 94127 | 25940 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $369.00 | | | | | $369.00 |
| Euell, Joseph<br>30 Pilot Street 5K<br>Bronx, NY 10464 | 18762 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Eugenio, Rodel<br>91-1088 Pekau St<br>Ewa Beach, HI 96706 | 547 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $523.55 | | | | | $523.55 |
| Euler Hermes Agent for Muscle Foods USA LLC<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 207 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,607,447.45 | | | | | $2,607,447.45 |
| Euler Hermes Agent for True Fitness Technology<br>Euler Hermes N A<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 3326 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $102,079.43 | | | | | $102,079.43 |
| Euler Hermes Agent for Woodbolt Distribution LLC<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 210 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $196,438.00 | | | | | $196,438.00 |
| Euler Hermes Agent of Jvckenwood USA Corporation<br>Euler Hermes N A<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 3314 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $67,457.24 | | | | | $67,457.24 |
| Euler Hermes NA Agent for Icon Health & Fitness<br>445548<br>800 Red Brook Blvd.<br>Owings Mills, MD 21117 | 1574 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $145,043.35 | | | | | $145,043.35 |
| Euler Hermes NA Agent for World and Main<br>#446317<br>800 Red Brook Blvd.<br>Owings Mills, MD 21117 | 2267 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $10,687.68 | | | | | $10,687.68 |
| Eusebi, Tara<br>3443 Kings Court<br>Costa Mesa, CA 92626 | 10156 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $44.86 | | | | | $44.86 |
| Evand , Ted<br>1358 Felipe<br>San Clemente, CA 92673 | 21227 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Andre N<br>448 Washington Avenue<br>Hackensack, NJ 07601 | 24913 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $1,020.00 | | | | | $1,020.00 |
| Evans, Charles and Pamela<br>3886 Degnan Blvd<br>Los Angeles, CA 90008 | 15163 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Evans, Dawn A.<br>11946 NE Sacramento Street<br>Portland, OR 97220 | 7595 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Evans, Eva C<br>2700 Falk Rd<br>Vancouver, WA 98661 | 25754 | 10/19/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Evans, Jamar<br>1693 Harvest Ln<br>Manteca, CA 95337 | 26392 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $389.95 | | | | | $389.95 |
| Evans, Kevin<br>1571 SW 87th Ter<br>Pembroke Pines, FL 33025 | 19735 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Evans, Kristine<br>1358 Felipe<br>San Clemente, CA 92673 | 20942 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Evans, Lakisha<br>6300 Variel Ave #333<br>Woodland Hills, CA 91367 | 14982 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| EVANS, MARGARET L.<br>3277 CAMINO CORONADO<br>CARLSBAD, CA 92009 | 11896 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $603.00 | | | | | $603.00 |
| Evans, Michelle<br>3267 S Westmont Ln Unit 1<br>Ontario, CA 91761 | 5678 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $641.67 | | | | | $641.67 |
| Evans, Peter<br>3277 Camino Coronado<br>Carlsbad, CA 92009 | 11091 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Eve, Gail<br>913 El Dorado Way<br>Sacramento, CA 95819-3507 | 17697 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $312.50 | | | | | $312.50 |
| Evelyn Wells, Trustee U/W/O Fred Strauss, 231st SRS, LLC and 231st CGS, LLC<br>Steven R. Straus<br>21 Hawthorne Avenue<br>Yonkers, NY 10701 | 7230 | 9/1/2020 | 24 New York LLC | $834,398.77 | | | | | $834,398.77 |
| Evelyn Wells; Trustee U/W/O Fred Straus 231st SRS,LLC and 231st CGS, LLC<br>Steven R. Straus<br>21 Hawthorne Avenue<br>Yonkers, NY 10701 | 6523 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Everage, Darryn<br>19408 Eddington Dr.<br>Carson, CA 90746 | 16929 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Everage, Debbie<br>19408 Eddington Dr.<br>Carson, CA 90746 | 18040 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| EVERETT WASHINGTON FITNESS, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 2500 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $571,433.33 | | | | | $571,433.33 |
| Everett, Joe<br>7520 N. Chestnut Ave #119<br>Fresno, CA 93720 | 6918 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $396.00 | | | | | $396.00 |
| Everett, Morgan | 13211 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Everett, Rachel<br>375 Dusk Ct<br>Erie, CO 80515 | 9014 | 9/7/2020 | 24 Hour Fitness Holdings LLC | $516.00 | | | | | $516.00 |
| Evers, Kandy<br>557 Seaview Place<br>Vista, CA 92081 | 1244 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $365.63 | | | | | $365.63 |
| Evers, Scott<br>1315 Stevens Ridge Dr<br>Dallas, Tx 75211 | 9405 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $174.75 | | | | | $174.75 |
| Eversole, Adriana<br>14900 Magnolia Blvd<br>#56844<br>Sherman Oaks, CA 91413-7001 | 18968 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $58.78 | | | | | $58.78 |
| Every, Melissa<br>8830 Cross Country Dr<br>Humble, TX 77346 | 15893 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $179.16 | | | | | $179.16 |
| Ewald, Lawrence R<br>2615 SE Courtney Ave<br>Spc 21<br>Portland, OR 97222 | 6909 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ewald, Tamara<br>P.O Box 5911<br>Salem, OR 97304 | 5863 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ewaski, Jennifer N.<br>2615 Voorhees Ave. Unit 3<br>Redondo Beach, CA 90278 | 10068 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Ewens, Nicole Agostino<br>13562 Gypsum Drive<br>Rancho Cucamonga, CA 91739 | 10227 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Ewig, Greg<br>91-3005 Makalea Loop<br>Ewa Beach, HI 96706 | 21196 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $78.48 | | | | | $78.48 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ewig, Leona<br>91-3005 Makalea Loop<br>Ewa Beach, HI 96706 | 18756 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $156.96 | | | | | $156.96 |
| Ewing, Carol<br>7132 S. W. 47th Street<br>Miami, FL 33155 | 8230 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ewing, Elaine<br>1733 Hollyvista Ave<br>Los Angeles, CA 90027 | 4750 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| EWING, SCOTT<br>2121 TIGERTAIL AVENUE<br>MIAMI, FL 33133 | 8525 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Ewing, Tracy<br>6432 Lindley Ave<br>Reseda, CA 91335 | 12338 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Exil, Luc<br>55 kingsley st apt 1<br>west orange, NJ 07052 | 27460 | 3/10/2021 | 24 Hour Fitness USA, Inc. | $550.00 | | | | | $550.00 |
| EXTRACTOR CORPORATION<br>ATTN: JENNIFER HUNTER<br>PO BOX 99<br>SOUTH ELGIN, IL 60177 | 17167 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $33,802.40 | | | | | $33,802.40 |
| Exum, Amy<br>3158 McDonald Street<br>Miami, FL 33133 | 24267 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ezeir, Sheila<br>2544 OCEAN PARKWAY 2 FLOOR<br>BROOKLYN, NY 11235 | 11216 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $89.00 | | | | | $89.00 |
| Ezimora, Jacinta<br>3826 Rosenparke Way<br>Sacramento, CA 95834 | 20916 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $322.49 | | | | | $322.49 |
| Ezra, Melissa<br>16505 Dunoon Ct.<br>Miami Lakes, FL 33014 | 19935 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Ezzi Signs Inc.<br>16611 West Little York Rd.<br>Houston, TX 77084 | 1141 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $5,762.50 | | | | | $5,762.50 |
| Fabarez, Michael<br>24812 Solano Court<br>Laguna Hills, CA 92653 | 20392 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Fabarez, Michael<br>24812 Solano Court<br>Laguna Hills, CA 92653 | 20445 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fabelo, Tony<br>22099 Naples Dr.<br>Moreno Valley, CA 92557 | 2449 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $554.76 | | | | | $554.76 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fabregon, Jean-Michel 15991 Cambrian Drive San Leandro, CA 94578 | 23681 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Fabry, Robert N. 72. E. Golden Privet Drive Draper, UT 84020 | 10609 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $105.93 | | | | | $105.93 |
| Facchino/LaBarbera Tennant Station LLC Julie H. Rome-Banks Binder & Malter, LLP 2775 Park Avenue Santa Clara, CA 95050 | 2835 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Facchino/LaBarbera Tennant Station LLC Julie H. Rome-Banks Binder & Malter, LLP 2775 Park Avenue Santa Clara, CA 95050 | 13661 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $283,501.96 | | | | | $283,501.96 |
| Faccone, Erica 1445 Green Oak Rd Vista, CA 92081 | 25790 | 10/20/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Facer, Rebecca 566 Harrison Rd. Perrysburg, OH 43551-6317 | 1466 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Facer, Rebecca Anne 566 Harrison Rd Perrysburg, OR 43551-6317 | 430 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Faciane, Betty 9238 Sunfire Way Sacramento, CA 95826 | 14249 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $389.00 | | | | | $389.00 |
| Fadal, Tamsen 1 W End Ave 40D New York, NY 10023 | 888 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,228.32 | | | | | $1,228.32 |
| Fadal, Tamsen 1 W End Ave 40D New York, NY 10023 | 19232 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $2,000.00 | | | | | $2,000.00 |
| Faddis, Dana 237 Mahwah Road Mahwah, NJ 07430 | 9349 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Fagan, Gaylin 6302 Hidden Crest Way Sugar Land, TX 77479 | 23914 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fagel, Kevin 1514 Ferrnside Blvd Alameda, CA 94501 | 21955 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Fagerlin, Kristin A. 10 Lafayette Ave Apt. 362 Morristown, NJ 07960 | 2775 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $1,421.66 | | | $0.00 | | $1,421.66 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fahimi, Shahla<br>333 Fay Way<br>Mountain View, CA 94043 | 24406 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.43 | | | | | $166.43 |
| Fahl, Bryan<br>3374 South Forest St<br>Denver, CO 80222 | 7138 | 9/1/2020 | 24 Denver LLC | $59.00 | | | | | $59.00 |
| Fahl, Gaven<br>1160 River Rock Lane<br>Danville, CA 94526 | 25972 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Fahmy, Erica<br>1047 Longfellow Ave<br>Campbell, CA 95008 | 27087 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Fahmy, Nermine<br>5992 Karen Ave<br>Cypress, CA 90620 | 6910 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fahmy, Waseem<br>1047 Longfellow Ave<br>Campbell, CA 95008 | 27085 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Faierman, Leonardo<br>325 E. 201st Street Apt 6G<br>Bronx, NY 10458 | 18684 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $57.74 | | | | | $57.74 |
| Faile, Barbara<br>43 Brynwood Rd<br>Yonkers, NY 10701 | 3346 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Fair, Michelle R<br>30 Lipton Way<br>Cotati, CA 94931 | 10831 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Fair, Octavia<br>3800 Main Street #239<br>Houston, TX 77002 | 2893 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $50.60 | | | | | $50.60 |
| Fairbrother, Madison<br>625 Brchwood Court<br>Danville, CA 94506 | 16485 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Fairless, Chelsea Marie<br>6301 Whitman Ave.<br>Fort Worth, TX 76133 | 1476 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $540.00 | | | | | $540.00 |
| Fairley, Michael<br>1136 W 107th Street Apt 3<br>Los Angeles, CA 90044 | 5605 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $283.41 | | | | | $283.41 |
| Fairweather, Cristoffer<br>5544 Camber Dr<br>San Diego, CA 92117 | 25574 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $1,620.00 | | | | | $1,620.00 |
| Fairweather, Wayne<br>228 E. Route 59<br>Apt. 224<br>Nanuet, NY 10954 | 15238 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $49.70 | | | | | $49.70 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Faison, Brice<br>1506 Monte Carlo Dr<br>Mansfield, TX 76063 | 526 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.04 | | | | | $40.04 |
| Faiz, Mursal<br>36163 Fremont Blvd, Apt #55<br>Fremont, CA 94536 | 21503 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Fajardo, Cristina<br>5703 Ensign Ave.<br>North Hollywood, CA 91601 | 17528 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Fajardo, Jeffrey<br>12883 Homeridge Lane<br>Chino Hills, CA 91709 | 11377 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fajardo, Kevin<br>6354 Anguilla Ave<br>Cypress, CA 90630 | 5407 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $501.09 | | | | | $501.09 |
| Fajardo, Tracy<br>1160 Acapulco Ave<br>Simi Valley, CA 93065 | 10168 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | | | | $540.00 |
| Falcis, Juventino<br>38 Chickadee Ln<br>Aliso Viejo, CA 92656 | 3709 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Falcon, Louis<br>24468 Kathleen Drive<br>Laguna Niguel, CA 92677-3566 | 4139 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| Faley, Ellen<br>2146 E Brentford Ave<br>Orange, CA 92867 | 20252 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| Falkner, Maria<br>1112 Pearl St<br>Alameda, CA 94501 | 12537 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Falkner, Shelley<br>22225 93rd Ave So<br>Kent, WA 98031 | 21299 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Falkowski, Jared Keith<br>13350 Paoha Rd<br>Apple Valley, CA 92308 | 13954 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Fall, Pegi<br>POBOX 2915<br>Wrightwood, CA 92397 | 24583 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Fall, Sean<br>PO Box 2915<br>Wrightwood, CA 92397 | 24225 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| FALLAH, SHABNAM<br>3564 S PITKIN CIRCLE<br>AURORA, CO 80013 | 2669 | 7/26/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Fallah, Shabnam<br>3564 Pitkin Circle<br>Aurora, CO 80013 | 16085 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $144.99 | | | | | $144.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fallah, Shekouh<br>3564 S PITKIN CIRCLE<br>Aurora, CO 80013 | 2428 | 7/25/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Fallah, Shekouh<br>3564 S Pitkin Circle<br>Aurora, CO 80013 | 16230 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $144.99 | | | | | $144.99 |
| Fallahi, showkat<br>240 Shearwater Isle<br>Foster City, Ca 94404 | 13203 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Falldine, Jeni<br>800 Harrison St., Apt. D<br>Seattle, WA 98109 | 21838 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $105.81 | | | | | $105.81 |
| Fan, Ming-Jean<br>7706 Oak Meadow Court<br>Cupertino, CA 95014 | 10334 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fan, Stephen T<br>3618 Thornton Avenue<br>Fremont, CA 94536-7400 | 15728 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Fan, Tiancheng<br>P.O. Box 1372<br>Campbell, CA 95009 | 14791 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Fan, Xianan<br>7537 35th Ave NE<br>Seattle, WA 98115 | 7728 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,272.76 | | | | | $1,272.76 |
| FANDRICH, CHRISTA<br>525 11TH AVE<br>UNIT 1301<br>SAN DIEGO, CA 92101 | 23952 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $185.12 | | | | | $185.12 |
| Fane, Cyd<br>1860 Chippewa Lane<br>Bozeman, MT 59715 | 2629 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $876.00 | | | $0.00 | | $876.00 |
| Fang, Te Ching<br>15043 Pintura Drive<br>Hacienda Heights, CA 91745 | 9877 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Fang, Xuan<br>2455 Dunstan Rd, Apt 625<br>Houston , TX 77005-2360 | 5690 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $325.00 | | | | | $325.00 |
| Fannin, JoAnne<br>P.O. BOX 1000<br>BLOOMINGTON, CA 92316-1000 | 20376 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,563.99 | | | | | $1,563.99 |
| Fanning, Amy<br>5312 W. 24th St.<br>Greeley, CO 80634 | 19272 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $189.99 | | | | | $189.99 |
| Faquir, Ameer<br>18060 E. 104th Place, Unit B<br>Commerce City, CO 80022 | 4636 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farahani, Tiba<br>510 1st Avenue, Unit 605<br>San Diego, CA 92101 | 4377 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $120.75 | | | | | $120.75 |
| Farahnaz Akhavan for Paya Farahanchi<br>3369 Avenida Magoria<br>Escondido, CA 92029 | 3319 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Farahnaz Akhavan for Paya Farahanchi<br>3369 Avenida Magoria<br>Escondido, CA 92029 | 18450 | 9/24/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Faraino, Darlene<br>141 Jaffray Street<br>Brooklyn, NY 11235 | 12208 | 9/11/2020 | 24 New York LLC | $300.00 | | $0.00 | | | $300.00 |
| Farassati, Ashraf<br>1401 Superior Ave. Apt H<br>Newport Beach, CA 92663 | 27249 | 1/12/2021 | 24 Hour Fitness Worldwide, Inc. | $1,519.98 | | $0.00 | $0.00 | | $1,519.98 |
| Farazdel, Abdolmajid<br>2548 120 St.<br>Flushing, NY 11354 | 8428 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Farbish, Gary Alan<br>1200 NW 98 Avenue<br>Plantation, FL 33322 | 8298 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $283.21 | | | | | $283.21 |
| Farbish, Giselle<br>1200 NW 98th Ave<br>Plantation, FL 33322 | 4535 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $128.27 | | | | | $128.27 |
| Farhoomand, Arash<br>9210 Langdon Ave.<br>North Hills, CA 91343 | 7770 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $107.93 | | | | | $107.93 |
| Farkas, Nolan<br>9843 Forbes Ave<br>Northridge, CA 91343-1700 | 13210 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Farley, Jacob<br>2455 Bayshore Avenue<br>Ventura, CA 93001 | 17103 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $44.09 | | | | | $44.09 |
| Farmer, Brenda Lee<br>220 Milagra Dr.<br>Pacifica, CA 94044 | 13224 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Farmer, Jeremy<br>6012 Timber Oaks Ridge<br>Humble, TX 77346 | 12179 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Farmers Electric Cooperative, Inc<br>2000 I-30 East<br>Greenville, TX 75402 | 2501 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $7,858.23 | | | | | $7,858.23 |
| Farner, Judy<br>249 Calle Larios<br>Camarillo, CA 93010 | 12019 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Farner, Larry<br>249 Calle Larios<br>Camarillo, CA 93010 | 12018 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farnesi, Darren 3911 Normal Street San Diego, CA 92103 | 24012 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Farnie, Brad 4010 Addison Ranch Lane Fulshear, TX 77441 | 23902 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $108.22 | | | | | $108.22 |
| Farnum, Cole 202 Drinkwater Rd. Hampton Falls, NH 03844 | 9740 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $179.27 | | | | | $179.27 |
| Farnworth, Larry 4766Mocha Lane Taylorsville, UT 84129 | 23182 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $937.02 | | | $0.00 | | $937.02 |
| faro, dan 362 Summer view Mission Viejo, CA 92692 | 4923 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Faro, Laura 362 Summer Vw Mission Viejo, CA 92692 | 6627 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Faro, Madeline 2100 W Palmyra Ave #67 Orange, CA 92868 | 15434 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Farooq, Imran 1N129 Mission CT Winfield, IL 60190 | 8716 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Farrah, Sharon 9802 North Villa Drive Houston, TX 77064 | 5739 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $21.65 | | | | | $21.65 |
| Farraye, Darius 967 Morgan Ranch Drive Grass Valley, CA 95945 | 27427 | 2/23/2021 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Farrell, Caitlyn 100 Bayo Vista Way, Apt. 32 San Rafael, CA 94901 | 12714 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Farrell, Dawn E. 312 Bluegrass Lane Euless, TX 76039 | 10092 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Farrell, John 1311 W. Dry Creek Rd. Littleton, CO 80120 | 19554 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Farrell, Jon  T Jon T Farrell 9 Hollingers Island Katy, TX 77450 | 10666 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $21.92 | | | | | $21.92 |
| Farrell, Jon T 9 Hollingers Island Katy, TX 77450 | 11561 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $330.63 | | | | | $330.63 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farrell, Judy 1311 W. Dry Creek Rd Littleton, CO 80120 | 19807 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Farrell, Mary 541 Anderson Avenue Wood-Ridge, NJ 07075 | 955 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Farrell, Mary 541 Anderson Avenue Wood-Ridge, NJ 07075 | 18156 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $229.02 | | | | | $229.02 |
| Farrell, Michael 333 E 46th St Apt 9C New York, NY 10017 | 14159 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $666.00 | | | | | $666.00 |
| Farrell, Pamela 9 Hollingers Island Katy, TX 77450 | 10671 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $21.94 | | | | | $21.94 |
| Farrell, Susan 24292 Tahoe Court Laguna Niguel, CA 92677 | 13601 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Farrey, Kellen 415 El Vuelo San Clemente, CA 92672 | 19135 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $89.91 | | | | | $89.91 |
| Farrish, Antoine D 9014 Thermal Street Oakland, CA 94605 | 26626 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Farrish, Antoine D. 9014 Thermal Street Oakland, CA 94605 | 13072 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| FARRISH, CYNTHIA N. 10700 PRINCE ROYAL CT OAKLAND, CA 94605 | 12586 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Farrugia, Phillip 503 Waller Street San Francisco, CA 94117 | 6012 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Faruqi, Aisha 1140 Castro Street Apt 20 Mountain View, CA 94040 | 17997 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Faryad, Shoghla | 12096 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Fasano, Giacomo 2394 Quill Court Mahwah, NJ 07430 | 21083 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| Fasano, Leonard R 235 CENTRE STREET Nutley, NJ 07110-2829 | 16865 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $333.30 | | | | | $333.30 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fassler, Mark<br>3215 Oliphant Street<br>San Diego, CA 92106 | 23238 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,750.00 | | | | | $2,750.00 |
| Fassler, Nancy<br>3215 Oliphant Street<br>San Diego, CA 92106 | 22752 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,750.00 | | | | | $2,750.00 |
| Fastidio, Sheryline<br>PO Box 280456<br>San Francisco, CA 94128 | 23375 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $94.96 | | | | | $94.96 |
| Fatemi, Fae<br>25691 LaLanne Court<br>Los Altos Hills, CA 94022 | 22669 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Fathollahi, Jade<br>1499 Asterbell Drive<br>San Ramon, CA 94582 | 22798 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Fathollahi, Joshua<br>1499 Asterbell Drive<br>San Ramon, CA 94582 | 20883 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Fathollahi, Yadollah<br>1499 Asterbell Drive<br>San Ramon, CA 94582 | 22488 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Faulconer, Kathleen<br>6404 Tralee Dr. NW<br>Olympia, WA 98502 | 19916 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $179.12 | | | | | $179.12 |
| Faulconer, Leland<br>6404 Tralee Dr NW<br>Olympia, WA 98502 | 21501 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $412.07 | | | | | $412.07 |
| Faulk, Lesli<br>P.O. Box 221508 (2325-25th Ave.)<br>Sacramento, CA 95822 | 25499 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Faulk, Lesli<br>P.O. Box 221508<br>2325 - 25th Ave<br>Sacramento, CA 95822 | 25975 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,720.00 | | | | | $1,720.00 |
| Faulkner, Bryce<br>301 Via Loma<br>Morgan Hill, CA 95037 | 19624 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Faulkner, Jade<br>33 Cole Road<br>Fairfield, NJ 07004 | 13658 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| Faulstich, April<br>2903 Via Pepita<br>Carlsbad, CA 92009 | 2804 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $451.85 | | | | | $451.85 |
| Fauser, Friedrich<br>491 Maar Ave<br>Fremont, CA 94536 | 22750 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fausett, Sarah<br>469010 Highway 95, Trlr 27<br>Sagle, ID 83860 | 14240 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,240.00 | | | $0.00 | | $1,240.00 |
| Favela, Lorena<br>1969 Monterey Dr<br>Livermore, CA 94551 | 11458 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Fay, Patrick<br>80 Chestnut St<br>Ramsey, NJ 07446 | 4700 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Faynleyb, Aleksandr<br>3301 Telegraph Ave.<br>Unit 106<br>Oakland, CA 94609 | 27793 | 10/24/2022 | 24 San Francisco LLC | | $1,004.01 | | | | $1,004.01 |
| Fazily, Tamim<br>619 SW 362nd Pl<br>Federal Way, WA 98023 | 13003 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $624.80 | | | | | $624.80 |
| Fazily, Tamim<br>619 SW 362nd Pl<br>Federal Way, WA 98023 | 12333 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fazio, Bryan Anthony<br>115 Greenmoor<br>Irvine, CA 92614 | 26748 | 11/25/2020 | 24 San Francisco LLC | $1,200.00 | | | | | $1,200.00 |
| Fazzolari, Pasquale<br>63-34 Marathon Parkway<br>Little Neck, NY 11362 | 8240 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Fearn, Richard<br>200 W Walnut Ave<br>El Segundo, CA 90245 | 18199 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $664.00 | | | | $664.00 |
| Fears, Marzella<br>6584 Narrowgauge Way<br>Sacramento, CA 95823 | 14292 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| FEBBO, ANTOINETTE<br>32 WOODROW DR<br>YONKERS, NY 10710 | 26432 | 11/13/2020 | 24 Hour Fitness United States, Inc. | $47.99 | | | | | $47.99 |
| Feder, Judson J.<br>800 E. Ocean Blvd. #907<br>Long Beach, CA 90802 | 16211 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Federal Insurance Company on its own behalf and on behalf of all of the Chubb Companies<br>Duane Morris LLP<br>Wendy M. Simkulak<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 21372 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Federman, Jane<br>348 Hungry Harbor Road<br>Valley Stream, NY 11581 | 26977 | 12/8/2020 | 24 New York LLC | $924.00 | | | | | $924.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Federspiel, Andrew<br>177 W Ash Ave, Apt C<br>Burbank, CA 91502 | 8002 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $86.98 | | | | | $86.98 |
| Fedex Corporate Services Inc.<br>3965 Airways Blvd, Module G, 3rd Floor<br>Memphis, TN 38116-5017 | 14364 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $60,655.03 | | | | | $60,655.03 |
| Fedorovych, Serhiy<br>3055 231 Ln SE Apt. E 205<br>Sammamish, WA 98075 | 27402 | 2/12/2021 | 24 Hour Fitness Worldwide, Inc. | $494.99 | | | | | $494.99 |
| Fehrenbacher, Mark W<br>1345 Anglesey Drive<br>Davidsonville, MD 21035 | 14111 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $180.56 | | | | | $180.56 |
| Feibleman, Peter<br>1901 Yacht Resolute<br>Newport Beach, CA 92660 | 7078 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $155.00 | | | | | $155.00 |
| Feig, Jerianne<br>PO Box 31<br>Norco, CA 92860 | 4392 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Feigelson, Douglas<br>4712 25th Street<br>San Francisco, CA 94114 | 5443 | 9/2/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Feigenbaum, Lisa<br>205 13th Street<br>West Sacramento, CA 95691 | 14198 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | $0.00 | | | $1,500.00 |
| Fein, Wanda Baker<br>1231 Winterwood Dr<br>Lewisville, TX 75067 | 25713 | 10/19/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Feinblatt, Stephen<br>1535 East 14 Street<br>Apt. 5K<br>Brooklyn, NY 11230 | 24833 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Feinblatt-Grushka, Susan<br>c/o Law Offices of Michael S. Lamonsoff<br>32 Old Slip, 8th Floor<br>New York, NY 10005 | 21587 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Feintuch, Dawn<br>3125 Tibbett Avenue 4B<br>Bronx, NY 10463 | 5617 | 8/31/2020 | 24 New York LLC | $0.00 | $0.00 | | | | $0.00 |
| Feintuch, Dawn<br>3125 Tibbett Avenue 4B<br>Bronx, NY 10463 | 25853 | 10/22/2020 | 24 New York LLC | $299.00 | | | | | $299.00 |
| Feis, Julien & Lisa Gustafson<br>21707 65th Ave CT E<br>Spanaway, WA 98387 | 5279 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Feki, Atef<br>1190 Mission St<br>Apt # 2221<br>San Francisco, CA 94103 | 27421 | 2/20/2021 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Felan, Jessica<br>16151 CHADWICK CT<br>CHINO HILLS, CA  91709-8756 | 22352 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Feld, Lori<br>23590 E. Portland Way<br>Aurora, CO 80016 | 3490 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Felder, James<br>11740 National Blvd. #4<br>Los Angeles, CA 90064 | 25156 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $374.50 | | | | | $374.50 |
| Feldman, Aaron<br>Fuicelli & Lee<br>1731 Gilpin Street<br>Denver , CO  80218 | 27124 | 12/17/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Feldman, Gary<br>594 Deer Creek Lane<br>Petaluma, CA 94952 | 10423 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Feldman, Jody Alan<br>13979 Sw 155 Terrace<br>Miami, FL 33177 | 431 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $290.00 | | | | | $290.00 |
| Feldman, Kenneth<br>2390 Crenshaw Blvd. #121<br>Torrance, CA 90501-3300 | 10701 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Feldman, Kenneth<br>2390 Crenshaw Blvd. #121<br>Torrance, CA 90501-3300 | 17461 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Feldmann, Markus<br>3119 Lytton<br>San Diego, CA 92110 | 1456 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $44.99 | | | | | $44.99 |
| Feldmann, Markus<br>3119 Lytton<br>San Diego, CA 92110 | 16454 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Felice, Charles<br>5752 S. Blake Drive<br>Taylorsville, UT 84129-1936 | 2434 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $106.03 | | | $0.00 | | $106.03 |
| Felice, Julie<br>5752 S. Blake Drive<br>Taylorsville, UT 84129-1936 | 2771 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $106.03 | | | $0.00 | | $106.03 |
| Felice, William | 4883 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $912.00 | | | | | $912.00 |
| Felice, William A.<br>515 Chestnut Street<br>Apt. 107<br>San Carlos, CA 94070 | 27610 | 5/25/2021 | 24 Hour Fitness United States, Inc. | $912.00 | | | | | $912.00 |
| Felix, Daniel<br>10425 Kibbee Ave<br>Whittier, CA 90603 | 24062 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $389.00 | | | | | $389.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Felix, Emmanuel<br>7904 Sierra Ave<br>Fontana, CA 92336 | 3423 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Felix, Jeff<br>2033 135th Place SE<br>Bellevue, WA 98005 | 12259 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Felix, Jessica<br>37557 Coventry St<br>Indio, CA 92203 | 8939 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Felix, Nella<br>682 Meakanu Ln. 1205<br>Wailuku, HI 96793 | 3217 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $155.21 | | | | | $155.21 |
| Felix, Robbie<br>430 A Court<br>Colton, CA 92324 | 4681 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.95 | | | | | $60.95 |
| Felix, Sandriana<br>83061 Tourmaline Avenue<br>Indio, CA 92201 | 8930 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| FELIZ, RAMON M<br>37 OVERLOOK TERRACE APT 2B<br>NEW YORK, NY 10033 | 8349 | 9/5/2020 | 24 New York LLC | $250.01 | | | | | $250.01 |
| Fell, Kirsten<br>PO Box 772<br>Sedalia, CO 80135 | 279 | 6/30/2020 | 24 Denver LLC | $1,703.78 | | | | | $1,703.78 |
| Feller, Jason<br>1022 Monterey Blvd #B<br>Hermosa Beach, CA 90254 | 11485 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fellner, Marvin<br>1068 NW 83 Drive<br>Coral Springs, FL 33071 | 5359 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Felton, Robert<br>25526 Redlands Blvd<br>Spc. 74<br>Loma Linda, CA 92354 | 22804 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Felton-Edwards, Angel<br>365 East Grand Ave. Unit #10<br>Rahway, NJ 07065 | 24708 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $437.10 | | | | | $437.10 |
| Feltzin, Karen<br>400 NW 179th street<br>Miami Gardens, FL 33169 | 12757 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Femling, Kelsie<br>26322 203rd Place SE<br>Covington, WA 98042 | 6734 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $85.54 | | | | | $85.54 |
| Fencil, Kelvin<br>5735 San Jose Avenue<br>Richmond, CA 94804 | 25979 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $134.97 | | | | | $134.97 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Feng , Janice<br>11830 Meadow Place Dr.<br>Houston , Tx 77072 | 20205 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Feng, Biyan<br>1185 Lakedale Way<br>Sunnyvale, CA 94089 | 20018 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Feng, Cynthia<br>2516 Tampico Dr<br>Bay Point, CA 94565 | 17842 | 9/24/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Feng, Jane<br>1700 Manor Cir<br>El Cerrito, CA 94530 | 19064 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Feng, Jia<br>3838 NW Brookview Way<br>Portland, OR 97229 | 14318 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $291.00 | | | | | $291.00 |
| Feng, Jia<br>3838 NW Brookview Way<br>Portland, OR 97229 | 14337 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Feng, Jie Wen<br>27646 Baldwin St<br>Hayward, CA 94544 | 8112 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Feng, Jun<br>10957 Coalinga Ave<br>Montclair, CA 91763 | 14556 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Feng, Kerry<br>1331 136th Ave<br>San Leandro, CA 94578 | 9360 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |
| Feng, Kuolim<br>785 E Market St<br>Daly City, CA 94014 | 15352 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Feng, Melissa<br>6813 Vista Ave S<br>Seattle, WA 98108 | 14606 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $63.84 | | | | | $63.84 |
| Feng, Shuding<br>9609 167th Ave NE<br>Redmond, WA 98052 | 20285 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $599.99 | | | | | $599.99 |
| Feng, Sunah<br>302 Prospect St, Unit 4<br>La Jolla, CA 92037 | 4855 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Feng, Sunah<br>302 Prospect St, Unit 4<br>La Jolla, CA 92037 | 16418 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Feng, Tiffany<br>1331 136th Ave<br>San Leandro, CA 94578 | 8491 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.02 | | | | | $100.02 |
| Feng, Victoria<br>785 E. Market St.<br>Daly City, CA 94014 | 14123 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Feng, Yue<br>2506 Thoroughbred Ln<br>Mansfield, TX 76063 | 3360 | 8/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Feng, Yuexin<br>511 Flynn Ave<br>Redwood City, CA 94063 | 17469 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Feng, Yufan<br>10161 Bolsa Ave.<br>Ste 103A<br>Westminster, CA 92683 | 15557 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $451.91 | | | | | $451.91 |
| FENG, ZEQUAN<br>511 FLYNN AVE<br>REDWOOD CITY, CA 94063 | 17824 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Feng, Zequan<br>511 Flynn Ave<br>Redwood City, CA 94063 | 17831 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fengai, Jin<br>3803 W. 8th St. #27<br>Los Angeles, CA 90005 | 19027 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fennell Jr, Joseph<br>12041 Jonathan Drive<br>Riverside, CA 92503 | 9293 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fennell, Diane C<br>12041 Jonathan Drive<br>Riverside, CA 92503 | 10169 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fenton, Janice<br>2420 Featherwood Street<br>Westlake Village, CA 91362 | 7966 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,627.00 | | | | | $1,627.00 |
| FENTON, ROBERT<br>2420 FEATHERWOOD STREET<br>WESTLAKE VILLAGE, CA 91362 | 8045 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Ferber, Art<br>6746 Barberry Pl.<br>Carlsbad, CA 92011 | 10273 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ferencz, Susan<br>4620 Alder Avenue<br>Yorba Linda, CA 92886 | 12250 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ferer, Kimberly<br>1131 Kedith St.<br>Belmont, CA 94002 | 60 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Feres, Jasmine<br>55 San Marino<br>Irvine, CA 92614 | 1355 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Ferguson Enterprises, LLC<br>170 State Street<br>Dekalb, IL 60115 | 18824 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $18,162.67 | | | | | $18,162.67 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson, Markeece<br>Bank Account<br>Houston, TX 77049 | 14822 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Fergusson, Catherine<br>16224 SW 113th Ave #57<br>Tigard, OR 97224 | 19774 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Feria, Justin<br>2214 Flushing Drive<br>San Diego, CA 92111 | 6076 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fernandes, Jonas<br>5241 Alzeda Drive<br>La Mesa, CA 91941 | 11084 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $86.14 | | | | | $86.14 |
| Fernandez Jr., Jacinto P.<br>815 O'Farrell Street, Apt. 308<br>San Francisco, CA 94109 | 19631 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fernandez, Adam<br>20483 Varsity Drive<br>Walnut, CA 91789 | 8126 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Fernandez, Albert<br>826 1/2 N. Sweetzer Ave.<br>West Hollywood, CA 90069 | 4701 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $392.00 | | | | | $392.00 |
| Fernandez, Anaid<br>1751 Fourth Street<br>Livermore, CA 94550 | 5780 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Fernandez, Andres M<br>2612 Thornbird Place<br>Boulder, CO 80304 | 19429 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $91.32 | | | | | $91.32 |
| Fernandez, Anselm<br>290 W 232ND ST APT 9A<br>BRONX, NY 10463 | 3362 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| FERNANDEZ, BRIAN<br>298 MERRITT AVENUE<br>BERGENFELD, NJ  07621 | 24820 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $52.89 | | | | | $52.89 |
| Fernandez, Caroline<br>1221 North Kings road, #207<br>West Hollywood, CA 90069 | 26799 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| FERNANDEZ, CHRISTINA C.<br>298 MERRITT AVENUE<br>BERGENFELD, NJ 07621 | 24773 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $52.89 | | | | | $52.89 |
| Fernandez, Elizabeth Malie<br>637 1/2 Rose Avenue<br>Venice, CA 90291 | 23999 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $130.85 | | | | | $130.85 |
| Fernandez, Kelly Darrin<br>41626 47th Street West<br>Quartz Hill, CA 93536 | 26505 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $584.11 | | | | | $584.11 |
| Fernandez, Kimberly<br>19502 Branding Iron Rd<br>Walnut, CA 91789 | 16556 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fernandez, Lidia<br>1101 E. Ventura Blvd #173<br>Oxnard, CA 93036 | 26705 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Fernandez, Maria D<br>7531 8th St<br>Buena Park, CA 90621 | 20545 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fernandez, Paul<br>7255 Navajo Rd Unit C190<br>San Diego, CA 92119 | 3712 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Fernandez, Renald<br>19448 E Elk Creek Dr<br>Parker, CO 80134 | 5543 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fernandez, Salvador<br>194 Garcia Avenue<br>San Leandro, CA 94577 | 26397 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $64.00 | | | | | $64.00 |
| Fernandez, Wen<br>2011 Hazeltine Dr<br>Oxnard, CA 93036 | 12620 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Fernandez-Ettelson, Gabriel<br>5934 Hummingbird St<br>Houston, TX 77096 | 26210 | 11/5/2020 | 24 Hour Fitness United States, Inc. | $1,700.00 | | | | | $1,700.00 |
| Fernando, Chandima Janaka<br>302 Bonaire Ct<br>Danville, CA 94506 | 24909 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Fernando, Linda Simon<br>2918 Oakdale Landing Ct<br>Katy, TX 77494 | 16462 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fernbach, Madalyn<br>17 Cedar Drive East<br>Plainview, NY 11893 | 8567 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ferneau, Justin<br>15114 Hornell St<br>Whittier, CA 90604 | 24815 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Fernley, Kevin<br>1040 N. Naomi St<br>Burbank, CA 91505 | 7453 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Ferraez, Francisco<br>1458 Sheridan Rd.<br>San Bernardino, CA 92407 | 8676 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ferrara, Gabriella<br>1346 Lake Shore Drive<br>Massapequa Park, NY 11762 | 12467 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Ferrara, Giovanni<br>405 Davis Crt<br>Apt 601<br>San Francisco, CA 94111 | 17702 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $64.82 | | | | | $64.82 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferrara, Teresa<br>590 Farrington Hwy 524-267<br>Kapolei, HI 96707 | 22430 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $451.44 | | | | | $451.44 |
| Ferrari, Hinano<br>112 38th St, Apt A<br>Newport Beach, CA 92663 | 3992 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $678.04 | | | | | $678.04 |
| Ferrari, Mickie<br>2411 Larkspur Lane #49<br>Sacramento, CA 95825 | 20733 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ferrari, Thomas C<br>8062 Lake Adlon Dr.<br>San Diego, CA 92119 | 15326 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $15.26 | | | | | $15.26 |
| Ferraro, Nicole<br>45 S Via Lucia Ln<br>Alamo, CA 94507 | 1553 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |
| Ferraro, Patricia J<br>102 Kousa Trail<br>Chapel Hill, NC 27516 | 15150 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Ferraro, Patricia Jan<br>1702 W. Garry Ave.<br>Santa Ana, CA 92704 | 2378 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ferras, Joshua<br>10149 Larrylyn Dr<br>Whittier, CA 90603 | 3393 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| FERREIRA, JOHNETTE L. | 11614 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ferrell, Carmen D.<br>3446 Narragansett Ave<br>Annapolis, MD 21403 | 24485 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,931.64 | | | | | $1,931.64 |
| Ferrell, Étienne D.<br>3446 Narragansett Ave<br>Annapolis, MD 21403 | 20828 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,931.64 | | | | | $1,931.64 |
| Ferren, Guinevere<br>24381 Santa Clara Ave. #B<br>Dana Point, CA 92629 | 14108 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $89.09 | | | | | $89.09 |
| Ferrer, Jesus<br>1685 East 56 Street<br>Long Beach, CA 90805 | 9769 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Ferrer, Tai<br>604 8th ST<br>Huntington Beach, CA 92648 | 4350 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $215.75 | | | | | $215.75 |
| Ferrero, Julia<br>4759 Bowerwood Dr<br>Carmichael, CA 95608 | 6343 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ferreyra, Lynnette<br>2731 Cool Lilac Ave<br>Henderson, NV 949412 | 1147 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferrigno, Brent 531 Vista Del Robles Arroyo Grande, CA 93420 | 18644 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ferriolo, Joseph 5920 Amber Station Avenue Las Vegas, NV 89131 | 14785 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ferris, Dylan Scott 15511 Rio Plaza Dr. Houston, TX 77083 | 21990 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,631.76 | | | | | $1,631.76 |
| Ferris, James 6338 Sullivan Ave San Diego , CA 92114-4226 | 22544 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | | | $119.97 |
| Ferro, Stephen 876 Brookside DR Felton, CA 95018 | 9897 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Ferrona, Darlene 375 Moreton Bay Lane #3 Goleta, CA 93117 | 18584 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Fesliyan, Kory 3513 Spring Rose Way Sacramento, CA 95827 | 12758 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $738.00 | | | $0.00 | | $738.00 |
| Fetsch, Mary 7114 N Wabash Ave Portland, OR 97217 | 6872 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Feyereisen, Erika 632 Dittmar Way Sacramento, CA 95819 | 13887 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fickens, Jervia Ishum Simon 126 Latimer St San Diego, CA 92114 | 1294 | 7/11/2020 | 24 Hour Fitness United States, Inc. | $1,610.00 | | | | | $1,610.00 |
| Fickett, Patricia 2554 Aaron Dr. Santa Cruz, CA 95062-1900 | 22108 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fidarova, Alla 535 Neptune Ave, apt 9F Brooklyn, NY 11224 | 25613 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $827.96 | | | | | $827.96 |
| Fiedler, James N Benwoo, Inc. 14942 Gault Street Van Nuys, CA  91405 | 12765 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fiegel, John 17 Paseo Grande Unit E San Lorenzo, CA 94580 | 7842 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Field, Rick 241 Heredia Ct Roseville, CA 95747 | 2262 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $499.98 | | | | | $499.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fielder, Brad and Dawn<br>12024 Grayling Avenue<br>Whittier, CA 90604 | 8735 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $199.98 | | | | | $199.98 |
| Fields, Jennifer<br>PO Box 15442<br>Long Beach, CA 90815 | 15113 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Fields, Valerie<br>22523 Lost Creek Road<br>Katy, TX 77450 | 11175 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $26.60 | | | | | $26.60 |
| Fields-Robinson, Leandrea<br>1870 E Helmick Street<br>Carson, CA 90746 | 7683 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fierro, Abel<br>6105 Diamond Oaks Avenue<br>Bakersfield, CA 93306 | 15959 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $28.50 | | | | | $28.50 |
| Fierro, Francisco<br>11338 Parkside Lane<br>Garden Grove, CA 92843 | 20117 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fierro, Mauricio Alegre<br>100 W Grant Street Apt 4076<br>Orlando, FL 32806 | 2222 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $50.05 | | | | | $50.05 |
| Fierro, Zenda<br>6105 Diamond Oaks Avenue<br>Bakersfield, CA. 93306 | 15472 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $28.50 | | | | | $28.50 |
| Fife, Meghan<br>10 Cottonwood Lane<br>Seal Beach, CA 90740 | 24621 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Fife, Meghan<br>10 Cottonwood Lane<br>Seal Beach, CA 90740 | 24779 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Figueras, Julie<br>13472 Pico Ct.<br>Fontana, CA 92336 | 16734 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Figueroa, Felecia<br>15372 Dalscote St<br>Hesperia, CA 92345 | 8501 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $46.00 | | | | | $46.00 |
| Figueroa, Henry A<br>1217 W Lynne Ave Apt B<br>Anaheim, CA 92802 | 12218 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Figueroa, Henry Alfonso<br>1217 W Lynne Ave apt B<br>Anaheim, CA 92802 | 2859 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Figueroa, Joe M<br>21432 Lostine Ave<br>Carson, CA 90745 | 11129 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| File, Elvis<br>9370 Alderwood Dr.<br>Rancho Cucamonga, CA 91730 | 7103 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Filetto, Carmelita<br>16736 123 Ter N<br>Jupiter, FL 33478 | 20887 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,643.44 | | | | | $1,643.44 |
| Filice, Dominic<br>4601 S Cooper Street<br>Seattle, WA 98118 | 10568 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $127.35 | | | | | $127.35 |
| FILIP, ANDREW<br>6565 VIA DEL PRADO<br>CHINO HILLS, CA 91709 | 7373 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Filippis, Peter De<br>354 State Street #5C<br>Brooklyn, NY 11217 | 22208 | 10/2/2020 | 24 New York LLC | $2,000.00 | | | | | $2,000.00 |
| Filiupu, Claudia<br>8861 Ovieda Plz<br>Westminster, CA 92683 | 7191 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Filiupu, Peniamina<br>8861 Ovieda Plz<br>Westminster, CA 92683 | 6082 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.74 | | | | | $250.74 |
| Filler, Melvin<br>221 Vista Del Parque<br>Redondo Beach, CA 90277 | 8550 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Filosa, Rolf T<br>1334 Shakespeare Dr<br>Concord, CA 94521 | 15742 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Finch, Florine<br>10626 Meadow Lake Ln<br>Houston, TX 77042 | 25840 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Fincher, Jim<br>2106 Belclaire Dr.<br>Carrollton, TX 75006-4315 | 14421 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $213.10 | | | | | $213.10 |
| Fine, Doug<br>637 Glencoe Street<br>Denver, CO 80220 | 25412 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $1,458.00 | | | | | $1,458.00 |
| Fineman, Edwin<br>1352 Drake Avenue<br>Burlingame, CA 94010 | 20431 | 10/1/2020 | 24 San Francisco LLC | $1,548.00 | | | | | $1,548.00 |
| Fingert, Jeffrey<br>520 County Road 5001<br>Box 1791<br>Fraser, CO 80442 | 23321 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $654.20 | | | | | $654.20 |
| Fink, Carol Yu<br>11155 Tusket River Dr<br>Rancho Cordova, CA 95670 | 14621 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Fink, Wayne A<br>11155 Tusket River Dr<br>Rancho Cordova, CA 95670 | 14001 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Finkbeiner, Scott C<br>245 W 2nd St.<br>Deer Park, NY 11729-5934 | 124 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Finke, Christine<br>323 SW 112th St #106<br>Seattle, WA 98146 | 2168 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $67.02 | | | | | $67.02 |
| Finke, Daivd G.<br>10613 Gum Tree Court<br>Las Vegas, NV 89144 | 5028 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Finke, David<br>10613 Gum Tree Ct.<br>Las Vegas, NV 89144-1442 | 2901 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Finke, Lauralee<br>6891 SE Clackamas Rd<br>Milwaukie, OR 97267 | 10347 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Finkenberg, Joshua A<br>8610 Converse Ave<br>San Diego, CA 92123 | 1274 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| FINLANDIA SAUNA - PORTLAND<br>ATTN: TERRI TARKIAINEN<br>14010-B S.W. 72ND AVENUE<br>PORTLAND, OR 97224-0088 | 25507 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $21,735.96 | | | | | $21,735.96 |
| Finlay, Alison<br>2815 Albany Street<br>Houston, TX 77006 | 16893 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $69.00 | | | | | $69.00 |
| Finley, Makay<br>8749 Gloria Ave<br>North Hills, CA 91343 | 12363 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $559.20 | | | | | $559.20 |
| Finn, Colleen<br>10680 SW Adele Dr<br>Portland, OR 97225 | 9725 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $70.00 | | | | | $70.00 |
| FINN, LUKAS<br>415 S. EARLHAM ST.<br>ORANGE, CA 92869 | 24066 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Finnegan, Cynthia<br>706 King Lane<br>Foster City, CA 94404-3620 | 2333 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $2,064.00 | | | | | $2,064.00 |
| Finney-Beverly, Arneta<br>13302 Stanford Ave<br>Los Angeles, CA 90059 | 21989 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Finno, Francesco<br>25 Chestnut St<br>Islip, NY 11751 | 25060 | 10/7/2020 | 24 Hour Fitness United States, Inc. | $1,920.00 | $0.00 | | | | $1,920.00 |
| Fiorenza, Sandra<br>2828 Grande Camino<br>Walnut Creek, CA 94598 | 2908 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fiorenza, Sandra<br>2828 Grande Camino<br>Walnut Creek, CA 94598 | 17854 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $499.00 | | | | | $499.00 |
| Firchau, Nicholas<br>750 8th Ave.<br>Longmont, CO 80501 | 2260 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $4,500.00 | | | | | $4,500.00 |
| Fire King Commercial Services, LLC<br>Michael, C. Brodarick<br>Lloyd & McDaniel, PLC<br>700 N. Hurstbourne Blvd.<br>Suite 200<br>Louisville, KY 40222 | 492 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $955.66 | | | | | $955.66 |
| FIRE SAFE PROTECTION SERVICES, LP<br>1815 SHERWOOD FOREST<br>HOUSTON, TX 77043 | 21451 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $9,649.50 | | $0.00 | | | $9,649.50 |
| FIRETROL PROTECTION SYSTEMS<br>3696 WEST 900 SOUTH SUITE A<br>SALT LAKE CITY, UT 84104 | 24930 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $550.50 | | | | | $550.50 |
| First Service<br>C/O Daniel Goldblatt<br>1969 Matzen Ranch Circle<br>Petaluma, CA 94954 | 1053 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| First Service<br>C/O Daniel Goldblatt<br>1969 Matzen Ranch Circle<br>Petaluma, CA 94954 | 17172 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $82,588.90 | | $0.00 | | | $82,588.90 |
| Firth, Ruth<br>17517 Gold Holly<br>Pflugerville, TX 78660 | 10403 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,051.29 | | | | | $1,051.29 |
| Fisch, Michael<br>131 Bethlehem Road<br>Jerusalem 9342831<br>Israel | 14196 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Fischer, Debby<br>3007 Bronton St<br>Houston, TX 77092 | 20788 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Fischer, Douglas W<br>17800 NE 27th St<br>Vancouver, WA 98684 | 7798 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fischer, Matthew<br>11998 Giles Street<br>Las Vegas , NV 89183 | 21563 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $486.00 | | | | | $486.00 |
| Fischer, Melinda<br>517 Emerald Bay<br>Laguna Beach, CA 92651 | 26314 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| FISCHLER, STEVE<br>8320 LAPIZ DR.<br>SAN DIEGO, CA 92126 | 3144 | 8/18/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISCHLER, STEVE<br>8320 LAPIZ DR.<br>SAN DIEGO, CA 92126 | 16120 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fish, Theresa<br>1011 N Baldwin St<br>Portland, OR 97217 | 18536 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Fisher, Belinda L.<br>6611 SW Canyon Lane Apt. 1<br>Portland, OR 97225 | 14575 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Fisher, James W.<br>855 N Liberty St<br>Arlington, VA 22205 | 18295 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $653.00 | | | | | $653.00 |
| Fisher, LaMar S<br>6611 Southwest Canyon Lane Unit #1<br>Portland, OR 97225 | 14589 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Fisher, LaTresa<br>629 W Queen St Apt 8<br>Inglewood, CA 90301 | 7218 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fisher, Laura A.<br>6005 Rimini Court<br>Elk Grove, CA 95757 | 24050 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $145.45 | | | | | $145.45 |
| Fisher, William Morgan<br>8355 Rainrock ct.<br>Las Vegas, NV 89123 | 10699 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Fishler, Rose Modica<br>8017 Willys Court<br>Sacramento, CA 95828 | 17836 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Fishman, Aaron<br>1120 11th St<br>Hermosa Beach, CA 90254 | 14920 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Fishman, Howard<br>1133 7th Place<br>Hermosa Beach, CA 90254 | 14419 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| fishman, Jesse<br>2 George Terrace<br>Petaluma, CA 94952 | 15346 | 9/18/2020 | 24 Hour Fitness Holdings LLC | $300.00 | | | | | $300.00 |
| Fishman, Ronald L.<br>718 E. Oliver St.<br>Stamford, TX 79553 | 14679 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fishman, Susan<br>10913 Draco Road #21<br>San Diego, CA 92126 | 15899 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Fishner, Dale<br>8963 NW 44th Ct<br>Sunrise, FL 33351 | 446 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fishner, Dale<br>8963 NW 44th Ct<br>Sunrise, FL 33351 | 20592 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,207.97 | | | | | $2,207.97 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIT (CO) QRS 15-59, Inc<br>c/o W.P. Carey Inc.<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | 24204 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | $0.00 | | | $0.00 |
| FIT (CO) QRS 15-59, Inc.<br>c/o W.P. CAREY INC.<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | 24654 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,976,701.00 | | $0.00 | | | $1,976,701.00 |
| FIT (TX) LP<br>c/o W.P. CAREY INC<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | 23524 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | $0.00 | $0.00 |
| FIT (TX) LP<br>c/o W.P. CAREY INC.<br>ATTN: CHRISTOPHER HAYES<br>ONE MANHATTAN WEST<br>395 9TH AVENUE, 58TH FLOOR<br>NEW YORK, NY 10001 | 23648 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $4,164,776.00 | | $0.00 | | $0.00 | $4,164,776.00 |
| FIT (TX), LP<br>c/o W.P. Carey Inc.<br>Attn: Christopher Hayes<br>50 Rockefeller Plaza<br>New York, NY 10020 | 23521 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | | | $0.00 |
| FIT (UT) QRS 14-92, Inc.<br>c/o W.P. CAREY INC.<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA, 2ND FLOOR<br>NEW YORK, NY 10020 | 23360 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | | $0.00 | | | $0.00 |
| FIT (UT) QRS 14-92, Inc.<br>c/o W.P. CAREY INC.<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | 23362 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,218,182.00 | | $0.00 | | | $1,218,182.00 |
| FIT FOR LIFE LLC<br>10 W. 33RD STREET<br>STE 802<br>NEW YORK, NY 10001 | 730 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $115,104.99 | | | | | $115,104.99 |
| Fit For Life LLC<br>Coface North America Insurance Company<br>650 College Road East<br>Suite 2005<br>Princeton, NJ 08540 | 11171 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fitch, James<br>3506 Russell Thomas Lane<br>Davidsonville, MD 21035 | 260 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fitch, James<br>3506 Russell Thomas Lane<br>Davidsonville, MD 21035 | 17610 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $244.77 | | | | | $244.77 |
| Fithian, Catherine<br>1881 Corte Cava<br>Livermore, CA 94551 | 5895 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Fitness International, LLC<br>Paul Hastings LLP<br>Chris L. Dickerson, Esq<br>Brendan M. Gage, Esq<br>71 S. Wacker Drive, 45th Floor<br>Chicago, IL 60606 | 20678 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,372,178.60 | | | | | $1,372,178.60 |
| FitzGerald, Colin<br>4923 SE Ogden St<br>Portland, OR 97206 | 375 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $841.80 | | | | | $841.80 |
| Fitzgerald, Daniel<br>1320 Chestnut St<br>San Francisco, CA 94123 | 18528 | 9/22/2020 | 24 San Francisco LLC | $265.00 | | | | | $265.00 |
| Fitzgerald, James P.<br>971 San Remo<br>Irvine, CA  92606 | 6679 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| FITZGERALD, JENNIFER<br>PO BOX 835<br>CARPINTERIA, CA 93014 | 22305 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $112.99 | | | | | $112.99 |
| Fitzpatrick, Al<br>1080 N.E. 7th drive<br>Newport, OR 97365 | 8770 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fitzpatrick, Al<br>1080 NE 7th Drive<br>Newport, OR 97365 | 19604 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $355.00 | | | | | $355.00 |
| Fitzpatrick, Albert<br>P.O. Box 932<br>San Juan Capistrano, CA 92693 | 13988 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $355.00 | | | | | $355.00 |
| Fitzsimmons, Shelly M<br>1000 N Green Valley Pkwy<br>#440-359<br>Henderson, NV 89074 | 2467 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Five Data, LLC<br>448 W. Vallette St<br>Elmhurst, IL 60126 | 3033 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,149,143.49 | | | | | $1,149,143.49 |
| Flad, David<br>9010 Field Maple Street<br>Las Vegas, NV 89178 | 1128 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| Flageolle, Dorothy<br>1330 S. Eliot St.<br>Denver, CO 80219 | 19407 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $143.00 | | | | | $143.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flagg, Nancy<br>373 Cascade Mist Ave.<br>Las Vegas, NV 89123-3092 | 14738 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Flagg, Nancy<br>373 Cascade Mist Ave.<br>Las Vegas, NV 89123-3092 | 14748 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $304.00 | | | | | $304.00 |
| Flamini, Emilia<br>15 Sage Terrace<br>Scarsdale, NY 10583 | 27338 | 1/28/2021 | 24 Hour Fitness United States, Inc. | $36,000.00 | | | | | $36,000.00 |
| Flammer, Maria Alejandra<br>2100 S. Lewis St. Apt. 215<br>Anaheim, CA 92802 | 2227 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Flanagain, Charles K.<br>4144 Alder Creek Lane<br>Wellington, CO 80549 | 2970 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $167.96 | | | | | $167.96 |
| Flanagan, Cathleen<br>416 N Fig Tree Ln<br>Plantation, FL 33317 | 4905 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $208.00 | | $0.00 | | | $208.00 |
| Flanagan, Kelly<br>13 Eagle Rock Village, Apt. 3B<br>Budd Lake, NJ 07828 | 23343 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Flanagan, Kevin<br>416 N Fig Tree Ln<br>Plantation, FL 33317 | 5122 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | $0.00 | | | $210.00 |
| Flanigan, Joi<br>431 Michel Place<br>Placentia, CA 92870 | 2632 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,462.00 | | | | | $1,462.00 |
| Flashner, Beth<br>12207 Riverside Drive<br>Apt. 105<br>Valley Village, CA 91607 | 12482 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Flatbush Delaware Holding LLC<br>Edward M. Fox<br>c/o Seyfarth Shaw LLP<br>620 Eighth Avenue<br>New York, NY 10018 | 21032 | 9/30/2020 | 24 New York LLC | $128,016.66 | | | | | $128,016.66 |
| Fleck, Brian<br>5559 S Greenwood St<br>Littleton, CO 80120 | 15769 | 9/20/2020 | 24 Denver LLC | $400.00 | | | | | $400.00 |
| Fleck, Paul<br>160 EAST GLAUCUS ST<br>ENCINITAS, CA 92024-1601 | 10824 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $111.97 | | | | | $111.97 |
| Fleisher, Barry<br>19 9th Ave, #401<br>San Mateo, CA 94401 | 3921 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fleisher, Barry<br>19 9th Ave<br>#401<br>San Mateo, CA 94401 | 3943 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fleisher, Barry<br>19 9th Ave, #401<br>San Mateo, CA 94401 | 24053 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fleishman, Robert<br>849 Newton Lane<br>Placentia, CA 92870 | 7955 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Fleming, Brittany<br>22995 Lava Way<br>Nuevo, CA 92567 | 22475 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fleming, Jay<br>3944 South 900 East #504<br>Salt Lake City, UT 84124 | 19986 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $483.00 | | | | | $483.00 |
| Fleming, Thomas V.<br>1430 Thieriot Ave A 3rd<br>Bronx, NY 10460 | 19511 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Fletcher Jr., Kenneth S.<br>9155 Tullamore Court<br>Sacramento, CA 95829 | 16573 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Fletcher, Cetric<br>1329 East Hardwick Street<br>Long Beach, CA 90807 | 6373 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fletcher, Janae<br>409 Bannon St<br>Sacramento, CA 95811-0204 | 10695 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Fletcher, Jennifer<br>6755 Silver Creek Azle Rd.<br>Azle, TX 76020 | 11674 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| FLEURANT, STEVEN<br>5695 HIGH MEADOW PLACE<br>ALTA LOMA, CA 91737 | 21348 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Fleury, Denise<br>303 Avenida Salvador<br>San Clemente, CA 92672 | 22055 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fleury, Denise<br>303 Avenida Salvador<br>San Clemente, CA 92672 | 26753 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fleury, Julia<br>589 Caribbean Palm Drive<br>Las Vegas, NV 89138 | 2540 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $299.90 | | | | | $299.90 |
| Fleury, Patricia<br>7749 Grassland Drive<br>Fort Worth, TX 76133 | 25994 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flickinger, Ed<br>6109 Azalea Ave<br>Bakersfield, CA 93306 | 1254 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Flinders, David<br>6692 Orly Court<br>Fontana, CA 92336 | 6080 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Flinders, Laura<br>6692 Orly Court<br>Fontana, CA 92336 | 7134 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Flint, Corri<br>19265 Allegheny Rd. #6<br>Apple Valley, CA 92307 | 15758 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | $0.00 | | $449.99 |
| Flo Water, Inc.<br>Attn: Chris Liccardi<br>4045 Pecos Street STE160<br>Denver, CO 80211-2562 | 20963 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $178,157.63 | | | | | $178,157.63 |
| Florek, John<br>11 Knollwood Dr.<br>North Caldwell, NJ 07006-4107 | 26450 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $302.19 | | | | | $302.19 |
| Florence, Peggy<br>974 Grove Street<br>Irvington, NJ 07111 | 5516 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Florencio, Rovil<br>706 Templeton Ave<br>Daly City, CA 94014 | 4183 | 8/27/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Florendo, John<br>445 Whispering Willow Drive Unit D<br>Santee, CA 92071 | 2959 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Flores Jr., Felipe<br>9957 Del Surf Lane<br>Elk Grove, CA 95757 | 13562 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $389.00 | | | | | $389.00 |
| Flores Mireles, Juan M<br>739 Van Wig Avenue<br>La Puente, CA 91746 | 24096 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Flores, Andres<br>1142 Arbor Vista Way<br>San Jose, CA 95126 | 14345 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| FLORES, BENJAMIN R<br>1524 REGENT ST, APT 2<br>REDWOOD CITY, CA 94061 | 21352 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,177.00 | | | | | $1,177.00 |
| Flores, Christina<br>10601 San Fernando RD<br>Pacoima, CA 91331 | 14220 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Flores, Claudia<br>5822 Fresno Ave<br>Richmond, CA  94804 | 19199 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flores, Daniel<br>5765 North Fort Apache Rd<br>Las Vegas, NV 89149 | 2346 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Flores, Daniel<br>268 E. Heath Lane<br>Long Beach, CA 90805 | 8721 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Flores, David<br>6455 Clybourn Ave.<br>North Hollywood, CA 91606 | 17402 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Flores, Dawn<br>1737 Benton Street<br>Santa Clara, CA 95050 | 4981 | 9/1/2020 | 24 New York LLC | $200.00 | | $0.00 | | | $200.00 |
| Flores, Eddie<br>4423 Kevinkay Dr<br>Houston, TX 77084 | 18459 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $115.00 | | | | | $115.00 |
| Flores, Elena<br>2910 S Rene Dr.<br>Sata Ana, CA 92704 | 7032 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Flores, Elizabeth<br>268 E. Heath Lane<br>Long Beach, CA 90805 | 8918 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Flores, Elizabeth<br>427 e. ave 28<br>Los Angeles, CA 90031 | 9303 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Flores, Evelio Patrick | 20236 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Flores, Fernando<br>6516 E. Camino Vista #3<br>Anaheim, CA 92807 | 1625 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $70.18 | | | | | $70.18 |
| Flores, Gonzalo<br>17871 Shady View Dr. Unit 904<br>Chino Hills, CA 91709 | 15080 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Flores, Hilario | 27725 | 10/21/2021 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| Flores, Imelda<br>83635 Waterford Lane<br>Indio, CA 92203 | 25661 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Flores, Jesus  Prado<br>1237 Conway Ave.<br>Costa Mesa, CA 92626 | 19449 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Flores, Jose<br>5327 Cypress RD<br>Oxnard, CA 93033 | 9976 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Flores, Karen Suzanne<br>2961 San Francisco Ave.<br>Long Beach, CA 90806-1411 | 19219 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flores, Karen Suzanne<br>2961 San Francisco Ave<br>Long Beach, CA 90806 | 21207 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,757.67 | | | | | $1,757.67 |
| Flores, Lizeth Karina<br>15353 Woodruff PL Apt 75<br>Bellflower, CA 90706 | 20566 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $153.64 | | | | | $153.64 |
| Flores, Luis<br>8125 Mills Rd Apt 4302<br>Houston, TX 77064 | 26696 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Flores, Mariela<br>7843 Claybeck Ave.<br>Sun Valley, CA 91352 | 6331 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Flores, Martha<br>7705 Jay St<br>Lamont, CA 93241 | 2067 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Flores, Melody G<br>9957 Del Surf Lane<br>Elk Grove, CA 95757 | 13521 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $389.90 | | | | | $389.90 |
| Flores, Michael Vincent<br>15428 AMORE PL.<br>Bakersfield, CA 93314 | 6725 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $359.88 | | | | | $359.88 |
| Flores, Rachel<br>665 N Birchwood Rd<br>Orange, CA 92869 | 20505 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Flores, Raul<br>1737 Benton Street<br>Santa Clara, CA 95050 | 5997 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Flores, Steven<br>9212 Earl Fife Drive<br>Elk Grove, CA 95624 | 20940 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $137.17 | | | | | $137.17 |
| Flores, True<br>P.O. Box 6656<br>San Diego, CA 92166 | 20710 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Flores, Twila<br>27554 Bahama Avenue<br>Hayward, CA 94545 | 23923 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Flores, Yolanda<br>806 Tabor Ave.<br>Fairfield, CA 94533 | 16158 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Flores-Lane, Veronica Christina<br>408 Quail Ave<br>McAllen, TX 78504 | 11247 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Florestal, Marie<br>3017 Gates Court<br>Morris Plains, NJ 07950 | 2903 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Florestal, Marie<br>3017 Gates Court<br>Morris Plains, NJ 07950 | 17802 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,583.99 | | | | | $1,583.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Florio, Donald<br>2705 Voorhies Ave.<br>Brooklyn, NY 11235 | 25425 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Flouris, Diane<br>4230 West 107th Dr<br>Westminster, CO 80031 | 10222 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Flouris, Soto<br>4230 West 107th Dr<br>Westminster, CO 80031 | 10237 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Flowers, Tracy<br>1846 Denstone Pl<br>Lemon Grove, CA 91945 | 15005 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.00 | | | | | $1,350.00 |
| Floyd Jr., Gerald<br>1611 Carroll Oliver Way<br>Houston, TX 77020 | 11527 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Floyd, Gina<br>1608 Toyon Glen<br>Escondido , CA  92026 | 27171 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Floyd, Jesse | 18150 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | $0.00 | | | | $400.00 |
| Floyd, Kelly<br>2816 Calhoun Street<br>Alameda, CA 94501 | 3510 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Floyd, Shanita | 18412 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | $0.00 | | | | $250.00 |
| Floyd, Shayne<br>7601 Halliday Ave<br>Oakland, CA 94605 | 20689 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Floyd, Steve<br>2816 Calhoun Street<br>Alameda, CA 94501 | 3931 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Flum, Sheryl B<br>3063 Hazelton St<br>Falls Church, VA 22044 | 26898 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $4,831.00 | | | | | $4,831.00 |
| Flum, Sheryl B<br>3063 Hazelton St<br>Falls Church, VA 22044 | 26907 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Flynn, Brett<br>13375 Samantha Ave<br>San Diego, CA 92129 | 24478 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Flynn, Brooke<br>526 Yucca Road<br>Fallbrook, CA 92028 | 12158 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $243.75 | | | | | $243.75 |
| Flynn, Lanny J<br>10528 SE 300th Street<br>Auburn, WA 98092 | 4609 | 8/29/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flynn, Matthew D.<br>13375 Samantha Ave<br>San Diego, CA 92129 | 24514 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Flynn, Melanie<br>13375 Samantha Ave.<br>San Diego, CA 92129 | 24987 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Flynn, Michael<br>1350 Wild Berry Way<br>Monument, CO 80132 | 3505 | 8/27/2020 | 24 Denver LLC | $69.13 | | | | | $69.13 |
| Flynn, Rita<br>255 W. Grandview Ave.<br>Sierra Madre, CA 91024 | 14669 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Flynn, Shauna<br>5405 SE 120th Ave<br>Portland, OR 97266 | 2866 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $69.24 | | | | | $69.24 |
| Flynn, Thomas<br>13342 SE Taggart Street<br>Portland, OR 97236 | 25540 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $77.50 | | | | | $77.50 |
| Flynn, Tom<br>11917 Shady Springs Rd.<br>Austin, TX 78758-2250 | 16240 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $194.99 | | | | | $194.99 |
| Fofana, Amara<br>1404 HIGH STREET<br>APT A<br>ALAMEDA, CA 94501 | 6360 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Fogelman, Judy<br>920 E 17 St<br>Apt 614<br>Brooklyn, NY 11230 | 25500 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Fogt, Natasha<br>5036 1/2 West Point Loma Blvd.<br>San Diego, CA 92107 | 20025 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $69.52 | | | | | $69.52 |
| Foist, Brian L.<br>17182 Cobra Lane<br>Huntington Beach, CA 92647 | 22512 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7,171.58 | | | | | $7,171.58 |
| Foley & Lardner LLP<br>Mark Wolfson<br>100 Tampa Street, Ste. 2700<br>Tampa, FL 33602 | 19570 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $30,780.75 | | | | | $30,780.75 |
| Foley, Donald C.<br>9900 Winkle Circle<br>Elk Grove, CA 95757 | 8530 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Foley, Jane<br>308 Kaikea St<br>Kihei , HI  96753 | 24630 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,470.00 | | | | | $1,470.00 |
| Foley, Norah<br>30625 120th CT SE<br>Auburn, WA 98092 | 18122 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $1,794.94 | | | | | $1,794.94 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foley, Terrence<br>4507 Cabello St<br>Union City, CA 94587 | 5314 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $109.00 | | | | | $109.00 |
| Foley, Thomas J.<br>21223 106th Ave SE<br>Kent, WA 98031-2053 | 5405 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $597.20 | | | | | $597.20 |
| Foley, William<br>1509 Tallow Chase Court<br>Friendswood, TX 77546 | 16545 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $66.67 | | | | | $66.67 |
| Foley, William<br>1442 Caspian Way<br>Oxnard, CA 93035 | 17768 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |
| Foley, William T<br>1442 Caspian Way<br>Oxnard, CA 93035 | 292 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |
| Foley, William T<br>1442 Caspian Way<br>Oxnard, CA 93035 | 298 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Folgar, Silvia<br>722 S Sycamore Ave<br>Rialto, CA 92376 | 14922 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $121.47 | | | | | $121.47 |
| Folkes, Anita<br>361 S 7th Ave<br>Mount Vernon, NY 10550 | 4841 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $1,115.94 | | | | | $1,115.94 |
| Follett, Clint<br>3975 S 565 E<br>Salt Lake City, UT 84107 | 22966 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $81.00 | | | | | $81.00 |
| Foltean, Sabina<br>15234 SE View Meadows Ln<br>Milwaukie, OR 97267 | 2001 | 7/20/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| FOLZMAN, JILL<br>1807 SAN JOSE STREET<br>FRIENDS WOOD, TX 77546 | 24964 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fones, Thelma<br>750 Del Mar Avenue<br>Livermore, CA 94550 | 9286 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $437.49 | | | | | $437.49 |
| Fones, Thelma<br>750 Del Mar Avenue<br>Livermore, CA 94550 | 9748 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fong (Ken Fong), Kenneth W.<br>6305 Meadowsweet Way<br>Las Vegas, NV 89108 | 16152 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Fong Law, Sin Hing<br>1663 45th Avenue<br>San Francisco, CA 94122 | 21186 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fong, Bryant<br>13901 SE 47th St<br>Bellevue, WA 98006 | 13217 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $653.99 | | | | | $653.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fong, Caresse<br>1552 Sunnyvale Ave<br>Walnut Creek, CA 94597 | 23070 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Fong, Carly<br>7739 Pineville Cir<br>Castro Valley, CA 94552 | 20990 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fong, Crystal<br>1375 Couples Circle<br>Fairfield, CA 94533 | 14809 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fong, Eric<br>18764 Aspesi Dr<br>Saratoga, CA 95070 | 11185 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $291.00 | | | | | $291.00 |
| Fong, George<br>427 Franconia St.<br>San Francisco, CA 94110 | 10132 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $142.67 | | | | | $142.67 |
| Fong, Henry<br>3468 Lisbon Drive<br>San Jose, CA 95132 | 24822 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Fong, Hoyt<br>882 Parklin Avenue<br>Sacramento, CA 95831 | 1067 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,491.00 | | | | | $1,491.00 |
| Fong, Hoyt<br>882 Parklin Avenue<br>Sacramento, CA 95831-1522 | 3727 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,633.00 | | | $0.00 | | $1,633.00 |
| Fong, James<br>1552 Sunnyvale Ave<br>Walnut Creek, CA 94597 | 22140 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| Fong, Kent<br>7742 Sweetbrier way<br>Sacramento, CA 95832 | 20833 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Fong, Linda<br>28455 Yosemite Dr<br>Trabuco Canyon, CA 92679 | 9253 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| Fong, Nicole<br>5820 Fair Oaks Blvd Apt 230<br>Carmichael, CA 95608 | 4600 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Fong, Robert W<br>322 Light House Way<br>Sacramento, CA 95831 | 16491 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $52,500.00 | | | | | $52,500.00 |
| Fong, Wai-Hei<br>104 Sideways<br>Irvine, CA 92618 | 11062 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $34.99 | | | | | $34.99 |
| Fonnesbeck, Ida k<br>4586 Paradise Knoll<br>Castro Valley, CA 94546 | 19150 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Fonseca, Brian A<br>373 Lower LaVista CT NW<br>Salem, OR 97304 | 4052 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $70.00 | | | | | $70.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fontana Water Company, a division of San Gabriel Valley Water Company San Gabriel Valley Water Company 11142 Garvey Avenue El Monte, CA 91733 | 18081 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $58.81 | | | | | $58.81 |
| Fonteno, Mia 8002 Albin Lane Houston, TX 77071 | 22833 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| FONTENO, MIA 8002 Albin Lane Houston, TX 77071 | 22768 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fontes, Cecilia 5651 Windsor Way #309 Culver City, CA 90230 | 27412 | 2/18/2021 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Foo, Shihlee 41072 Ramon Terrace Fremont, CA 94539 | 9117 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Foraker, Erin 983 S. York Street Denver, CO 80209 | 22109 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Foraker, Erin 983 S York St Denver, CO 80209 | 22194 | 10/1/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Foraker, Shannon 1982 S Cherry St Denver, CO 80222 | 22014 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Foraker, Shannon 1982 s cherry st Denver, CO 80222 | 22158 | 10/1/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Forbes Jr , Simon 4724 Layla Rd Arlington , TX 76016 | 16279 | 9/17/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Forbes Jr., Simon 4724 Layla Rd. Arlington, TX 76016 | 4218 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Forbes, Arlene 4724 Layla Rd Arlington, TX 76016 | 3639 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Forbes, Arlene 4724 Layla Rd Arlington, TX 76016 | 16295 | 9/17/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Forchelli Deegan Terrana LLP Attn: Gerard R. Luckman, Esq. 333 Earle Ovington Blvd, Suite 1010 Uniondale, NY 11553 | 2498 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $5,868.00 | | | | | $5,868.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ford, Alisha<br>1180 Kentwood LN Apt 602<br>San Leandro, CA 94578 | 22250 | 10/1/2020 | RS FIT NW LLC | $30,000.00 | | | | | $30,000.00 |
| Ford, David<br>620 Norris Canyon Terrace<br>San Ramon, CA 94583 | 4267 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Ford, Doris Goddard<br>5834 Corinthian Pl<br>Lancaster, CA 93536 | 23282 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Ford, Leonard<br>2315 W 116th St<br>Hollypark, CA 90250 | 6925 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $101.27 | | | | | $101.27 |
| Ford, Leslie Vanessa<br>130 Cunningham Way<br>Travis AFB, CA 94535 | 7520 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Ford, Rodney Dewayne<br>2100 Tulane Drive<br>Richardson, TX 75081 | 13128 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ford, Shane M<br>8 Saint John Ct<br>Novato, CA 94947 | 24260 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ford, Shayla<br>3119 Southampton Ct K35<br>Richmond, CA 94806 | 25255 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Ford, William B.<br>2527 Woodgate Way<br>Roseville, CA 95747 | 18165 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Fordham Associates, LLC<br>Chiesa Shanian & Giantomasi<br>Francis M. Giantomasi, Esq.<br>One Boland Drive<br>West Orange<br>NJ, 7052 | 22947 | 10/2/2020 | 24 New York LLC | $899,302.34 | | | | | $899,302.34 |
| Fordham Associates, LLC<br>Francis M. Giantomasi, Esq.<br>Chiesa Shahinian & Giantomasi<br>One Boland Drive<br>West Orange, NJ 07052 | 23424 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| FORDHAM, REGINA P<br>102-51 186 STREET<br>HOLLIS, NY 11413 | 22438 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Foreman, Kyle<br>960 Capital Street<br>Costa Mesa, CA 92627 | 6187 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $659.00 | | | | | $659.00 |
| Foreman, Stanley<br>1034 Fuller Drive<br>Claremont, CA 91711 | 5785 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Forensic Analytical Consulting Services, Inc.<br>Attn: Betsy Lee<br>21228 Cabot Blvd<br>Hayward, CA 94545 | 19597 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,492.95 | | | | | $2,492.95 |
| Foret, Randy<br>9813 Shirland Lane<br>Frisco, TX 75035 | 11063 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| FORET, TANYA<br>9813 SHIRLAND LANE<br>FRISCO, TX 75035 | 11535 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Forey, Roxanne<br>533 Pepper Tree Dr.<br>Brea, CA 92821 | 21659 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Forges, Andy<br>3307 Greenwich Village Blvd Apt 204<br>Orlando, FL 32835 | 11493 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Forgette, Denise P.<br>21734 Lasso Lane<br>Walnut, CA 91789 | 20157 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Forgey, Joseph S.<br>3315 Montgomery Road 336<br>Santa Clara, CA 95054 | 3620 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Forgione, Anusheh<br>4313 Ceylon Street<br>Denver, CO 80249 | 15652 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Forman, Daniel<br>95-2053 Punkan St.<br>Mililani, HI 96789 | 17894 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $950.00 | | | | | $950.00 |
| Forman, Janet<br>351 West 24 Street Apt 12C<br>New York,, NY 10011 | 18830 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $684.00 | | | | | $684.00 |
| Formosa, Carla<br>1 San Pedro Pl.<br>San Ramon, CA 94583 | 21654 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $112.71 | | | | | $112.71 |
| FORMOSA, MARIO<br>1 SAN PEDRO PL.<br>SAN RAMON, CA 94583 | 21725 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $76.90 | | | | | $76.90 |
| Fornadley, BJ<br>23622 Sidney Bay<br>Monarch Beach, CA 92629 | 13428 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Fornasarig, Andrea<br>112 Salice Way<br>Campbell, CA 95008 | 3565 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Forney, Shelley<br>507 Ramah Drive<br>Fort Collins, CO 80525 | 19950 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foroushani, Farrah<br>38786 Rosegate Terrace<br>Fremont, CA 94536 | 20282 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Forrest Kalisch, Kent | 21105 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Forrest, Matthew<br>1527 3rd Ave W<br>Seattle, WA 98119 | 7348 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $636.35 | | | | | $636.35 |
| Forrest, Reilly<br>14445 127th Ln NE unit S-15<br>Kirkland, WA 98034 | 22377 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $636.35 | | | | | $636.35 |
| Forrester, Thomas D<br>7677 Ambrose Way<br>Sacramento, CA 95831 | 4610 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Forster, Thomas<br>PO Box 900621<br>Sandy, UT 84090-0621 | 17517 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Forsyth, Herrick<br>5391 East Brittany Place<br>Centennial, CO 80121 | 23205 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Forsythe, Brett<br>18291 E Union Dr<br>Aurora, CO 80015 | 23630 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $174.93 | | | | | $174.93 |
| Fort Bend County<br>Linebargar Goggan Blair & Sampson, LLP<br>PO  Box 3064<br>HOUSTON, TX 77253-3064 | 1127 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Fort Bend County<br>Linerbarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 26489 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Fort Bend County Levee Improvement District #12<br>Carl O. Sandin<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26361 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Fort Bend County Municipal Utility District #161<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26365 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Fort Bend County Municipal Utility District #167<br>Carl O. Sandin<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26357 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fort Bend County Municipal Utility District #50 Carl O. Sandin Perdue, Brandon, Fielder, Collins and Mott, LLP 1235 North Loop West Suite 600 Houston, TX 77008 | 26364 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Fort Bend Independent School District Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 26362 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Forte, Janet 2775 East 16th Street #3P Brooklyn, NY 11235 | 454 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Fortier, James 1916 Easton Pl. Saint Charles, MO 63301 | 9185 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $480.67 | | | | | $480.67 |
| Fortugno, John 3423 32nd way nw Olympia, WA 98502 | 26539 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Forutanpour, Poolak 3247 Sitio Tortuga Carlsbad, CA 92009 | 4943 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Forward, Terry 1775 Cottonwood Drive Vista, CA 92081 | 6258 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Forward, Terry 1775 Cottonwood Drive Vista, CA 92081 | 26607 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.25 | | | | | $250.25 |
| Forzano, Dan 3797 Jenkins Ave. San Jose, CA 95118 | 18487 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $511.00 | | | | | $511.00 |
| Fosci, Simonetta 1 Main Street #450 San Quentin, CA 94964 | 12082 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fosci, Simonetta 1 Main St. #450 San Quentin, CA 94964 | 12084 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Foss, Louise 3122 Wellington Dr Palmdale, CA 93551 | 15551 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $678.00 | | | | | $678.00 |
| Fossati, Luisa 11716 Exposition Blvd Los Angeles, CA 90064 | 18104 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Foster, Alissa 11711 Collett Ave #1531 Riverside, CA 92505 | 22930 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.99 | | | | | $42.99 |
| Foster, Alissa 11711 Collett Ave #1531 Riverside, CA 92505 | 1120 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foster, April<br>918 E Central Ave Apt D<br>Redlands, CA 92374 | 18440 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Foster, Bethany<br>1643 Neptune Ln<br>Houston, TX 77062 | 9749 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| Foster, Carmin R<br>176B E Michigan Street<br>Orlando, FL 32806 | 4720 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $83.39 | | | | | $83.39 |
| Foster, Donna<br>3620 Dorothy Avenue<br>Dallas, TX 75209 | 20222 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,430.00 | | | | | $2,430.00 |
| Foster, Eric<br>10 Crescent Drive<br>Parsippany, NJ 07054 | 13040 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Foster, Eric Robert<br>1707 PCH #225<br>Hermosa Beach, CA 90245 | 19116 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | $0.00 | | $198.00 |
| Foster, Gerald<br>1457 E. Hidalgo Cir<br>Roseville, CA 95747 | 6857 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $304.64 | | | | | $304.64 |
| FOSTER, JON  W.<br>10270 CABALLO COURT<br>SACRAMENTO, CA 95829 | 10600 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Foster, Kimberly<br>322 Greenbriar Townhouse Way<br>Las Vegas, NV 89121 | 62 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $41.99 | | | | | $41.99 |
| Foster, Linda<br>5275 Wise Road<br>Lincoln, CA 95648 | 23583 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $8,816.00 | | | | | $8,816.00 |
| Foster, Micah J<br>4725 South 1300 East Apt 31<br>Millcreek, UT 84117 | 15545 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Foster, Robert Franklin<br>4305 Beverly Glen Blvd<br>Sherman Oaks, CA 91423 | 5031 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Foster, Sean Jonpaul<br>540 Oakdale Lane<br>Unit H<br>El Cajon, CA 92021 | 6737 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $343.00 | | | | | $343.00 |
| Foster, Steve<br>25 Westchester Court<br>Coto de Caza, CA 92679 | 6342 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $873.98 | | | | | $873.98 |
| Foster, Tiara R<br>8241 Elliott Green<br>Buena Park, CA 90621 | 21774 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $312.00 | | | | | $312.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foster, Tyler C<br>2203 Four Hills Ct<br>Pflugerville, TX 78660 | 22969 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Foster, Yolanda<br>915 East El Camino Real Ap# A4<br>Sunnyvale, CA 94087-3785 | 25877 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | $0.00 | $0.00 | | $167.96 |
| Foston, Shauntiqiea | 8809 | 9/4/2020 | 24 Denver LLC | $250.01 | | | | | $250.01 |
| Foti, Yolanda<br>608 Donato Circle<br>Scotch Plains, NJ 07076 | 6668 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $560.00 | | | | | $560.00 |
| Foulds, Christopher<br>4990 Pearlite Ave.<br>Las Vegas, NV 89120 | 1048 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $286.99 | | | | | $286.99 |
| Fourth Plain Portland Shopping Center, LLC<br>c/o CCA Acquisition Company LLC<br>5670 Wilshire Blvd., Suite 1250<br>Los Angeles, CA 90036 | 834 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Fourth Plain Portland Shopping Center, LLC<br>c/o CCA Acquisition Company LLC<br>5670 Wilshire Blvd, Suite 1250<br>Los Angeles, CA 90036 | 3123 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $1,272,722.65 | | | | | $1,272,722.65 |
| Foutch, Helen Yvonne<br>1127 West Avenue J7<br>Lancaster, CA 93534 | 919 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $67.60 | | | | | $67.60 |
| Foutch, Helen Yvonne<br>1127 West Ave 17<br>Lancaster, CA 93534 | 18875 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $100.80 | | | | | $100.80 |
| Fowler, Alexandra<br>808 W Prospect RD Apt 107<br>Fort Collins, CO 80526 | 14243 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $147.02 | | | | | $147.02 |
| Fowler, Brad<br>PO Box 1273<br>Little Elm, TX 75068-1273 | 18009 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Fowler, Brad<br>PO Box 1273<br>Little Elm, TX 75068-1273 | 18164 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $787.00 | | | | | $787.00 |
| Fowler, Cynthia<br>8020 Alton Drive<br>Lemon Grove, CA 91945 | 16736 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Fowler, Deanne<br>501 Jackson Avenue<br>Rahway, NJ 07065 | 2557 | 7/30/2020 | 24 Hour Fitness USA, Inc. | $1,453.17 | | | | | $1,453.17 |
| Fowler, Glen<br>4000 Random Lane<br>Sacramento, CA 95864 | 12106 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $766.64 | | | | | $766.64 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fowler, Hugh<br>236 Lake Wichita Drive<br>Wylie, TX 75098 | 21520 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $65.00 | | | | | $65.00 |
| Fowler, Ingrid<br>15 Wild Meadow Court<br>The Woodlands, TX 77380 | 15923 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $397.22 | | | | | $397.22 |
| Fowler, Kimberly<br>19 Peace Tree Way<br>The Woodlands, TX 77375 | 630 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $38.87 | | | | | $38.87 |
| Fowler, Linda<br>PO Box 1273<br>Little Elm, TX 75068-1273 | 17607 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Fowler, Linda<br>PO Box 1273<br>Little Elm, TX 75068-1273 | 18967 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $924.88 | | | | | $924.88 |
| Fowler, Parker<br>3178 E La Palma Ave<br>Anaheim, CA 92806 | 5204 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Fowler, Robert<br>1812 Tameria Dr<br>Irving, TX 75060 | 10560 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| FOWLER, SABRINA<br>6319 STONEWOOD POINTE LANE<br>HOUSTON, TX 77066 | 14638 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Fowler, Shawn | 24639 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Fox, Alex T<br>337 Laurel Rd<br>Boyertown, PA 19512 | 21242 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Fox, Dan<br>411 E College Street<br>Oberlin, OH 44074 | 5556 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Fox, Darolyn<br>1825 GALINDO ST<br>APT 101<br>CONCORD, CA 94520-2450 | 18312 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fox, Fredda M<br>6431 Archer Street<br>Jurupa Valley, CA 92509 | 24931 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,005.00 | | | | | $1,005.00 |
| Fox, Jack<br>3561 Homestead Rd #496<br>Santa Clara, CA 95051 | 15280 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fox, Michael<br>3561 Homestead Rd #496<br>Santa Clara, CA 95051 | 15331 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fox, Stephanie<br>P.O.Box 421<br>Adelanto, CA 92301-0421 | 15151 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fox-Jones, June<br>2695 Briggs Avenue, Apt. A7<br>Bronx, NY 10458 | 10376 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Foxley, Mark<br>11100 N. 115th St. Apt 149<br>Scottsdale , AZ 85259 | 13330 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Foyle, Kevin<br>1629 Vassar St<br>Houston, TX 77006 | 2585 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $1,088.00 | | | | | $1,088.00 |
| Fraga, Jessenda<br>5401 Chimney Rock Rd. Apt 325<br>Houston, TX 77081 | 18509 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $888.00 | | | | | $888.00 |
| Fraioli, Anamaria<br>24507b 76th Avenue<br>Bellerose, NY 11426 | 14194 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $3,280.00 | | | | | $3,280.00 |
| Fraitag, Lenny<br>6753 Eldridge Street<br>San Diego, CA 92120 | 637 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $24.99 | | | | | $24.99 |
| Frakes, Joyce<br>2660 S University Blvd.<br>Unit L<br>Denver, CO 80210 | 17801 | 9/24/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| Fraley, Paul<br>3267 Eucalyptus ave<br>Long Beach , CA 90806 | 1722 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fralick, Brandon<br>7423 Summer Night Ln<br>Rosenberg, TX 77469 | 16915 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $161.19 | | | | | $161.19 |
| Frallicciardi, Debbie & Richie<br>244 Norma Avenue<br>West Islip, NY 11795 | 18670 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 26412 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 26413 | 11/12/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 26414 | 11/12/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 26415 | 11/12/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board<br>Banruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 26416 | 11/12/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 26417 | 11/12/2020 | RS FIT Holdings LLC | | $0.00 | | | | $0.00 |
| Francis Daniel McCann Aka Frank McCann<br>74 Chenery St<br>San Francisco, CA 94131 | 12975 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Francis, Glenna Maria<br>5765 E Walton Street<br>Long Beach, CA 90815 | 19832 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38,114.00 | | | | | $38,114.00 |
| Francis, Lauren<br>2103 Dufour Ave Apt A<br>Redondo Beach, CA 90278 | 6286 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $349.50 | | | | | $349.50 |
| Francis, Lauren<br>14 Ford Dr S<br>Massapequa, NY 11758 | 19727 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| FRANCIS, MELANIE<br>91 MATISSE COURT<br>PLEASANT HILL, CA 94523 | 9406 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Francis, Phyllis A<br>4216 North Country Drive<br>Antelope, CA 95843 | 1745 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Francis, Sean<br>5765 E Walton Street<br>Long Beach, CA 90815 | 19629 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $58,646.00 | | | | | $58,646.00 |
| Francisco, Rafael V<br>311 Redwood Avenue G8<br>Paterson, NJ 07522 | 26057 | 10/28/2020 | 24 Hour Fitness USA, Inc. | $179.00 | | | | | $179.00 |
| Francis-Nicholas, Randa<br>710 Spooner Ave<br>Plainfield, NJ 07060 | 5511 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.04 | | | | | $1,020.04 |
| Franck, Craig<br>7761 S Foresthill Ct<br>Littleton, CO 80120 | 18776 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $214.50 | | | | | $214.50 |
| Franco, Carol<br>3906 Cedarwood Lane<br>Johnstown , CO 80534 | 3232 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| FRANCO, CECI<br>120 CAPP STREET APT 304<br>SAN FRANCISCO, CA 94112 | 9657 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Franco, Cesar<br>10178 Stafford St.<br>Rancho Cucamonga, CA 91730 | 22266 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franco, Christian<br>17912 Duncan Street<br>Encino, CA 91316 | 8482 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Franco, Dora<br>200 E Gladstone St. Apt. # 114<br>Azusa, CA 91702 | 4773 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Franco, Jorge<br>14816 61 Road<br>Flushing, NY 11367 | 20446 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| FRANCO, NATALIA<br>83-74 TALBOT ST, APT 3A<br>KEW GARDENS, NY 11415 | 21447 | 10/1/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Franco, Shannon<br>10178 Stafford St.<br>Rancho Cucamonga, CA 91730 | 21922 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $375.95 | | | | | $375.95 |
| Franco, Stephanie<br>3837 Monterey Ave<br>Baldwin Park, CA 91706 | 11822 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Francois, Kalina<br>6610 Crow Canyon Rd<br>Castro Valley, CA 94552 | 26723 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Francois, Pierre<br>6610 Crow Canyon Rd<br>Castro Valley, CA 94552 | 26732 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Francois, Talaya<br>6610 Crow Canyon Rd<br>Castro Valley, CA 94552 | 26709 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Francois, Zarinah<br>6610 Crow Canyon Rd<br>Castro Valley, CA 94552 | 26707 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Frank Edward Plant, Jr., Trustee of the Frank Edward Plant, Jr. Family Trust, dated July 30, 2007<br>Gupta, Evans and Associates, PC<br>1620 5th Ave. Suite 650<br>San Diego, CA 92101 | 10971 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $796,235.47 | | | | | $796,235.47 |
| Frank, Carolynn<br>1120 Bluebell Dr<br>Livermore, CA 94551 | 24993 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Frank, Gabor<br>8306 Wilshire Blvd., #1517<br>Beverly Hills, CA 90211 | 22655 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,250.00 | | | | | $5,250.00 |
| Frank, Kevin<br>2906 South Hobart Blvd<br>Los Angeles, CA 90018 | 7524 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Frank, Linda  H<br>6401 Redstone Circle<br>Colorado Springs, CO 80919 | 17215 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frank, Michael
3491 Old Cobble Court
San Diego, CA 92111 | 17088 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Frank, Nancy
307 Balchen Street
Massapequa Park, NY 11762 | 19854 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Frank, Priscila
Boeing Employee Credit Union | 14003 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $92.54 | | | | | $92.54 |
| Frank, Sharon
4120 Twin Creeks Drive
Fort Worth, TX 76244 | 15249 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $66.01 | | | | | $66.01 |
| Frank, Sondra Elaine
11852 Reagan St.
Los Alamitos, CA 90720 | 19299 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Franke, Jeremy Steven
2311 Caringa Way #44
Carlsbad, CA 92009 | 2371 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| FRANKE, JEREMY STEVEN
2311 CARINGA WAY
UNIT 44
CARLSBAD, CA 92009 | 20613 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Franki, Nicholas
86 Van Sicklen Street
Brooklyn, NY 11223 | 13548 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $276.00 | | | | | $276.00 |
| Frankle, Diane Holt
410 Linfield Drive
Menlo Park, CA 94025 | 2999 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |
| Frankle, Robert Stephen
410 Linfield Drive
Menlo Park, CA 94025 | 2230 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $913.00 | | | | | $913.00 |
| Franklin Jr., Ralph K
6242 Hammock Park Road
West Palm Beach, FL 33411-6456 | 5529 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Franklin, David Miles
Miles and Kym Franklin
3209 Chalice Well Drive
Pflugerville,, TX 78660 | 21283 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $181.80 | | | | | $181.80 |
| Franklin, Linda
801 Trixis Ave
Lancaster, CA 93534 | 11297 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Franklin, Michael S.
18695 Montrose St
Bloomington, CA 92316 | 18717 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | $0.00 | $41.99 |
| Franklin, Tammy R
6242 Hammock Park Road
West Palm Beach, FL 33411-6456 | 4897 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franklin, Tammy R. 6242 Hammock Park Road West Palm Beach, FL 33411 | 7991 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Franklin, Wendy 1520 Harvest Loop Folsom, CA 95630-5333 | 22431 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $456.53 | | | | | $456.53 |
| Franko, Anna 18 Bridgeport Manhattan Beach, CA 90266-7226 | 5082 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Franko, Robert 18 Bridgeport Lane Manhattan Beach, CA 90266-7226 | 5085 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Frankyan, Sose 7701 Whitsett Ave North Hollywood, CA 91605 | 9841 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Frantz, Janellen 864 Holly Drive S. Annapolis, MD 21409 | 1062 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $747.00 | | | | $747.00 |
| Frantz, Robert 864 Holly Drive S. Annapolis, MD 21409 | 977 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,915.50 | | | | $1,915.50 |
| Frascarelli, Kimberly 1739 Roman Avenue Camarillo, CA 93010 | 12687 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Fraser, Gayle 29 Willotta Dr. Fairfield, CA 94534 | 18625 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Fraser, Shelby 314 Henrietta St. Lewisville, TX 75057 | 1822 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $297.00 | | | | | $297.00 |
| Frasier, Thomas Duane 106 South Hewitt Street Unit 234 Los Angeles, CA 90012 | 1308 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Frasz, Marjorie R 7004 W. Washington Ave Las Vegas, NV 89128 | 7756 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Fraumeni, Lindsey 13902 Gale Ave Hawthorne, CA 90250 | 8777 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Frausto, Zoila L 3100 Finnian Way #144 Dublin, CA 94568 | 19667 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Frazer, Justin 4714 215th St E Spanaway, WA 98387 | 22297 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $365.35 | | | | | $365.35 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frazier, Bryce<br>10250 Casa View Drive<br>Dallas, TX 75228 | 23869 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Frazier, Denise<br>1837 Willowhurst Road<br>Cleveland, OH 44112 | 21556 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Frazier, Denise<br>1837 Willowhurst Road<br>Cleveland, OH 44112 | 24645 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Frazier, Richard<br>1303 McKinley St.<br>Annapolis, MD 21403 | 409 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Frazier, Sam<br>7860 Mount Vernon Road<br>Auburn, CA 95603 | 4170 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $17,200.00 | | | | | $17,200.00 |
| Frazza, Paula<br>41 Mill St.<br>Bloomfield, NJ 07003 | 15486 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Freborg, Kajsa<br>1801 L St. #437<br>Sacramento, CA 95811 | 1987 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $2,272.00 | | | | | $2,272.00 |
| Frech, Peter<br>2020 E Laird Drive<br>Salt Lake City, Utah 84108 | 26806 | 11/30/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Freda, Margaret<br>2034 Bragg St<br>Brooklyn, NY 11229 | 1431 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $113.00 | | | | | $113.00 |
| Frederick J. Meno, Solely In His Capacity As Receiver Of Renaissance Victorville Shopping Center<br>The Woodmont Company<br>2100 West 7th Street<br>Fort Worth, TX 76107 | 22053 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Frederick, Anne<br>3466 Marber Ave<br>Long Beach, CA 90808 | 3830 | 8/27/2020 | RS FIT CA LLC | $1,380.00 | | | | | $1,380.00 |
| Frederick, Jason<br>344 West Reed Ave.<br>Salt Lake City, UT 84103 | 9467 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Frederick, Susan R<br>217 Spruce # 104-C<br>Denver, CO 80230 | 25292 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Frederick, Tasha<br>2625 Villa Di Lago Unit 1<br>Grand Prairie, TX 75054 | 12040 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | $0.00 | | $210.00 |
| Frederickson, Terry<br>6236 Canobie Ave<br>Whittier, CA 90601 | 3865 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $194.99 | | | | | $194.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Freed, David N<br>3055 Washington St<br>Coconut Grove, FL 33133 | 4896 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $670.19 | | | | | $670.19 |
| Freedman, Keith<br>PO Box 14843<br>San Francisco, CA 94114-0843 | 12684 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Freegard, Alysia<br>8776 Crusheen Way<br>Sacramento, CA 95828 | 13291 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Freeman, Alyson<br>1208 Sigafoos Ave NW<br>Orting, WA 98360 | 8764 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Freeman, Eugenia<br>5521 Adeline St.<br>Oakland, CA 94608 | 15873 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Freeman, Joann<br>625 Oak Street<br>Laguna Beach, CA 92651 | 24651 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Freeman, Joseph<br>2232 Berkeley Ave<br>Los Angeles, CA 90026 | 6132 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $315.00 | | | | | $315.00 |
| Freeman, Michael<br>45 Tudor Road<br>Farmingdale, NY 11735 | 2788 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.99 | | | | $499.99 |
| Freeman, Michael<br>3507 Flintwood Dr<br>Santa Rosa, Ca 95404 | 3265 | 8/21/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Freeman, Shauna<br>629 Maple St.<br>Colorado Springs, CO 80903 | 23482 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $154.62 | | | | | $154.62 |
| Freeman, Tammie<br>16022 Arapaho Bend Ln.<br>Cypress, TX 77429 | 24986 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $102.58 | | | | | $102.58 |
| Freemen, Kevin<br>5521 Adeline St.<br>Oakland, CA 94608 | 15919 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Freese, Christian<br>3702 Elizabeth Dr<br>Carrollton, TX 75007 | 6327 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $133.65 | $133.65 | | $0.00 | | $267.30 |
| Freg, Kathy<br>48 Via de Casas Norte<br>Boynton Bch, FL 33426 | 20751 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $105.91 | | | | | $105.91 |
| Fregia, Merie<br>10604 Valley Spring Lane<br>#301<br>Toluca Lake, CA 91602 | 26792 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,596.51 | | | | | $1,596.51 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fregoso, Jose<br>2869 Segovia Way<br>Carlsbad, CA 92009 | 1368 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Fregoso, Klarissa<br>24933 Walnut St<br>Apt 33<br>Newhall, CA 91321 | 356 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $65.58 | | | | | $65.58 |
| Frei, Kristine<br>8609 Arminda Circle Unit 16<br>Santee, CA 92071 | 23704 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $232.15 | | | | | $232.15 |
| Freifeld, Alexis<br>4680 W Mineral Ave, Apt 202<br>Littleton, CO 80128 | 1929 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,727.96 | | | | | $1,727.96 |
| Freilich, Kymberlie<br>8592 Marvale<br>Huntington Beach, CA 92646 | 2650 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Freitas, Kathleen<br>1572 Surrey Drive<br>Santa Rosa, CA 95401-6033 | 24719 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Freitas, Shirley<br>4111 DeCosta Ave<br>Sacramento, CA 95821-4001 | 12189 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $69.00 | | | | | $69.00 |
| Freling, David<br>2410 Sebastopol Lane No. 6<br>Hayward, CA 94542 | 3599 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| French, Perrin<br>1240 Waverley bSt.<br>Palo Alto , CA 94301 | 24937 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| French, Salim<br>4800 Rocklin Dr.<br>Union City, CA 94587 | 16053 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $554.23 | | | | | $554.23 |
| French, Shaylyn<br>4420 Gary Dr<br>Haltom City, TX 76117 | 10397 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $582.78 | | | | | $582.78 |
| Fresch, Troy David<br>354 S. Spring St. #903<br>Los Angeles, CA 90013 | 17390 | 9/23/2020 | 24 San Francisco LLC | $250.01 | | | | | $250.01 |
| Fretwell, Bryan<br>303 Lynn Drive<br>Ventura, CA 93003 | 21134 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Freund, Martin<br>345 Glendora Cir<br>Danville, CA 94526 | 15373 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Frew, David<br>2676 Twin Creeks Dr.<br>San Ramon, CA 94583 | 13738 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Freyer, Amy Patricia<br>19220 Marlin Ct<br>Lake Oswego, OR 97035 | 17700 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| Freyer, Bret E<br>19220 Marlin Ct<br>Lake Oswego, OR 97035 | 17682 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| Friary, Ann L<br>2251 N Rampart Blvd #303<br>Las Vegas, NV 89128 | 21293 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Frias, Joel Enrique<br>PO Box 85672<br>Seattle, WA 98145 | 12690 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $118.63 | | | | | $118.63 |
| Frias, Lorraine<br>16321 Sugargrove Drive<br>Whittier, CA 90604 | 8262 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Frick, Melanie<br>17 Linda Place<br>Denville, NJ 07834 | 300 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $582.80 | | | | | $582.80 |
| Frickman, Narvin<br>3311 W. 114th Cir. Unit C<br>Westminster, CO 80031 | 18274 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Fridley, Lacy<br>210 W Greenwood Ave<br>La Habra, CA 90631 | 25272 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Fried, Chrissy<br>910 Stratford Ct.<br>Del Mar, CA 92014 | 10864 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Fried, Robert<br>910 Stratford Ct.<br>Del Mar, CA 92014 | 4397 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fried, Robert<br>910 Stratford Ct.<br>Del Mar, CA 92014 | 5243 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fried, Robert<br>910 Stratford Ct.<br>Del Mar, CA 92014 | 10581 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |
| Fried, Stephen<br>10172 Beverly Drive<br>Huntington Beach, CA 92646 | 4426 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Friedberg, Jerry<br>16 Woodfall<br>Irvine, CA 92604 | 563 | 7/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Friedberg, Lisa<br>16 Woodfall<br>Irvine, CA 92604 | 562 | 7/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Friedl, John<br>610 Laurel Berry Ct.<br>Apex, NC 27523 | 25924 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Friedlander, Marguerite<br>1514 Brighton Way SE<br>Olympia, WA 98501 | 10787 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Friedman, Barbie<br>7421 Cuvier St.<br>La Jolla, CA 92037 | 16992 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Friedman, Bonnie<br>13507 Mango Dr.<br>Del Mar, CA 92014 | 15018 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $199.92 | | | | | $199.92 |
| Friedman, Carolyn<br>2919 North Greencastle Street<br>Arlington, VA 22207 | 1981 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $672.00 | | | | | $672.00 |
| Friedman, Harold<br>2400 Bonham Trl<br>Grapevine, TX 76051 | 2546 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $22.99 | | | | | $22.99 |
| Friedman, James<br>1414 Pebblecreek Drive<br>Glenview, IL 60025 | 25521 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $255.31 | | | | | $255.31 |
| Friedman, Mark Lewis<br>1616 Esplanade #4<br>Redondo Beach, CA 90277 | 17642 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Friedman-Murray, Kelly<br>257 North Robertson Blvd.<br>Beverly Hills, CA 90211 | 4417 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Friend, Berlin<br>3327 NE 17th AVE Apt B<br>Portland, OR 97212 | 5971 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $143.53 | | | | | $143.53 |
| Friend, Steven K.<br>46 Diamond Dr<br>Livermore, CA 94550 | 6522 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Friendswood Consolidated Tax Office<br>Michael J. Darlow<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26423 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Friendswood Independent School District<br>Yolanda M. Humphrey<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26353 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Friesen, Fran<br>650 Cole Ranch Road<br>Encinitas, CA 92024 | 3278 | 8/22/2020 | RS FIT CA LLC | $1,200.00 | | | | | $1,200.00 |
| Frigillana, Jubilee<br>1145 Linden Ave Apt 2<br>Glendale, CA 91201 | 27395 | 2/10/2021 | 24 Hour Fitness Worldwide, Inc. | $1,611.16 | | $0.00 | $0.00 | | $1,611.16 |
| Frisbie, Craig<br>3611 Kingsley Sts<br>San Diego, CA 92106 | 26804 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $71.16 | | | | | $71.16 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frischer, Devora<br>5302 Comercio Lane<br>Apt 1<br>Woodland Hills, CA 91364 | 9536 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Frischer, Gabriel<br>5302 Comercio Lane, Apt 1<br>Woodland Hills, CA 91364 | 9595 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| FRISCO FITNESS, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 2635 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $1,322,474.80 | | | | | $1,322,474.80 |
| Frisco Independent School District<br>c/o Perdue Brandon Fielder Et Al<br>Linda D. Reece<br>1919 Shiloh Road<br>Suite 310, LB 40<br>Garland, TX 75042 | 379 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Frisk, Cheyla<br>305 E Clark St<br>Yacolt, WA 98675 | 18016 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $487.79 | | | | | $487.79 |
| Fritz, Matthew<br>1 Carolyn Ct.<br>Amityville, NY 11701 | 15059 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fritz, Matthew<br>1 Carolyn ct<br>Amityville, NY 11701 | 15062 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $191.20 | | | | | $191.20 |
| Fritz, Megan<br>28881 Walnut Grove<br>Mission Viejo, CA 92692 | 5268 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Frivaldi, Peter<br>7393 Jake Way<br>Eastvale, CA 92880 | 8758 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Frivaldi-Vargas, India<br>7393 Jake Way<br>Eastvale, CA 92880 | 9138 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Frivaldi-Vargas, Quentin<br>7393 Jake Way<br>Eastvale, CA 92880 | 9509 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| FRNZYAN, VANESSA<br>7030 BEVIS AVE<br>VAN NUYS, CA 91405 | 8227 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Frog, Sofiya<br>2615 Homecrest Ave<br>Apt. 1A<br>Brooklyn, NY 11235 | 12607 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $263.88 | | | $0.00 | | $263.88 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frohling, Nancy<br>26 John Street Apt. 3D<br>Bloomfield, NJ 07003 | 26835 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Frohling, Nancy<br>26 John Street Apt. 3D<br>Bloomfield, NJ 07003 | 26837 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Frohock, Brian<br>3113 Debra Court<br>Garland, TX 75044 | 25197 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Frontier Communications<br>Bankruptcy Dept<br>Middletown Collections<br>19 John St<br>Middletown, NY 10940 | 3263 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $452.89 | | | | | $452.89 |
| Frontroth, Maria<br>435 Hayes St Apt 33<br>San Francisco, CA 94102 | 22843 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Frost, Christine<br>13013 Gandia Drive<br>Austin, TX 78739 | 4182 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Frost, Holyce<br>4673 Regalo Bello Street<br>Las Vegas, NV 89135 | 24974 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Frost, James<br>1271 3/4 N Crescent Heights Blvd<br>West Hollywood, CA 90046 | 6760 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Frost, Jeff<br>13013 Gandia Drive<br>Austin, TX 78739 | 3668 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Frost, John<br>3448 Greenbrier Drive<br>Frisco, TX 75033 | 12521 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $160.88 | | | | | $160.88 |
| Frost, Mercade<br>565 Page St., Apt 7<br>San Francisco, CA 94117 | 4112 | 8/28/2020 | 24 San Francisco LLC | $73.98 | | | | | $73.98 |
| Frost, Wendell<br>140 W. Dameron St.<br>Long Beach, CA 90805 | 23535 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Frost, Wendell Haggen<br>140 W. Dameron St.<br>Long Beach, CA 90805 | 23264 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fructuoso, Kyle<br>5133 Picasso Drive<br>Chino Hills, CA 91709 | 19672 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Frucutoso, Kevin<br>5133 Picasso Drive<br>Chino Hills, CA 91709 | 13598 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $495.83 | | | | | $495.83 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fruta, Donald<br>13422 Flint Dr.<br>Santa Ana, CA 92705 | 16949 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $268.65 | | | | | $268.65 |
| Fruto, Min<br>8326 Bonnie Brae Drive<br>Buena Park, CA 90621 | 3507 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Fry, Beth<br>5877 NE 36th Avenue<br>Portland, OR 97211-7344 | 874 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fry, Beth<br>5877 NE 36th Avenue<br>Portland, OR 97211-7344 | 16954 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Fry, Simon<br>5455 Alvoca Way<br>Sacramento, CA 95835 | 13655 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $387.00 | | | | | $387.00 |
| Frye, Blane<br>523 27th St<br>San Francisco, CA 94043 | 6598 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.78 | | | | | $40.78 |
| Frye, Michael<br>9557 Broadmoor Drive<br>San Ramon, CA 94583 | 6115 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Frye, Tricia<br>7677 Chestnut way<br>Pleasanton, CA 94588 | 25325 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Fryer, Andrew<br>1418 Wickerhill Way<br>Katy, TX 77494 | 1652 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Fryer, Andrew<br>1418 Wickerhill Way<br>Katy, TX 77494 | 17923 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $2,016.00 | | | | | $2,016.00 |
| FSP-South Flower Street Associates, LLC c/o<br>CommonWealth Partners, LLC<br>Katten Muchin Rosenman LLP<br>Attn: Craig Barbarosh, Esq.<br>Ethan Trotz, Esq.<br>100 Spectrum Center Drive, Suite 1050<br>Irvine, CA 92618-4960 | 2989 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $1,378,160.30 | | | | | $1,378,160.30 |
| Fu, Boli<br>1213 Crescent Terrace<br>Sunnyvale, CA 94087 | 6069 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Fu, Chao<br>20404 Tufts Cir.<br>Walnut, CA 91789 | 14956 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Fu, Chihchiang<br>1208 Damsel Grey Trail<br>Lewisville, TX 75056 | 22103 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fu, Fenghua<br>705 Timberland Lane<br>Walnut, CA 91789 | 8609 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Fu, Ho Tung<br>8015 12th ave NE<br>Seattle, WA 98115 | 15055 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Fu, Ho Tung<br>8015 12th Ave NE<br>Seattle, WA 98115 | 17300 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $577.46 | | | | | $577.46 |
| FU, JAY<br>40454 SEVILLE CT.<br>FREMONT, CA 94539 | 24636 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $333.49 | | | | | $333.49 |
| Fu, Luke<br>1243 Clayton St<br>San Francisco, CA 94114 | 25537 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Fu, Xiangyu<br>3755 Terstena Pl, Apt 173<br>Santa Clara, CA 95051 | 4487 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $644.00 | | | | | $644.00 |
| Fu, Yichen<br>923 Kestral Way<br>San Jose, CA 95133 | 24004 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Fuad, Ida<br>2078 Campton Circle<br>Gold River, CA 95670 | 16878 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Fuad, Turnando<br>2078 Campton Circle<br>Gold River, CA 95670 | 17144 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Fuchs, Linda C.<br>18571 Waxwing Way<br>Lake Oswego, OR 97035 | 16986 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $504.00 | | | | | $504.00 |
| Fudge, Sharon<br>P.O. Box 130<br>Laguna Beach, CA 92652-0130 | 24324 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | | | | | $3,096.00 |
| Fuentes, Eunice<br>4623 Lennox Blvd.<br>Lennox, CA 90304 | 5550 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Fuentes, Jesus<br>200 S Citron St., Apt. #113<br>Anaheim, CA 92805 | 3650 | 8/27/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Fuentes, Miguel<br>157 Winfield Ave.<br>Jersey City, NJ 07305 | 3807 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fuentes, Miguel<br>157 Winfield Ave.<br>Jersey City, NJ 07305 | 14999 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Fuentes, Raquel<br>10060 Carrillo Ave<br>Montclair, CA 91763 | 22894 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | $0.00 | | $270.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fuentes, Tifani<br>68 Diamond St, Apt 4<br>San Francisco, CA 94114 | 18751 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Fuentes, Vivien<br>12517 Poinsettia Ave<br>El Monte, CA 91732 | 5113 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Fugate, Michell<br>3745 Cerritos Ave.<br>Long Beach, CA 90807 | 5921 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Fuhr, Kelli<br>3401 Piazza Do Oro Way STE 140<br>Oceanside, CA 92056 | 19862 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Fuhriman, Sterling<br>338 E Ramona Ave<br>Salt Lake City, UT 84115 | 911 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $134.05 | | | | | $134.05 |
| Fuhro, Cassie E<br>67 Cleveland Ave.<br>Hasbrouck Heights, NJ 07604 | 393 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $533.11 | | | | $533.11 |
| Fuhs, Jennifer<br>13032 Triumph Dr<br>Poway, CA 92064 | 22436 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Fujihara, Hiroko<br>3024 NW 2nd Ave<br>Camas, WA 98607 | 6886 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,691.04 | | | | | $1,691.04 |
| Fujii-Gonzalez, Dolly<br>2732 E Gelid Ct<br>Anaheim, CA 92806 | 13931 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Fujimoto, Brenda<br>3473 Windsor Court<br>Costa Mesa, CA 92626 | 16862 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $1,720.00 | | | | | $1,720.00 |
| fujita, kazuo<br>650 Second St.<br>Encinitas, CA 92024 | 26520 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Fujita, Larry<br>316 Westhampton Ln SW<br>Olympia, WA 98512 | 1480 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $480.00 | | | | | $480.00 |
| Fujita-Haffner, Cayla<br>552 E Dalton Avenue<br>Glendora, CA 91741-2702 | 12859 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Fujita-Haffner, Chelsea<br>552 E Dalton Avenue<br>Glendora, CA 91741-2702 | 12860 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Fujita-Haffner, Gloria<br>552 E Dalton Avenue<br>Glendora, CA 91741-2702 | 12849 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fukata, Joyce<br>1634 Nuuanu Ave<br>210<br>Honolulu, HI 96817 | 23761 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $71.44 | | | | | $71.44 |
| Fukudome, Yasuko<br>3059 Shasta Circle North<br>Los Angeles, CA 90065 | 24409 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Fukumitsu, Kathleen<br>2701 Ruby Drive<br>Oxnard, CA 93030 | 23415 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Fukumitsu, Kristi<br>2701 Ruby Drive<br>Oxnard, CA  93030 | 23462 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Fuld, Raymond<br>2065 East 8th St<br>Apt D1<br>Brooklyn, NY 11223 | 23867 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $552.00 | | | | | $552.00 |
| FULGHUM, RANOA<br>1710 Harriman Lane, Unit B<br>Redondo Beach, CA 90278 | 4384 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Fulle, Kurt Herbert<br>17345 Summer Oak Place<br>Yorba Linda, CA 92886 | 7403 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Fuller, Deborah Anne<br>509 Rolling Green Dr<br>Lakeway, TX 78734 | 3463 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Fuller, Julie A<br>10919 West Laurelwood Lane<br>Avondale, AZ 85392 | 14129 | 9/14/2020 | 24 Denver LLC | $350.00 | | | $0.00 | | $350.00 |
| Fuller, Kate<br>8402 Washita Dr<br>Austin, TX 78749 | 26827 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $164.17 | | | | | $164.17 |
| Fuller, Lee<br>1290 Masters Lane<br>Anaheim, CA 92804 | 16162 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fuller, Lori<br>29730 SE OLD RANCH DR<br>ESTACADA, OR 97023 | 4000 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Fuller, Lori<br>29730 SE OLD RANCH DR<br>ESTACADA, OR 97023 | 26892 | 12/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Fuller, Margo<br>1290 Masters Lane<br>Anaheim, CA 92804 | 16146 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fuller, Michael<br>333 NW 4th Ave<br>Apt 1015<br>Portland, OR 97209 | 7512 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $62.98 | | | | | $62.98 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fuller, Rebecca Wheat<br>1930 Country Club Blvd<br>Sugar Land, TX 77478 | 7911 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $223.71 | | | | | $223.71 |
| Fuller, Shirley<br>15675 Mesa Verde Dr<br>Moreno Valley, CA 92555 | 24281 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $9,000.00 | | | | | $9,000.00 |
| Fulmer, Diann R<br>19903 Pine Wind Dr<br>Humble , TX 77346 | 263 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $127.42 | | | | | $127.42 |
| Fulmer, Richard W<br>19903 Pine Wind Drive<br>Humble, TX 77346 | 362 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $564.92 | | | | | $564.92 |
| Fulton, Denisse<br>9998 Celestial Cliffs Ave<br>Las Vegas, NV 89166 | 7435 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| Fulton, Maria<br>266 East 7845 South<br>Sandy, UT 84070 | 16792 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | $0.00 | | | $859.98 |
| Funahashi, Masako<br>511 Hahaione Street Apt 15D<br>Honolulu, HI 96825 | 5735 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| funches, fenitra<br>5814 Martin Luther King Jr Way<br>Unit B<br>Oakland, CA 94609 | 5002 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Funderburgh, Ann-Marie<br>PO Box 15664<br>Sacramento, CA 95852 | 24431 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Fung, Caleb<br>4381 W Flamingo Rd.<br>#35302<br>Las Vegas, NV 89103 | 1743 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Fung, Christy<br>1103 Woodland Ave<br>Menlo Park, CA 94025 | 25328 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Fung, Hiu Lam<br>902 Gellert blvd.<br>Daly City, CA 94015 | 6989 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| Fung, Johnny<br>1088 Everglades Dr.<br>Pacifica, CA 94044 | 12739 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $40,000.00 | | | | | $40,000.00 |
| Fung, Maggie<br>1972 East 29th Street<br>Brooklyn, NY 11229 | 5664 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $159.90 | | | | | $159.90 |
| Fung, Peggy<br>1432 Forest Glen Drive, Apt 62<br>Hacienda Heights, CA 91745 | 15971 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fung, Peter<br>3422 South Crawford Glen<br>Santa Ana, CA 92704 | 12878 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $375.00 | | | | | $375.00 |
| Fung, Phillip<br>65 Linden Ln<br>Temple City, CA 91780 | 17703 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Fung, Raymond<br>126 Dennis Drive<br>Daly City, CA 94015 | 25206 | 10/10/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Fung, Sheldon<br>113 Cobb Ct<br>Folsom, CA 95630 | 15695 | 9/19/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Fung, Suan<br>3422 South Crawford Glen<br>Santa Ana, CA 92704 | 12762 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $25.00 | | | | | $25.00 |
| Fung, William<br>1854 North Park Victoria Dr<br>Milpitas, CA 95035 | 11902 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Funk, George<br>1439 E Danes Dr.<br>West Covina, CA 91791 | 24041 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Fuoroli, Michael  Andrew<br>650 Starbright Court<br>Simi Valley, CA 93065 | 4415 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $558.00 | | | | | $558.00 |
| Fuoroli, Michael Curt<br>650 Starbright Ct<br>Simi Valley, CA 93065 | 4269 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $558.00 | | | | | $558.00 |
| Furman, Catherine<br>12839 War Horse Street<br>San Diego , CA 92129 | 23103 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Furman, Victoria<br>2980 Van Sansul Ave, #5<br>San Jose, CA 95128 | 22548 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Furney, Joseph<br>4360 Sanderling Cir, Unit 58<br>Las Vegas, NV 89103 | 4669 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Furney, Joseph<br>4360 Sanderling Cir, Unit 58<br>Las Vegas, NV 89103 | 19250 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Furney, Joseph<br>4360 Sandelring Cir Unit 58<br>Las Vegas, NV 89103 | 26683 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Furr, Suzanne<br>4433 Windsor Farm Rd<br>Harwood, MD 20776 | 16855 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,072.54 | | | | | $1,072.54 |
| Furst, Karen<br>179-05 80th Drive<br>Jamaica, NY 11432 | 23797 | 10/2/2020 | 24 New York LLC | $544.00 | | | $0.00 | | $544.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Furstner, Roy 3254 Jamie Way Hayward, CA 94541 | 3698 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $298.00 | | | | | $298.00 |
| Furtado, Karen 9939 Maya Linda Rd. Unit 41 San Diego, CA 92126-4142 | 19414 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | $0.00 | | $499.92 |
| Furtado, Karen 9939 Maya Linda Road Unit 41 San Diego, CA 92126-4142 | 19755 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | $0.00 | | $249.96 |
| Furtick, Marlene 354 S 1st Avenue Mount Vernon, NY 10550 | 27594 | 5/12/2021 | 24 New York LLC | $563.88 | | | | | $563.88 |
| Furubayashi, Mickey 1722 Mitchell Ave. #89 Tustin, CA 92780 | 7843 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $86.98 | | | | | $86.98 |
| Furutani, Terrance 802 24th St NW Auburn, WA 98002 | 25962 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Furuya, Alice 6373 Revere Av Rancho Cucamonga, CA 91737 | 2258 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Furuya, Alice 6373 Revere Av Rancho Cucamonga, CA 91737 | 2534 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,197.00 | $3,025.00 | | | | $4,222.00 |
| Furuya, Alice 6373 Revere Av Rancho Cucamonga, CA 91737 | 2860 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Fusco, Doreen 20 Massapequa Ave. Massapequa, NY 11758 | 26822 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fusco, Doreen 20 Massapequa Ave. Massapequa, NY 11758 | 26824 | 12/2/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Fusco, Joseph 20 Massapequa Ave Massapequa, NY 11758 | 26821 | 12/2/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Fusco, Peter 20 Massapequa Ave. Massapequa, NY 11758 | 6663 | 9/1/2020 | 24 New York LLC | $699.00 | | | | | $699.00 |
| Futrell, Ron 11229 Revelry Lane Las Vegas, NV 89138 | 26666 | 11/24/2020 | 24 Hour Fitness United States, Inc. | $6,000.00 | | | | | $6,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FW CA-Point Loma Plaza, LLC Regency Centers, L.P. Attn: Ernst Bell, Esq. One Independent Drive Jacksonville, FL 32202 | 24279 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,161,667.76 | | | | | $1,161,667.76 |
| G&I VIII Piedmont Plaza LLC Woolbright Development, Inc. Richard DiChiara, Jr./Associate General Counsel 3200 North Military Trail, Suite 400 Boca Raton, FL 33431 | 15404 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| G&I VIII Piedmont Plaza LLC Woolbright Development, Inc., Property Manager Richard DiChiara, Jr./Associate General Counsel 3200 North Military Trail, Suite 400 Boca Raton, FL 33431 | 15544 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| G&I VIII Piedmont Plaza LLC Woolbright Development, Inc. Richard DiChiara, Jr. 3200 North Military Trail, Suite 400 Boca Raton, FL 33431 | 15665 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| G&I VIII Piedmont Plaza LLC Richard DiChiara, Jr./ Associate General Counsel Woolbright Development, Inc., Property Manager for G&I VIII Piedmont Plaza LLC 3200 North Military Trail, Suite 400, Boca Raton, FL 33431 | 17477 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| G&I VIII Piedmont Plaza LLC Woolbright Development, Inc., Property Manager Richard DiChiara, Jr. I Associate General Counsel 3200 North Military Trail, Suite 400 Boca Raton, FL 33431 | 17665 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| G. MELOMO INC. 20-7 JULES COURT ATTN:GREGORY MELOMO BOHEMIA, NY 11716 | 20156 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $9,520.00 | | | | | $9,520.00 |
| Gabel, Heidi L 244 Mondrian Ct El Dorado Hills, CA 95762 | 18449 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Gabhi, Manisha 32915 Bluebird Ct Fremont, CA 94555 | 26277 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $510.00 | | | | | $510.00 |
| Gabhi, Manisha 32915 Bluebird Ct Fremont, CA 94555 | 26278 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gacnik, Debra 922 Forest Park Ct Keller, TX 76248 | 59 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $592.00 | | | | | $592.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gacnik, Debra Kay<br>922 Forest Park Ct.<br>Keller, TX 76248 | 19175 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $592.00 | | | | | $592.00 |
| Gadd, Tami<br>1915 East 3380 South<br>Salt Lake City, UT 84106 | 4331 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Gadilov, Rael<br>959 Palm Ave # 214<br>West Hollywood, CA 90069 | 22661 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Gadzo, Suzana<br>3396 Park Blvd.<br>Palo Alto, CA 94306 | 23904 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| GAEDEN, EDWARD M<br>7780 PARKWAY DRIVE<br>UNIT #503<br>LA MESA, CA 91942 | 595 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $134.36 | | | | | $134.36 |
| Gafney, Tim<br>435 Alberto Way Unit 8<br>Los Gatos, CA 95032 | 9755 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Gage, Krysten<br>4183 Tulip Park Way<br>Rancho Cordova, CA 95742 | 18570 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Gagnon, Charles<br>5425 Carpinteria Ave. #835<br>Carpinteria, CA 93013 | 22794 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $148.75 | | | | | $148.75 |
| Gagnon, Daniel Thomas<br>868 Morton Way<br>Folsom, CA 95630 | 18093 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $4,460.28 | | | | $4,460.28 |
| GAGNON, JENNY POARCH | 6921 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| Gagnon, Lorraine<br>1856 Country Lane<br>Escondido, CA 92025 | 1169 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gagnon, Lorraine<br>1856 Country Lane<br>Escondido, CA 92025 | 15309 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $324.00 | | | | | $324.00 |
| Gahrahmat Family Limited Partnership II, L.P.<br>Julie H. Rome-Banks<br>Binder & Malter, LLP<br>2775 Park Ave.<br>Santa Clara, CA 95050 | 17753 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Gahrahmat Family Limited Partnership II, L.P.<br>Binder & Malter, LLP<br>Attn: Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara, CA  95050 | 27015 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gailey, Lola<br>13323 SE Regency View Drive<br>Happy Valley, OR 97086 | 4099 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Gaitan Jr., Jose F.<br>3400 S. Main St. Apt. D1<br>Santa Ana, CA 92707 | 4468 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $19.99 | | | | | $19.99 |
| Gaitan, David<br>10730 Church St Apt 251<br>Rancho Cucamonga, CA 91730 | 721 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Gaitan, Luis<br>635 Calle Siena<br>Morgan Hill, CA 95037 | 14640 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gaitan, Paul Michael<br>10931 Kane Ave<br>Whittier, CA 90604 | 22507 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gaither, Linda<br>10 Rosy Finch Court<br>Spring, TX 77389 | 11667 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $471.98 | | | | | $471.98 |
| Gajula, Yash<br>1212 Olivera Terrace<br>Sunnyvale, CA 94087 | 17701 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Galan, Manuel F.<br>12 Gleeson Place<br>Yonkers, NY 10704 | 3649 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | $0.00 | | $252.00 |
| Galante, Mary Ann F.<br>3 Winslow St.<br>Ladera Ranch, CA 92694 | 22107 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Galanti, Mark<br>748 Leisure World<br>Mesa , AZ 85206 | 27743 | 12/23/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Galantuomini, Gail<br>2987 Red Arrow Drive<br>Las Vegas, NV 89135 | 19425 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Galardi, Jennifer<br>1036 Fernwood Pacific Drive<br>Topanga, CA 90290 | 853 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $820.00 | | | | | $820.00 |
| Galardi, Jennifer<br>1036 FERNWOOD PACIFIC DRIVE<br>TOPANGA, CA 90290 | 16292 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Galbraith, Catherine<br>903 Summer Drive<br>Highlands Ranch, CO 80126 | 15251 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $40.94 | | | | | $40.94 |
| Galdos, Alejandro<br>3124 Yosemite Ave Apt 3<br>El Cerrito, CA 94530 | 8929 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gale, Charles<br>8762 Cardinal Avenue<br>Fountain Valley, CA 92708 | 16632 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $40.00 | | | | | $40.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gale, James PO Box 711423 Santee, CA 92072 | 19736 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Gale, Maureen E. 11439 High Mesa Drive Sandy, UT 84092 | 1674 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gale, Maureen E. 11439 High Mesa Drive Sandy, UT 84092 | 16111 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $106.18 | | | | | $106.18 |
| Gale, Timothy 8117 Elden Avenue Whittier, CA 90605 | 17952 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gale, Timothy 8117 Elden Avenue Whittier, CA 90605 | 4340 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Galeas, Marcela 69-67 181 Street Fresh Meadows, NY 11365 | 19408 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Galeon Gatapia, Joie Laurie 19153 Community St Northridge, CA 91324 | 17919 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $422.97 | | | | | $422.97 |
| Galgano, Jimmy 6544 Cleon Ave North Hollywood, CA 91606 | 5130 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Gali, Florinda 18830 NW 77th Ct. Hialeah, FL 33015 | 7608 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Gali, Vijay 7046 Mesa Verde Ave Irving, TX 75063 | 19103 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $984.00 | | | | | $984.00 |
| Gali, Vijay 7046 Mesa Verde Ave Irving, TX 75063 | 19437 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Galicia Michel, Martha Mireya 1973 Tate Street, Apt F 110 East Palo Alto, CA 94303 | 26258 | 11/8/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Galicia Michel, Martha Mireya 1973 Tate Street, Apt. F 110 East Palo Alto, CA 94303 | 27385 | 2/8/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Galicia, Hector 9613 Muroc Street Bellflower, CA 90706 | 3607 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Galido, Merlinda 7161 East Ave. Unit 100 Rancho Cucamonga, CA 91739 | 25038 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $167.01 | | | | | $167.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galindo, Bridget Perez<br>1755 Tustin Dr.<br>San Jose, CA 95122 | 26918 | 12/7/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Galindo, Judith S<br>1429 Lassen Ave<br>Milpitas, CA 95035 | 18209 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Galindo, Ximena<br>15050 Moorpark Street - Apt 9<br>Sherman Oaks, CA 91403 | 13154 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Gall, Michael J.<br>9979 Bourbon Court<br>San Diego, CA 92131 | 25086 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gallagher Bassett Services, Inc.<br>Attn: Legal Department<br>2850 Golf Road<br>Rolling Meadows, IL 60008 | 19978 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Gallagher, Harry<br>528 Palm Ave<br>Coronado, CA 92118 | 21900 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Gallagher, Renee<br>1102 E 13th Street<br>Georgetown, TX 78626 | 1975 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $299.96 | | | | | $299.96 |
| Gallagher, Renee<br>1102 E 13th Street<br>Georgetown, TX 78626 | 2044 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $1,824.00 | | | | | $1,824.00 |
| Gallardo, Bessie<br>5 La Purisima<br>Rancho Santa Margarita, CA 92688 | 1898 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $31.49 | | | | | $31.49 |
| Gallardo, Carlos<br>9105 Corbin Creek Cv<br>Austin, TX 78717 | 16312 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Gallardo, Guadalupe<br>14600 S. Inglewood Ave. #33<br>Lawndale, CA 90260 | 18190 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gallardo, Isabelle<br>10529 Arianne Dr<br>Stockton, CA 95209 | 556 | 7/3/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Gallardo, Maria<br>9105 Corbin Creek Cv<br>Austin, TX 78717 | 17132 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Gallart, Enrique<br>27292 Via Amistoso<br>Mission Viejo, CA 92692 | 3496 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Gallegos, Chad<br>230 S Meade St<br>Denver, CO 80219 | 26655 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gallegos, Cristina 138 Mountain View St Oak View, CA 93022 | 22751 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gallegos, Deborah 325 Avalon Ave San Francisco, CA 94112 | 23230 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Gallegos, Jonatan 138 Mountain View St Oak View, CA 93022 | 23671 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| GALLEGOS, MARTHA C 30 ALAMO AVE BERKELEY , CA 94708 | 12807 | 9/11/2020 | 24 Hour Fitness Worldwide , Inc. | $106.00 | | | | | $106.00 |
| Gallegos, Zoila 5842 Shasta Circle La Palma, CA 90623 | 6114 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Galletta, Richard 917 Orchard Terrace Linden,, NJ 07036 | 24829 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Galli, Kyla 28 Maplewood Avenue Dobbs Ferry, NY 10522 | 5163 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gallia-Neder, Joan 85165 Stazzano Place Indio, CA 92203 | 16049 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Galliani, Lisa 1513 Moraga Way Moraga, CA 94556 | 2462 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gallivan, Aileen 190 Garth Road 4Q Scarsdale, NY 10583 | 26871 | 12/4/2020 | 24 Hour Fitness USA, Inc. | $1,020.00 | | | | | $1,020.00 |
| Gallizzi, Dolly 123 S Kendall Way Covina, CA 91723 | 18309 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gallon, Franklin G 6724 Plymouth Road, Apt 102 Stockton, CA 95207 | 22704 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Galo, Jennifer 4503 N Rockwell St Unit 2 Chicago, IL 60625 | 26909 | 12/7/2020 | 24 Hour Fitness USA, Inc. | $435.92 | | | | | $435.92 |
| Galt Donald, Margaret 2718 Gingerview Lane Annapolis, MD 21401 | 14113 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Galutia, Donna 5601 Monticello Ave. Buena Park, CA 90621 | 25571 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galveston County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 1090 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Galveston County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO BOX 3064<br>Houston, TX 77253-3064 | 26486 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Galvez II, Daniel Gan<br>4957 Pacific Avenue<br>Long Beach, CA 90805 | 25395 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $524.99 | | | | | $524.99 |
| Galvez, Carla<br>2185 W 3800 S<br>West Valley City, UT 84119 | 205 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Galvez, Demie<br>12131 Turquoise Street<br>Garden Grove, CA 92845 | 22803 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Galvez, Herminia<br>Fernald Law Group APC<br>Adam Zaffos<br>15910 Ventura Blvd., Suite 1702<br>Encino, CA 91436 | 27234 | 1/8/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Galvez, Luis<br>9202 Haledon Ave<br>Downey, CA 90240 | 27350 | 1/29/2021 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Gamba, Henrique<br>3521 Crystal View Ct<br>Miami, FL 33133 | 23752 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $575.28 | | | | | $575.28 |
| Gambino, Cathy<br>1331 N. Craig Allen Drive<br>Azusa, CA 91702 | 21667 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gambino, Maria<br>1252 S Butterfield Rd<br>West Covina, CA 91791 | 20989 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gamblin, Cathy<br>4513 Roebuck Way<br>Antioch, CA 94531 | 4901 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $130.21 | | | | | $130.21 |
| Gamboa, Alberto<br>2527 Deborah Lane<br>Stockton, CA  95206 | 21052 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gamboa, Janet<br>601 W. Santa Ana Blvd.<br>Santa Ana, CA 92701 | 10591 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| Gamboa, Veronica<br>2527 Deborah Ln<br>Stockton , CA 95206 | 20965 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gambol, Ariel Christian<br>PO Box 1821<br>Antioch, CA 94509-0821 | 4418 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gamez, Idalia<br>9459 Marius Way<br>Sacramento, CA 95829 | 14460 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Gamgene, Joseph  M<br>2660 Montrose Ave<br>Montrose , CA  91020 | 15792 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Gammell, Ann<br>74 E. Resaca Dr. Unit B2<br>Sandy, Utah 84070 | 23868 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gammell, Fred<br>74 E Resaca Dr. Unit B2<br>Sandy, UT 84070 | 23778 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gamss, Giti<br>2605 Avenue N<br>Brooklyn, NY 11210 | 11115 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $66.00 | | | | $66.00 |
| Gamulkiewicz, Dimitri J.<br>1945 Bennett Avenue<br>Apt 2016-C<br>Dallas, TX 75206 | 359 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Ganal, Joan<br>94-407 Hianakiu St<br>Waipahu, Hi 96797 | 19796 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $980.10 | | | $0.00 | | $980.10 |
| Ganas, Perry<br>11790 Radio Dr.<br>Los Angeles, CA 90064 | 5908 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Ganch, Robert T<br>171 Hill Road<br>Berkeley, CA 94708 | 20926 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $10,782.00 | | | | | $10,782.00 |
| Ganchev, Veselka<br>1884 El Rey Pl<br>Concord, CA 94519 | 19622 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Gandani, Bhaviya Rajesh<br>13535 Braeswest Drive<br>Houston, TX 77082 | 3539 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Gandhi, Navroz<br>2711 Summerview Way Apt 301<br>Annapolis, MD 21401 | 850 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.00 | | | | | $166.00 |
| Gandhi, Perinaaz<br>2711 Summerview Way Apt 301<br>Annapolis, MD 21401 | 936 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $664.00 | | | | | $664.00 |
| Gandy, Joel<br>325 N Aspen Ave<br>Rialto, CA 92376 | 10037 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gang, Maya<br>64 FREELAND<br>IRVINE, CA 92602 | 21584 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $54.00 | | | $0.00 | | $54.00 |
| Gangavarapu, Ashok Kumar<br>46905 Fernald Cmn<br>Fremont, CA 94539 | 17980 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Gangel, Beth<br>3115 s st paul st<br>Denver, CO 80210 | 10888 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Ganjani, Nicole<br>5157 Steinbeck ct<br>Carlsbad, CA 92008 | 1718 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ganjani, Nicole<br>5157 Steinbeck Ct<br>Carlsbad, CA 92008 | 5188 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gann II, Richard F.<br>1540 Eastern Ave<br>Sacramento, CA 95864 | 14369 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $107.28 | | | | | $107.28 |
| Gann, Lisa<br>1540 Eastern Ave<br>Sacramento, CA 95864 | 14730 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $143.04 | | | | | $143.04 |
| Gann, Shannon<br>424 Mistletoe St<br>Vista, CA 92083 | 21257 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Gannon, Susan<br>PO BOX 504362<br>San Diego, CA 92150 | 13110 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Gansen, Kevin J.<br>P.O. Box 431<br>St. Peter, MN 56082 | 4145 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $230.00 | | | | | $230.00 |
| Ganske-Cerizo, Ranae Fay<br>PO Box 2832<br>Wailuku, HI 96793 | 19270 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | $0.00 | | $600.00 |
| Gant, Artis<br>311 Flaxton<br>POMONA, CA 91767 | 10166 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gant, Cesar<br>714-A Live Oak Ave.<br>Menlo Park, CA 94025 | 6673 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gant, Darren<br>714-A Live Oak Ave.<br>Menlo Park, CA 94025 | 6650 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gant, Everett<br>4475 Hamilton St, Apt 6<br>San Diego, CA 92116 | 10045 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $528.00 | | | | | $528.00 |
| GANT, JASON<br>168 BAYVIEW CIRCLE<br>SAN FRANCISCO, CA 94124 | 2962 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GANT, PATRICIA<br>80 ORCHARD ROAD<br>ORINDA, CA 94563 | 8333 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | $0.00 | | $249.99 |
| Ganti, Yashwanth<br>3701 Overland Ave, Apt F-153<br>Los Angeles, CA 90034 | 27692 | 9/2/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ganti, Yashwanth<br>3701 Overland Ave, Apt F-153<br>Los Angeles, CA 90034 | 27693 | 9/3/2021 | 24 Hour Fitness USA, Inc. | | $584.76 | | | | $584.76 |
| Gao, Haoxiang<br>25 McAker Ct #117<br>San Mateo , CA  94403 | 9121 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $562.18 | | | | | $562.18 |
| Gao, Jimmy<br>4358 Swift Ave #4<br>San Diego, CA 92104 | 10067 | 9/9/2020 | 24 San Francisco LLC | $430.00 | | | | | $430.00 |
| Gao, Lawrence R<br>Lawrence R Gao | 27584 | 5/5/2021 | 24 Hour Fitness United States, Inc. | $1,380.00 | | | | | $1,380.00 |
| GAO, MINZHI<br>1016 S MAGNOLIA AVE<br>ONTARIO, CA 91762 | 23658 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Gao, Minzhi<br>1016 S Magnolia Ave<br>Ontario, CA 91762 | 24365 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199.92 | | | | | $199.92 |
| Gao, Qiang<br>2524 Craneford Way<br>San Ramon, CA 94582 | 3920 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $199.00 | | | | | $199.00 |
| Gao, Sharon<br>157 Hahn St.<br>San Francisco, CA 94134 | 1763 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Gao, Shu<br>10227 62 Drive 2FL<br>Forest Hills, NY 11375 | 5436 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Gao, Susan<br>2524 Craneford Way<br>San Ramon, CA 94582 | 3809 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $199.00 | | | | | $199.00 |
| Gao, Xiangmin<br>1575 Honeywood Ct<br>Brea, CA 02921 | 10550 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gao, Yang<br>6015 Heathmoor Ln<br>Houston, TX 77084 | 12485 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| GAO, YANG<br>800 TEAKWOOD CT<br>FLOWER MOUND, TX 75028 | 15819 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Gao, Yinglu<br>10359 Greenford Dr<br>San Diego , CA 92126 | 2510 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gao, Yupeng<br>916 Foxworthy Ave<br>San Jose, CA 95125 | 12080 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Gao, Zhan<br>401 9th Ave N #211<br>Seattle, WA 98109 | 13093 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $495.44 | | | | | $495.44 |
| Gao, Zhonghu<br>35718 Chaplin Dr<br>Fremont, CA 94536 | 25429 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $47.40 | | | | | $47.40 |
| Gaona, Emily<br>920 E. Terrace Dr<br>Long Beach, CA 90807 | 6436 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Gaona, Jaime<br>920 E. Terrace Dr<br>Long Beach, CA 90807 | 5143 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $980.00 | | | | | $980.00 |
| Garabedian, Cindy<br>PO Box 93984<br>Southlake, TX 76092 | 23364 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,820.00 | | | | | $5,820.00 |
| Garabedian, Michael<br>PO Box 93984<br>Southlake, TX 76092 | 23285 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,820.00 | | | | | $5,820.00 |
| Garafola, Elisa<br>P.O. Box 1727<br>Seaford, NY 11783 | 14012 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Garan, Joi<br>10024 Charlemont Drive<br>Las Vegas, NV 89134 | 3301 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| GARAY, LIDIA<br>2349 S ESPANA ST<br>AURORA, CO 80013-6231 | 17239 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $49.98 | | | | | $49.98 |
| Garber, Judy<br>26210 Paolino Place<br>Valencia, CA 91355 | 24759 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Garbiel, Patrick San<br>5050 Haven Place #302<br>Dublin, CA 94568 | 2863 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Garbouzov, Ivan<br>IVG Properties LLC<br>13440 Moorpark St<br>Apt 103<br>Sherman Oaks, CA 91423 | 27139 | 12/21/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |
| Garceran, Betty<br>104-36 212 Street<br>Queens Village, NY 11429 | 15503 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Garces, Carlos Daniel<br>60-12 53 St<br>Maspeth, Queens, NY 11378 | 24848 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | $0.00 | | | $800.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia Blanco, Antia<br>225 East 72nd Street #1020<br>New York, NY 10021 | 952 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $338.35 | | | | | $338.35 |
| Garcia Macias, Alan M<br>2719 46th Street<br>San Diego, CA 92105 | 17345 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | $0.00 | | $250.00 |
| Garcia, Abel Ruiz<br>742 Boulder Ave<br>Lathrop, CA 95330<br>garciaabel24fit@gmail.com | 11660 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Garcia, Abram<br>8633 Westman Ave<br>Whittier, CA 90606 | 23013 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Garcia, Alexander<br>43696 Ortona Street<br>Temecula, CA 92592 | 1872 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Garcia, Alexander<br>11930 SW 132 Ave<br>Miami, FL 33186 | 2564 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $156.28 | | | | | $156.28 |
| Garcia, Alexander<br>43696 Ortona Street<br>Temecula, CA 92592 | 24070 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $57.50 | | | | | $57.50 |
| Garcia, Alfred<br>549 Chablis Way<br>Manteca, CA 95337 | 9165 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Garcia, Alirio<br>5459 Tampa Ave<br>Tarzana, CA 91356 | 27306 | 1/24/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Garcia, Alyssa<br>372B Walker Lane<br>San Clemente, CA 92672 | 2073 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $345.68 | | | | | $345.68 |
| Garcia, Analisa<br>11519 Fury Lane Unit 65<br>El Cajon, CA 92019 | 541 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Garcia, Andrea<br>1635 Morning Sun Ave<br>Walnut, CA 91789 | 2120 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Garcia, Bryan<br>623 Arbolado Dr<br>Fullerton, CA 92835 | 13520 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Garcia, Calvin<br>3360 Hill Street<br>San Diego, CA 92106 | 26924 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Garcia, Carlos Alberto | 25480 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Garcia, Christine<br>15007 SE Francesca Lane<br>Happy Valley, OR 97086 | 6704 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Danica<br>5493 Makati Circle<br>San Jose, CA 95123 | 6017 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Garcia, Daniel<br>129 Lorton Ave<br>Apt 6<br>Burlingame, CA 94010 | 19778 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $689.83 | | | | | $689.83 |
| Garcia, Denise<br>23242 Gallanda Dr<br>Magnolia, TX 77354 | 25611 | 10/16/2020 | 24 Hour Holdings II LLC | $1,540.00 | | | | | $1,540.00 |
| Garcia, Diego<br>1737 Hamlet St.<br>San Mateo, CA 94403 | 11768 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Garcia, Edlin<br>PO BOX 38300<br>Sacramento, CA 95838 | 24054 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $119.39 | | | | | $119.39 |
| Garcia, Eduardo Sarabia<br>247 Gaston Avenue<br>Garfield, NJ 07026 | 24087 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Garcia, Elena<br>4820 Marion Ave<br>Baldwin Park, CA 91706 | 18085 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $57.75 | | | | | $57.75 |
| Garcia, Elena P.<br>7 Richemont Way<br>Aliso Viejo, CA 92656 | 12895 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| GARCIA, ELIZABETH REQUEJO<br>12210 FIDEL AVE<br>WHITTIER , CA  90605 | 21075 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Garcia, Emily<br>506 Los Gatos Way<br>San Mateo, CA 94403 | 14668 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $161.46 | | | | | $161.46 |
| Garcia, Enrique<br>1157 78th Avenue<br>Oakland, CA 94621 | 21945 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Garcia, Erick<br>13018 Cordary Ave.<br>Hawthorne, CA 90250 | 6272 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Garcia, Fiorela<br>6622 Alcove Ave<br>North Hollywood, CA 91606 | 5885 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Garcia, Francisco  Elim<br>742 Cobb Ave<br>Placentia, CA  92870 | 20672 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $208.19 | | | | | $208.19 |
| Garcia, Gustavo<br>29605 Solana Way<br>Apt C3<br>Temecula, CA 92591 | 8713 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Hugo 2902 Fairman Street Lakewood, CA 90712 | 1817 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $178.00 | | $0.00 | | | $178.00 |
| Garcia, Ileana 856 Hillpoint Ct San Jose, CA 95120 | 6299 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $900.00 | | | | | $900.00 |
| GARCIA, ISADORA 3039 DRIPPING SPRINGS CT KATY, TX 77494 | 5187 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $54.38 | | | | | $54.38 |
| Garcia, Ivan 13009 Camino Del Rey Whittier, CA 90601 | 4703 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Garcia, Ivan 13009 Camino Del Rey Whittier, CA 90601 | 15444 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Garcia, Jacob 625 E Blair ST West Chicago, Il 60185 | 2916 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $449.00 | | | | | $449.00 |
| Garcia, Javier 34052 Doheny Park Road #123 Capistrano Beacch, CA 92624 | 7326 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Garcia, Jay 16101 Bothell Everett Highway Unit K3 Mill Creek, WA 98012 | 14126 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Garcia, Jazmin 27351 Palo Verde Pl. #202 Santa Clarita, CA 91387 | 20587 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Garcia, Jessica 2313 Maynard Dr. Duarte, CA 91010 | 16487 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Garcia, Jesus 1306 Mesquite St. Baytown, TX 77521 | 22018 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Garcia, Joel 1375 Tierra Dr NE Salem, OR 97301 | 2576 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $598.31 | | | | | $598.31 |
| Garcia, Jon-Erik 7624 Tecoma cir Apt 6302 Austin, TX 78735 | 7021 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $71.58 | | | | | $71.58 |
| Garcia, Jorge 47795 Dune Palms Rd Apt. 4126 La Quinta, CA 92253 | 11544 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Garcia, Jorge 2219 Roosevelt Avenue Berkeley, CA 94703 | 19024 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Jose<br>2325 Jackson St 304<br>San Francisco, CA 94115 | 5783 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| GARCIA, JOSE ALBERTO<br>1319 WEST OLIVE STREET<br>OXNARD, CA 93033-4919 | 10939 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Garcia, Jose Alberto<br>1319 West Olive Street<br>Oxnard, CA 93033-4919 | 11239 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Garcia, Jose Franco<br>5841 Hollyhurst Way<br>Sacramento, CA 95823 | 13979 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Garcia, Joseph<br>11930 SW 132 Ave<br>Miami, FL 33186 | 2759 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Garcia, Juan<br>1424 St. Georges Ave<br>Avenel, NJ 07079 | 19351 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $242.56 | | | | | $242.56 |
| Garcia, Juan<br>244 Fashion Park Place<br>Oxnard, CA 93033 | 22233 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $2,171.21 | | | | | $2,171.21 |
| Garcia, Juanaelena<br>86 Ballentine Dr.<br>North Haledon, NJ 07508 | 11914 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $1,137.22 | | | | | $1,137.22 |
| Garcia, Krystal A<br>4032 E F St<br>Tacoma , WA  98404 | 26993 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $590.15 | | | | | $590.15 |
| Garcia, Lare<br>8909 Harvest Hill Way<br>Elk Grove, CA 95624 | 16633 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $576.00 | | | | | $576.00 |
| Garcia, Larry Gil<br>11 Stuyvesant Court<br>Clifton, NJ 07013 | 25882 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $108.32 | | | | | $108.32 |
| Garcia, Leticia<br>135 E 89th St<br>Los Angeles, CA 90003 | 14641 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Garcia, Lizeth  A<br>9501 Plymouth St<br>Oakland , CA 94603 | 8276 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Garcia, Manuel<br>8101 Willowglen Dr<br>Bakersfield, CA 93311 | 5007 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Garcia, Maria<br>16243 Garo Street<br>Hacienda Heights, CA 91745 | 10856 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Garcia, Maria<br>816 Rindie St<br>Irving, TX 75060 | 11043 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $330.23 | | | | | $330.23 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Maria<br>13247 Foothill Blvd Apt 5105<br>Rancho Cucamonga, CA 91739 | 21375 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $567.90 | | | | | $567.90 |
| Garcia, Mark<br>9736 11th Ave<br>Hesperia, CA 92345 | 7598 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $59.60 | | | $0.00 | | $59.60 |
| Garcia, Melissa<br>2120 University Dr., Apt E3<br>Vista, CA 92083 | 558 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $199.92 | | | | | $199.92 |
| Garcia, Melody<br>1256 Tobias Drive<br>Chula Vista, CA 91911 | 11815 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $36.99 | $0.00 | | | | $36.99 |
| Garcia, Michael<br>1100 Howe Ave Apt 356<br>Sacramento, CA 95825 | 19544 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Garcia, Monique<br>5977 Anzio Way<br>Yorba Linda, CA 92887 | 23956 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $118.08 | | | | | $118.08 |
| Garcia, Nelly<br>23137 Schoolcraft St.<br>West Hills, CA 91307 | 24040 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Garcia, Nelsy  M<br>1065 Rivendel Dr<br>Corona, CA 92883 | 16871 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Garcia, Ninfa<br>702 Julian Ave.<br>San Jacinto, CA 92582 | 12999 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $69.00 | | | | | $69.00 |
| Garcia, Nohely<br>2202 Soundings Court<br>Greenacres, FL 33413 | 27054 | 12/12/2020 | 24 Hour Fitness USA, Inc. | $99.06 | | | | | $99.06 |
| Garcia, Nohely<br>2202 Soundings Court<br>Greenacres, FL 33413 | 27069 | 12/12/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Garcia, Pablo<br>363 West Mountain View Street<br>Altadena, CA 91001 | 19279 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | $0.00 | | | | $500.00 |
| Garcia, Rafael<br>6073 Mohler Street<br>San Diego, CA 92120 | 27053 | 12/13/2020 | 24 Hour Fitness United States, Inc. | $117.17 | | | | | $117.17 |
| Garcia, Raisa<br>3277 South White Road<br>PMB 1694<br>San Jose, CA 95148 | 22909 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Garcia, Raul<br>300 E 34th St<br>Apt 32D<br>New York, NY 10016 | 9619 | 9/6/2020 | 24 New York LLC | $1,020.00 | | | | | $1,020.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Raul<br>300 E 34th St<br>Apt 32D<br>New York, NY 10016 | 9649 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Garcia, Rebecca<br>2440 Curlew St<br>San Diego, CA 92101 | 18060 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Garcia, Rica<br>3277 South White Road, PMB 1694<br>San Jose, CA 95148 | 23176 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Garcia, Riley<br>7270 W Manchester Ave #242<br>Los Angeles, CA 90045 | 16823 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $93.98 | | | | | $93.98 |
| Garcia, Robert<br>6722 Sedan Ave<br>West Hills, CA 91307 | 5475 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Garcia, Robin<br>27758 Santa Margarita Pkwy. #575<br>Mission Viejo, CA  92691 | 7416 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Garcia, Rogelio<br>600 Hacienda Ave<br>Manteca, CA 95336 | 4244 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $118.08 | | | | | $118.08 |
| Garcia, Rosario<br>21027 Strathern St<br>Canoga Park, CA 91304 | 5797 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Garcia, Samantha<br>P.O. Box 1318 #2413<br>Sacramento, CA 95812 | 27143 | 12/21/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | $0.00 | | | | $3,000.00 |
| Garcia, Severa Jessica<br>24 Orchestra Lane<br>Aliso Viejo, CA 92656 | 20297 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Garcia, Sinthia<br>4023 Peterlynn Ct<br>San Diego, CA 92154 | 4430 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Garcia, Stephanie<br>29605 Solana Way Apt 3C<br>Temecula, CA 92591 | 8914 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Garcia, Stephanie<br>23701 S Western Ave 132<br>Torrance, CA 90501 | 19664 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $199.95 | | | | | $199.95 |
| Garcia, Steve<br>1424 Hummel Ln<br>Fort Collins, CO 80525 | 25728 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Garcia, Steven O<br>53 Platinum Circle<br>Ladera Ranch, CA 92694 | 26237 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Vanessa<br>1171 E Jackson St<br>Long Beach, CA 90805 | 23329 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $198.76 | | | | | $198.76 |
| Gardizi, Omar<br>3300 N Paseo de los Rios Apt. 19207<br>Tucson, AZ 85712 | 1733 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $63.37 | | | | | $63.37 |
| Gardner, Andrew<br>17205 Strathern St<br>Van Nuys, CA 91406 | 7701 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Gardner, Donna<br>852 Camino Del Sol<br>Riverside, CA 92508 | 7902 | 9/4/2020 | 24 Hour Fitness United States, Inc. | | $3.00 | | | | $3.00 |
| Gardner, Emma<br>406 1st Street<br>Petaluma, CA 94952 | 11735 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | $0.00 | | $429.00 |
| Gardner, Ethan Clark<br>7204 83rd Street CT E<br>Puyallup, WA 98371 | 7839 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Gardner, Juliet<br>10705 Lynn Circle<br>Cypress, CA 90630 | 13627 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Gardner, Karen | 22327 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $112.12 | | | | | $112.12 |
| Gardner, Kassidy<br>301 SW Lincoln St #715<br>Portland, OR 97201 | 10767 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gardner, Mark A.<br>3917 Lighthouse Ave.<br>Las Vegas, NV 89110 | 21776 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Gardner, Michael<br>19838 E Brown Pl<br>Aurora, CO 80013 | 3019 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $369.89 | | | | | $369.89 |
| Gardner, Michelle<br>19 Anacapa Court<br>Foothill Ranch, CA 92610 | 3676 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $314.79 | | | | | $314.79 |
| Gardner, Steven<br>4130 10th Ave<br>San Diego, CA 92103 | 8591 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $39.00 | | | | | $39.00 |
| Garduno, Lawrence Michael<br>12235 Alondra Blvd.<br>Apt.8<br>Norwalk, CA 90650-6703 | 27276 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Garfield, Hayden<br>5453 S Capitol Reef Dr<br>Taylorsville , UT 84129 | 19130 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Garfield, Makayla C<br>5453 S Capitol Reef Dr<br>Taylorsville, UT 84129 | 18136 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garfield, Olivia M<br>5453 S Capitol Reef Dr<br>Taylorsville, UT 84129 | 18490 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Garg, Abhishek<br>1609 Parkmoor Ave<br>Apt 231<br>San Jose, CA 95128 | 9624 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $80.97 | | | | | $80.97 |
| Garg, Dinesh<br>1261 Moulton Drive<br>Milpitas, CA 95035 | 24652 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Garg, Kartik<br>2009 Princess Court<br>Woodbridge, NJ 07095 | 12520 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $107.42 | | | | | $107.42 |
| Gargano, Peter<br>363 Van Houten Ave Apt. B<br>El Cajon , CA 92020 | 13046 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Garib, Kevin<br>629 East 22nd Street<br>Brooklyn, NY 11210 | 6648 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Garibay, Andrea Raquel<br>18026 Valley Blvd. Apt 82<br>Bloomington, CA 92316 | 13125 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $339.93 | | | | | $339.93 |
| Garibay, Clarissa Maciel<br>3938 Witter Lane<br>Salem, OR 97305 | 23872 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $103.83 | | | | | $103.83 |
| Garibay, Raquel<br>968 N Arrowhead Ave<br>Rialto , CA 92376 | 16853 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Garica, Gabriela<br>2924 Ross Drive Unit J32<br>Fort Collins, CO 80526 | 2025 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Garica, Madelina<br>2340 Beaumont Ave - Apt 4G<br>Bronx, NY 10458 | 16530 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Garland, Karen Yvonne<br>3733 Aurora Loop<br>Rocklin, CA 95677 | 26782 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Garland, Shalea<br>1313 East 56th Street<br>Tacoma, WA 98404 | 13800 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Garnaas, Darrell<br>1299 E. Green St. Unit# 209<br>Pasadena, CA 91106 | 25234 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Garner, Lundon<br>9314 South Van Ness Ave.<br>Los Angeles, CA 90047 | 12670 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $47.32 | | | | | $47.32 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARNER, RACHEL<br>19205 SE 12TH WAY<br>VANCOUVER, WA 98683 | 8885 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $96.58 | | | | | $96.58 |
| Garner, Renia<br>867 119th Street S<br>Parkland, WA 98444 | 19808 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $125.55 | | | | | $125.55 |
| Garner, William M<br>1312 Toulon St<br>Oceanside, CA 92056-6556 | 12443 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Garnett, Jannell R<br>3540 SE 119th Ave<br>Unit 6<br>Portland, OR 97266 | 5775 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Garo, Moana Cheryll<br>1107 Acacia Road<br>Pearl City, HI 96782 | 2913 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.63 | | | | | $1,080.63 |
| Garofalo, Michael Anthony<br>2020 Douglas St<br>Salt Lake City, Utah 84105 | 15654 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $87.92 | | | | | $87.92 |
| Garrett, Andrew<br>63 Creek View Circle<br>Larkspur, CA 94939 | 8173 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Garrett, Annie<br>14707 Merlot Cellars Drive<br>Bakersfield, CA 93314 | 6633 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Garrett, Bonnie<br>9931 NW Abbey Rd.<br>Portland, OR 97229 | 12494 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Garrett, Empriss  Alexandra<br>105 Conductor Lane #712<br>Mooreville, NC  28115 | 27769 | 4/20/2022 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Garrett, Empriss Alexandra<br>305 North 2nd Ave<br>342<br>Upland, CA 91786 | 27475 | 3/11/2021 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Garrett, Jordan B.<br>121 Playa Del Rey Ave<br>Oceanside, CA 92058 | 27291 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $1,420.00 | | | | | $1,420.00 |
| Garrick, Carolyn<br>359 Arbor St.<br>San Francisco, CA 94131 | 16549 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $39.00 | | | | | $39.00 |
| Garrick, Janet<br>6942 Los Amigos circle<br>Huntington Beach, CA 92647 | 16285 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Garrick, Janet<br>6942 Lost Amigos Circle<br>Huntington Beach, CA 92647 | 16394 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garrido, Ellen Aleisha 10623 Portobelo Dr. San Diego, CA 92124 | 20870 | 10/1/2020 | RS FIT CA LLC | $250.01 | | | | | $250.01 |
| GARRIDO, RUBY 3523 CENTURION WAY ONTARIO, CA 91761 | 6766 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Garrison, Bruce 7122 summit Lane Shawnee, KS 66216 | 18188 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Garrison, Catherine 5026 Daleview Avenue Temple City, CA 91780-3519 | 14444 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Garrison, Melody 7122 Summit Lane Shawnee, KS 66216 | 17273 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Garrison, Michelle 8587 West Hampden Avenue Apt 5-201 Lakewood, CO 80227 | 2794 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $65.58 | | | | | $65.58 |
| Garrison, Ron 700 Daffodil Drive Benicia, CA 94510 | 2723 | 8/12/2020 | 24 Hour Fitness United States, Inc. | | $1,053.99 | | | | $1,053.99 |
| Garrison, Ronald 700 Daffodil Drive Benicia, CA 94510 | 1433 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| GARRITANO , KELLI 2413 ANTLER POINT DR HENDERSON, NV 89074 | 21874 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gartenlaub, Keith Preston 9 Maverick Irvine, CA 92602 | 13283 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $17,000.00 | | | | | $17,000.00 |
| GARTHE, MICHELLE DE GUZMAN 7085 STERLING POINT CT RENO, NV 89523-6862 | 25096 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Gartner, Carol B. 28398 Alamar Rd Valley Center, CA 92082 | 13025 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Gartner, Lawrence M. 28398 Alamar Rd Valley Center, CA 92082 | 12502 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Garvey, Chris 5234 Edna Crane Ave Las Vegas, NV 89031 | 16129 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | $0.00 | | | | $250.01 |
| Garvey, John 800 Butte Pass Dr. Fort Collins, CO 80526 | 8458 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $57.38 | | | $0.00 | | $57.38 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garvey, Mike
5234 Edna Crane Ave
Las Vegas, NV 89031 | 15364 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Garvin, Vincent
12019 PECAN MEADOW DR.
Houston, TX 77071-2417 | 8364 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $64.92 | | | | | $64.92 |
| Garvinqueen, Laura
3730 Miramesa Court Apt 123
Santa Clara, CA 95051 | 25221 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Garwood, Linda
6878 Navajo Rd #86
San Diego, CA 92119 | 3720 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Gary, Robert J.
1940 Baja Vista Way
Camarillo, CA 93010-9275 | 12551 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $924.00 | | | | | $924.00 |
| Gary, Susan
1940 Baja Vista Way
Camarillo, CA 93010-9275 | 12155 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Garza, Bianca E.
124 N. El Circulo Avenue
Patterson, CA 95363 | 8998 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Garza, Blanca E
124 N. El Circulo Avenue
Patterson, CA 95363 | 4026 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Garza, Blanca E.
124 N. El Circulo Avenue
Patterson, CA 95363 | 3687 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Garza, Celestina
2021 Guadalupe Street Apt. 1004
Austin, TX 78705 | 20499 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Garza, Esmeralda
11563 Liggett St.
Norwalk, CA 90650 | 12945 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Garza, Gabriel
929 Maple Dr
Salida, CO 81201 | 12669 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Garza, Jennifer
13662 Benwood St
Baldwin Park, CA 91706 | 4530 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Garza, Julia
346 Carmel Creeper Pl.
Encinitas, CA 92024 | 1682 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $86.37 | | | | | $86.37 |
| Garza, Sonia Ginnette
26330 Richwood Oaks Drive
Katy, TX 77494 | 26255 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| GARZON, JORGE MIGUEL
23700 SW 118 Ave.
Homestead, FL 33032 | 6596 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $263.00 | | | | | $263.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garzon, Jose D<br>18022 SW 153rd Pl<br>Miami, FL 33187 | 17443 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $132.13 | | | | | $132.13 |
| Garzon, Jose David<br>18022 SW 153rd PL<br>Miami, FL 33187 | 17435 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $132.13 | | | | | $132.13 |
| Garzon, Rodney<br>777 Richmond Ave.<br>San Jose, CA 95128 | 6177 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Gas, Mohamed<br>7501 24th Ave SW Apt 7, 20E<br>Seattle, WA 98106 | 24830 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $40.00 | | | | | $40.00 |
| Gasca, Armando<br>403 W. Pear St.<br>Compton, CA 90222 | 23119 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | $0.00 | | | $400.00 |
| Gaskin, Nysia<br>9802 Sagewell Dr.<br>Houston , TX 77089 | 17282 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Gaspar, Melanie<br>539 Beach 129th Street<br>Rockaway Park, NY 11694 | 25487 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gasparian, Rita<br>Avetisyan Law Group<br>Richard Avetisyan, Esq.<br>1700 W. Magnolia Blvd. Suite 200<br>Burbank, CA 91506 | 21585 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gasparyan, Armine Jennifer<br>640 West 4th Street Unit # 107<br>Long Beach, CA 90802 | 17944 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Gasper, Paul A.<br>5614 Jackwood<br>Houston, TX 77096 | 3172 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Gass, Bonnie<br>4372 Calle Mapache<br>Camarillo, CA 93012 | 3592 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Gass, Charles<br>4372 Calle Mapache<br>Camarillo, CA 93012 | 3400 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Gaston, Christian<br>2251 Collett Avenue, Unit 101<br>Corona, CA 92879 | 27329 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gaston, Gary  A<br>2251 Collett Avenue, Unit 101<br>Corona, CA 92879 | 27328 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gaston, Miki<br>15512 Borges Dr.<br>Moorpark, CA 93021 | 25228 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gaston, Mitzi<br>6719 Dandelion Drive<br>Fort Worth, TX 76137 | 20518 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $159.12 | | | | | $159.12 |
| Gates, Joel<br>38043 Cherrywood Dr<br>Murrieta, CA 92562 | 23345 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gates, Maureen<br>330 Cedar Ave<br>Apt 305<br>Long Beach, CA 90802 | 19927 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $86.62 | | | | | $86.62 |
| Gathers, Ishe<br>5303 Yarmouth Ave.<br>Apt 203<br>Encino, CA 91316 | 7217 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Gathings, Leslie | 20202 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gathings, Leslie<br>1236 W 89th Street<br>Los Angeles, CA 90044 | 21128 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gatillon, Daniel<br>6940 Gypsum Creek Dr.<br>Eastvale, CA 92880 | 15826 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $157.00 | | | | | $157.00 |
| Gauch, Scott<br>220 34th Street<br>Hermosa Beach, CA 90254 | 12398 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Gaudreau, William A.L.<br>663 Maid Marion Hill<br>Sherwood Forest, MD 21405 | 13017 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Gause, LaGina<br>5540 Caminito Roberto<br>San Diego, CA 92111 | 14553 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $487.44 | | | | | $487.44 |
| Gautam, Girija<br>570 North Broadway<br>Yonkers, NY 10701 | 22841 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |
| Gauthier, Karen S.<br>Pedrick Law Group<br>Gregory J. Pedrick, Esq., CFLS<br>15915 Ventura Blvd., Suite 303<br>Encino, CA 91436 | 23131 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gautier , Martha<br>1050 Calle del Cerro<br>Unit 605<br>San Clemente , CA 92672 | 16164 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $665.00 | | | | | $665.00 |
| Gautier, Holly A<br>9426 S. 5th Ave<br>Inglewood, CA 90305 | 7730 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gaviolla, Allano<br>PO Box 1631<br>Lake Oswego, OR 97035 | 1307 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $89.00 | | | | | $89.00 |
| Gayaldo, Jill<br>3810 Diamond Court<br>Rocklin, CA 95677 | 18444 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Gay-Buoy, Patti<br>PO Box 285<br>Brightwood, OR 97011 | 11243 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Gaynor, Erin<br>249 Morro Way #3<br>Simi Valley, CA 93065 | 30 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,880.00 | | $0.00 | $0.00 | | $2,880.00 |
| Geaves, Anita<br>P.O. Box 561013<br>Los Angeles, CA 90056 | 20093 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $741.99 | | | | | $741.99 |
| Gebreab, Caleb<br>12713 Wine Cellar Ct<br>Rancho Cucamonga, CA 91739 | 7231 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Gebreab, Frew<br>12713 Wine Cellar Ct<br>Rancho Cucamonga, CA 91739 | 7212 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Gebreab, Nahum<br>12713 Wine Cellar Ct<br>Rancho Cucamonga, CA 91739 | 7215 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Gebregziabher, Nebiyu<br>2500 10th Ave N, A202<br>Lakeworth , FL 33461 | 141 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gebremicel, Helen<br>3420 Cadillac Dr<br>San Jose, CA 95117 | 25787 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $1,309.00 | | | | | $1,309.00 |
| Gebreyesus, Ruta<br>4215 South Vermont Avenue Apt #408<br>Los Angeles, CA 90037 | 9265 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $105.97 | | | | | $105.97 |
| Geddes, Chris<br>351 E Dry Creek Rd #261<br>Littleton, CO 80122 | 18651 | 9/24/2020 | 24 Denver LLC | $60.86 | | | | | $60.86 |
| Gee, Alicia B<br>7426 Cherry Avenue 210-322<br>Fontana, CA 92336 | 27205 | 1/4/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gee, Andy<br>18038 1st Ave NE<br>Shoreline, WA 98155 | 5464 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $147.50 | | | | | $147.50 |
| Gee, Gloria<br>6315 Swainland Road<br>Oakland, CA 94611 | 5259 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $666.58 | | | | | $666.58 |
| Geerdes, Karen<br>2716 Cielo Ct<br>Santa Rosa, CA 95405 | 16414 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,621.96 | | | | | $1,621.96 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Geering, Melissa<br>2400 Lawnmeadow Dr<br>Richardson, TX 75080 | 13775 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Geevarughese, Sumom<br>2100 Golden Oak Drive<br>Bedford, TX 76021 | 3043 | 8/15/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Geffre, Scott<br>PO Box 41<br>Morgan Hill, CA 95038 | 4451 | 8/28/2020 | RS FIT CA LLC | $383.99 | | | | | $383.99 |
| Gehlbach, Nancy<br>4066 Johnson Drive<br>Oceanside, CA 92056-3805 | 5874 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gell, Diane S.<br>1731 Brittney Rd.<br>Beaumont, CA 92223 | 2407 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $421.74 | | | | | $421.74 |
| Gelli, Venkateswara<br>9421 Avondale Rd NE<br>Apt 16<br>Redmond, WA 98052 | 11443 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $51.69 | | | | | $51.69 |
| Gemmell, Alice<br>1426 So. Joplin St.<br>Aurora, CO 80017-4021 | 17895 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Genc, Mihriban<br>2780 E Fremont Pl<br>Centennial, CO 80122 | 10806 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $96.98 | | | | | $96.98 |
| Gendron, Daniel J<br>5575 S Lowell Blvd.<br>Littleton, CO 80123 | 27214 | 1/5/2021 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Geneva Crossing Carol Stream IL LLC<br>Latimer LeVay Fyock LLC<br>Attn: Sheryl Fyock<br>55 W Monroe Street - Suite 1100<br>Chicago, IL 60603 | 22083 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $4,974,059.67 | | | | | $4,974,059.67 |
| Geng, Wen<br>210 Baywood Dr<br>Vallejo, CA 94591 | 14122 | 9/14/2020 | 24 San Francisco LLC | $350.00 | | | | | $350.00 |
| Genius, Joyes<br>565 Pier Avenue #107<br>Hermosa Beach, CA 90254 | 20921 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $3,312.00 | $0.00 | | | | $3,312.00 |
| Gentillet, Virginie<br>757 Rusk Rd<br>Round Rock, TX 78665 | 1524 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $869.00 | | | | | $869.00 |
| Gentry, Adam<br>2309 30th Street<br>San Diego, CA 92104 | 27030 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $479.88 | | | | | $479.88 |
| Gentry, Paula<br>1088 Pondview Drive<br>Cedar Hill, TX 75104 | 10651 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gentry, Stacey<br>10185 Elkwood St<br>Sun Valley, CA 91352 | 10297 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $602.00 | | | | | $602.00 |
| Gentry, Toby<br>1088 Pondview Drive<br>Cedar Hill, TX 75104 | 11502 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| GEONETTA, CHARLES<br>7253 PAINTED SHADOWS WAY<br>LAS VEGAS, NV 89149 | 13099 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| George Phillips and Mary Phillips<br>30 WOLFFE ST<br>YONKERS, NY 10705 | 27120 | 12/18/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| George, Aswathi<br>9235 Scotmont Drive<br>Tujunga, CA 91042 | 7397 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| George, Benjamin<br>564 Magnolia Pkwy<br>Benbrook, TX 76126 | 4312 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $83.00 | | | | | $83.00 |
| George, Bindhu<br>2282 Olympic View Dr<br>Chino Hills, CA 91709 | 10413 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| George, Carolyn<br>8148 East Hinsdale Drive<br>Centennial, CO 80112-1906 | 24306 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| George, Eric Kenneth<br>15829 Hart Street<br>Van Nuys, CA 91406 | 18869 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| George, Jobin<br>12 Gerlach Drive<br>New City, NY 10956 | 17023 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $188.96 | | | | | $188.96 |
| George, Jobin<br>12 Gerlach Drive<br>New City, NY 10956 | 17529 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| George, Kim<br>3302 Stevely Avenue<br>Long Beach, CA 90808 | 12270 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| GEORGE, PRETTY<br>16407 REDWOOD DRIVE<br>CERRITOS, CA 90703 | 14452 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $5,034.00 | | | | | $5,034.00 |
| George, Sheba<br>16512 Langfield Ave<br>Cerritos, CA 90703 | 22940 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| George, Sheila J<br>2120 N Pacific Ave Spc 3<br>Santa Cruz, CA 95060 | 5174 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| George, Stephen<br>25015 Azalea Ranch Drive<br>Katy, TX 77494 | 26667 | 11/24/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| George, Tela R.<br>15829 Hart Street<br>Van Nuys, CA 91406 | 21544 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | $0.00 | | $1,200.00 |
| George, Tom<br>9235 Scotmont Drive<br>Tujunga, CA 91042 | 7409 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Georgeoff-Higuera, Allison<br>PO Box 5854<br>Buena Park, CA 90622 | 16481 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| George-White, Eunice<br>11826 Amblewood Dr<br>Meadows Place, TX 77477 | 4092 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | $0.00 | | $750.00 |
| Georgewill, Stephen<br>8740 Kempwood Drive<br>Houston, TX 77080 | 2666 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $345.00 | | | | | $345.00 |
| Georgi, Georgiev<br>5239 Prism Pl<br>Las Vegas, NV 89118 | 22690 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Georgi, Teresa<br>1523 Fern St Sw<br>Olympia, WA 98502 | 17630 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $1,447.75 | | | | $1,447.75 |
| Geraghty, Brendan<br>671 Juniper Way<br>Mahwah, NJ 07430 | 23187 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $1,137.28 | | | | | $1,137.28 |
| Gerami, Benjamin<br>22748 Bayshore Lane<br>Lake Forest, CA 92630 | 13295 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Gerasimenko, Diana<br>110 Shore Blvd. Apt. 3E<br>Brooklyn, NY 11235 | 18519 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Gerbasio III, Michael W.<br>319 Park Ave<br>Rutherford, NJ 07070 | 5118 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $219.64 | | | | | $219.64 |
| Gerber, Brandon Christopher<br>45-112 Mikihilina St<br>Kaneohe, HI 96744 | 6427 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Gerber, Kimberly<br>25525 Spectrum<br>Irvine, CA 92618 | 26389 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| Gergen, Jon A.<br>1726 Sonoma Ave.<br>Berkeley, CA 94707 | 20459 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Gergen, Mark P<br>1726 Sonoma Ave.<br>Berkeley, CA 94707 | 20716 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| Gerges, Sherif<br>10343 Slater Ave Apt. 104<br>Fountain Valley, CA 92708 | 9235 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | $0.00 | | $125.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gerig, Allison<br>7858 SE 21st Ave<br>Portland, OR 97202 | 5094 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Geringer, Crystal<br>7605 Mexico Way<br>Buena Park, CA 90620 | 24598 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Germain, Hugues<br>1207 SW 20th Ter<br>Delray Beach, FL 33445 | 6514 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| GERNSHTEYN, SERGE<br>BURNS & HARRIS<br>JASON STEINBERG<br>233 BROADWAY<br>NEW YORK, NY 10279 | 23200 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Gerpen, Mary Van<br>100 W Marine View PL<br>Orondo, WA 98843 | 12719 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $113.02 | | | | | $113.02 |
| Gerrard, Laurie<br>945 Alyssum Road<br>Carlsbad, CA 92011 | 18386 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gers, Mallory<br>1271 Reece Street<br>San Bernardino, CA 92411 | 3583 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Gershengoren, Aleksandr<br>7116 Axis Ct.<br>Fort Worth, TX 76132 | 11610 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| GERSON, ALAIN<br>123-40 83 Avenue<br>4E<br>Kew Gardens, NY 11415 | 3795 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $804.00 | | | | | $804.00 |
| Gerson, Alain<br>123-40 83 Avenue 4E<br>Kew Gardens, NY 11415 | 15300 | 9/18/2020 | 24 New York LLC | $800.00 | | | | | $800.00 |
| Gerson, Constance<br>123-40 83 Avenue<br>4E<br>Kew Gardens, NY 11415 | 3973 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $827.96 | | | | | $827.96 |
| Gerson, Constance<br>123-40 83 Avenue 4E<br>Kew Gardens, NY 11415 | 15263 | 9/18/2020 | 24 New York LLC | $300.00 | | | | | $300.00 |
| Gerson, Sarah<br>5735 Chase Point Circle<br>Colorado Springs, CO 80919 | 515 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Gertz, Melissa Marie<br>1335 NW Pinon Ct.<br>Camas, WA 98607 | 18813 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $247.50 | | | | | $247.50 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Geroughty, Deborah J<br>291 White Fang Way<br>Livermore, CA 94550 | 10583 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $92.23 | | | | | $92.23 |
| Gervais, Norma<br>Norma Gervais<br>1117 Camelia Street, Suite 300<br>Oceanside, CA 92054 | 1018 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Gervase, Lawrence<br>1738 Old Canyon<br>Hacienda Heights, CA 91745 | 7343 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Gervis, Svetlana<br>1968 82nd Street<br>Brooklyn, NY 11214 | 1238 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $167.88 | | | | | $167.88 |
| Gessford, Jason<br>121 NEWTOWN RD<br>CHESTER, MD 21619 | 8858 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $49.99 | $114.97 | | | | $164.96 |
| Gessford, Jason<br>PO Box 405<br>Stevensville, MD 21666-0405 | 2718 | 7/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Gest, Daryl<br>7051 Rockrose Terrace<br>Carlsbad, CA 92011 | 3417 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Getman, Brian<br>3636 Sw 60th Pl<br>Portland, OR 97221 | 13236 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | | | | | $3,200.00 |
| Getzler, Howard<br>130 Hewlett Avenue<br>Merrick, NY 11566-3277 | 12130 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $312.00 | | | | | $312.00 |
| GEVORGYAN, VAHE<br>272 W KENNETH RD<br>GLENDALE, CA 91202 | 24384 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Gevorkian, John and Gail<br>27945 Glenfield Circle<br>Laguna Niguel, CA 92677 | 14254 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $176.00 | | | | | $176.00 |
| Gewecke, Lawren<br>2408 Falls Place Ct<br>Falls Church, VA 22043 | 15752 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $1,412.28 | | | | | $1,412.28 |
| GGP Satten Island Mall, LLC<br>c/o Brookfield Properties Retail, Inc.<br>350 N. Orleans St., Suite 300<br>Chicago, IL 60654-1607 | 20655 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| GGP Staten Island Mall, LLC<br>c/o Brookfield Properties Retail, Inc.<br>350 N. Orleans St., Suite 300<br>Chicago, IL  60654 | 27760 | 2/24/2022 | 24 Hour Fitness USA, Inc. | $270,000.00 | | | | | $270,000.00 |
| Ghaempanah, Navied<br>19000 Harvard Ave #15<br>Irvine, CA 92612 | 13216 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ghaempanah, Neda<br>19000 Harvard ave<br>Apartment 15<br>Irvine, Ca 92612 | 10477 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ghafoorisiahkalroodi, Saba<br>1521 Boyd Pinte Way, Apt. #3012<br>Vienna, VA 22182 | 15908 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Ghai, Akash<br>5610 NETHERLAND AVENUE<br>APT 6B<br>BRONX, NY 10471 | 9046 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Ghali, Justina<br>1901 Edgehill Dr<br>Allen, TX 75013 | 15647 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $68.20 | | | | | $68.20 |
| Ghanbaran, Mojgan<br>4805 Lago Vista CIR<br>San Jose, CA 95129 | 19045 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ghandehari, Heli<br>5510 Renaissance Ave #3<br>San Diego, CA  92122 | 2031 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $651.27 | | | | | $651.27 |
| Ghanem, John Paul<br>Arnoldo Casillas, Esq.<br>CASILLAS & ASSOCIATES<br>3777 Long Beach Blvd., Third Floor<br>Long Beach, CA 90807 | 21349 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ghanem, Yolla<br>Arnoldo Casillas, Esq.<br>Casillas & Associates<br>3777 Long Beach Blvd., Third Floor<br>Long Beach, CA 90807 | 21628 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ghanem, Zaid<br>5799 El Cajon Blvd<br>San Diego, CA 92115 | 27465 | 3/10/2021 | 24 Hour Fitness Worldwide, Inc. | $166.08 | | | | | $166.08 |
| Ghanoongooi, Benjamin H.<br>27975 Sarabande Lane # 238<br>Canyon Country, CA 91387 | 10563 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Ghasemi, Hamta<br>1725 154th Pl SW<br>Lynnwood, WA 98087 | 24540 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ghataorhe, Bahadur<br>453 Sycamore Hill<br>Danville, CA 94526 | 9815 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ghate, Niranjan<br>41437 Timbre Creek Ter<br>Fremont, CA 94539 | 12092 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ghazari, Arian<br>1410 Barrington Way<br>Apt 201<br>Glendale, CA 91206 | 14070 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| Gheith, Faris | 1651 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $31.49 | | | | | $31.49 |
| GHEVONDYAN, JANETA<br>630 E. OLIVE AVE APT #105<br>BURBANK, CA 91501 | 25951 | 10/26/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Ghevondyan, Janeta<br>630 E. Olive Ave Apt #105<br>Burbank, CA 91501 | 25966 | 10/26/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Ghika-Budesti, Joanne<br>3725 Vista Point Way<br>Palmdale, CA 93551 | 24536 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ghioni, Katia<br>1203 Agate Street<br>San Diego, CA 92109 | 26873 | 12/4/2020 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| Ghizzi, Michael<br>2129 West Sycamore Avenue<br>Orange, CA 92868 | 5513 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Ghodriel, Ibrahim<br>P.O. Box 17864<br>Anaheim, CA 92817 | 3887 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $449.00 | $449.00 | | $0.00 | | $898.00 |
| Ghosh, Arpita<br>28451 Yosemite Drive<br>Portola Hills, CA 92679 | 10435 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ghosh, Indira<br>423 Juniper Ct<br>Sunnyvale, CA 94086 | 1807 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $296.98 | | | | | $296.98 |
| Ghosh, Srijani<br>1305 Solano Ave Apt E<br>Albany, CA 94706 | 5363 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ghosn, Samer<br>18577 Doris Ct<br>Castro Valley, CA 94546 | 9530 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Ghrist, Barbara<br>12712 Pavilion Pl<br>Oregon City, OR 97045 | 15212 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Ghumman, Naman<br>856 Los Positos Dr<br>Milpitas, CA 95035 | 20225 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Giambastiani, Ron<br>2817 Corvo Pl<br>Costa Mesa, CA 92626 | 8235 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Giambruno, Victoria<br>1249 Wilder Way<br>Galt, CA 95632 | 12175 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Giancnandani, Eshverya<br>302 Sequim Common<br>Fremont , CA  94539 | 23955 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Giang, Frank<br>68 Carrizal Street<br>San Francisco, CA 94134 | 23632 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Giannandrea, Jacob M<br>7007 NE 165th Ave<br>Vancouver, WA 98682 | 17366 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $487.79 | | | | | $487.79 |
| GIANNOTTI, CHRISTOPHER<br>28218 RIDGE VIEW DR<br>CANYON COUNTRY, CA 91387 | 5597 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Giannotti, Lynette<br>PO Box 2599<br>Dublin, CA 94568 | 20898 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Gianquinto, Laurie<br>1105 Mound Ave #4<br>South Pasadena, CA 91030 | 7178 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Gibble, Robert<br>3560 Mt. Pleasant Ct.<br>San Jose, CA 95148 | 6962 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,083.60 | | | | | $1,083.60 |
| Gibble, Rosemary<br>3560 Mt. Pleasant Ct.<br>San Jose, CA 95148 | 6624 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| GIBBONS, BRANDON<br>6079 FULMAR STREET<br>SAN DIEGO, CA 92114 | 15650 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gibbons, Jennifer<br>56 Hazel Court<br>Brooklyn, NY 11229 | 24738 | 10/2/2020 | 24 New York LLC | $250.01 | | | | | $250.01 |
| Gibbs, Anyssia<br>256 Norcia Loop<br>Liberty Hill, TX  78642 | 19585 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $344.00 | | | | | $344.00 |
| Gibbs, Jessica<br>4918 Luna Drive<br>Oceanside, CA 92057 | 513 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gibbs, Kathleen<br>11 Timberlea Place<br>The Woodlands, TX 77382-6300 | 780 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Gibbs, Kathleen<br>11 Timberlea Place<br>The Woodlands, TX 77382-6300 | 16143 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $639.00 | | | | | $639.00 |
| GIBBS, LUPE<br>5241 Columbus Pl<br>Oxnard , CA 93033 | 6639 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gibbs, Matthew<br>34739 Windrow Road<br>Murrieta, CA 92563 | 5 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $292.20 | | | | | $292.20 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibbs, Robert<br>256 Norcia Loop<br>Liberty Hill , TX 78642 | 20546 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $376.00 | | | | | $376.00 |
| Gibbs, Stuart<br>11 Timberlea Place<br>The Woodlands, TX 77382-6300 | 779 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Gibbs, Stuart<br>11 Timberlea Place<br>The Woodlands, TX 77382-6300 | 16148 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $375.00 | | | | | $375.00 |
| Giblin, James<br>2883 Fieldview Terrace<br>San Ramon, CA 94583 | 9996 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| GIBLIN, JAMES PATRICK<br>147-31 24TH AVENUE<br>WHITESTONE, NY 11357 | 25051 | 10/6/2020 | 24 New York LLC | $45.00 | | | | | $45.00 |
| Gibson, Cindy<br>804 Aurora<br>Houston, TX 77009 | 14997 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $1,068.00 | | | | | $1,068.00 |
| Gibson, DaMondre D<br>7426 Cherry Avenue 210-322<br>Fontana, CA 92336 | 27206 | 1/4/2021 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gibson, David E<br>9802 paddock court<br>Houston, TX 77065 | 16846 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24643 | 10/5/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24858 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24922 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24935 | 10/5/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24936 | 10/5/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24950 | 10/5/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24972 | 10/5/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24978 | 10/5/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24983 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $636.35 | | | | | $636.35 |
| Gibson, Gay<br>4214 W Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24990 | 10/5/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 25000 | 10/5/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Gibson, Jed<br>763 El Dorado Way<br>Sacramento, CA 95819 | 10811 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gibson, John<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 20473 | 9/29/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Gibson, John<br>4214 W. Lake Sammamish Parkway NE #305<br>Redmond, WA 98052 | 20832 | 9/29/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, John<br>4214 W.Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 21078 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Gibson, John<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 21252 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $636.35 | | | | | $636.35 |
| Gibson, John<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 21277 | 9/29/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| GIBSON, JOHN<br>4214 W. LAKE SAMMAMISH PKWY NE #305<br>REDMOND, WA 98052 | 21525 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| GIBSON, JOHN<br>4214 W. LAKE SAMMAMISH PKWY NE #305<br>REDMOND, WA 98052 | 21528 | 9/29/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| GIBSON, JOHN<br>4214 W. LAKE SAMMAMISH PKWY NE #305<br>REDMOND, WA 98052 | 21561 | 9/29/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibson, John<br>4214 W.Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 21661 | 9/29/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Gibson, John<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 21779 | 9/29/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Gibson, John Bradley<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 20433 | 9/29/2020 | 24 New York LLC | $636.35 | | | | | $636.35 |
| Gibson, Jonathan A<br>P.O.Box 461232<br>Aurora, CO 80046-1232 | 23546 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $254.44 | | | | | $254.44 |
| Gibson, Melanie<br>10201 Lindley Ave Apt 93<br>Northridge, CA 91325 | 4144 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Gibson, Zachary<br>907 Second Street<br>Fairfield, CA 94533 | 10743 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Giddings, Stephanie<br>997 Westfarthing Way NW<br>Salem, OR 97304 | 4832 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Gidwani, Pankaj<br>443 Beech St Apt 2<br>Hackensack, NJ 07601 | 11052 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $240.00 | | | | | $240.00 |
| Gierhart, Cynthia<br>1320 50th Avenue Court<br>Greeley, CO 80634 | 1143 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | $430.00 | | | | $430.00 |
| Giglio, Noah J<br>9 Arlington Dr<br>Denville, NJ 07834 | 1848 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,218.45 | | | | $1,218.45 |
| Giguere, Alexander<br>2985 South Walden Way<br>Aurora, CO 80013 | 12810 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $119.94 | | | | | $119.94 |
| Gil, Angelica<br>460 B St<br>Richmond, CA 94801 | 23531 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| GIL, MICHAEL R<br>330 S DOHENY DR APT C<br>BEVERLY HILLS, CA 90211-3644 | 13560 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gila, Yael<br>21675 Regnart Rd.<br>Cupertino, CA 95014 | 8101 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,147.92 | | | | | $2,147.92 |
| Gilbert, Donald D<br>3623 Kennington Ct<br>Huffman, TX 77336 | 3629 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $132.73 | | | | | $132.73 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilbert, Douglas<br>28142 Soledad Street Unit G<br>Laguna Niguel, CA 92677 | 3767 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $850.00 | | | | | $850.00 |
| Gilbert, Jon<br>2568 Park Oak Drive<br>Los Angeles, CA 90068 | 14627 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Gilbert, Lamar K<br>326 Glen Oaks Blvd.<br>Dallas, TX 75232 | 4147 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $2,098.00 | | | | | $2,098.00 |
| Gilbert, Linda Marie<br>3612 7th Ave<br>Edgewater, MD 21037 | 87 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gilbert, Nicole<br>10267 New Bedford Ct<br>Lakeside, CA 92040 | 5723 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Gilchrist, Essie<br>6333 Pacific Avenue 188<br>Stockton, CA 95207 | 11639 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Giles, Aimee<br>328 E 106th St<br>Los Angeles, CA 90003 | 14935 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Giles, Dwayne<br>3528 E. La Jara St.<br>Long Beach, Ca 90805 | 8799 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Giles, Ellie<br>328 E 106th St<br>Los Angeles, CA 90003 | 14712 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Giles, Richard<br>14927 Falling Creek Dr<br>Houston , TX 77068 | 23091 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Gilger, Paul<br>530 Juilliard Park Drive<br>Santa Rosa, CA 95401 | 122 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,946.40 | | | | $1,946.40 |
| Gilgus, Guyla<br>3719 NE Grand Ave.<br>Portland, OR 97212 | 15515 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Gill, Catherine<br>815 Wilshire Blvd<br>Unit C<br>Santa Monica, CA  90401 | 25476 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $232.00 | | | | | $232.00 |
| Gill, Christopher<br>5451 Redwood Street<br>Yorba Linda, CA 92886 | 8246 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $137.97 | | | | | $137.97 |
| Gill, David<br>33649 Railroad Ave<br>Union City, CA 94587 | 17787 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,700.00 | | | | | $2,700.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gill, Grant Carter<br>PO BOX 79232<br>Corona, CA 92877-0174 | 23236 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $140.22 | | | | | $140.22 |
| Gill, Japjit S.<br>3540 Sanddollar Ct.<br>Union City, CA 94587 | 24340 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | $0.00 | | | $700.00 |
| Gill, Kal<br>13819 Naomi Hollow Ln<br>Houston, TX 77082 | 18210 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| GILL, KIRANJIT<br>15792 OLD GLORY WAY<br>LATHROP, CA 95330 | 6850 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gill, Maninder<br>48953 Tulare Dr<br>Fremont, CA 94539 | 20506 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $417.50 | | | | | $417.50 |
| Gill, Rashpal Singh<br>518 Hilltop Dr<br>Murphy, TX 75094 | 10735 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $495.80 | | | | | $495.80 |
| GILLARY, ROBERT<br>6230 CAMINITO PLATA<br>SAN DIEGO, CA 92120 | 10052 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Gillaspie, Shawn<br>3522 E ALLINGTON ST<br>LONG BEACH, CA 90805-3902 | 17521 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gillespie Haas, Linda  M.<br>21445 Via Serpiente<br>Lake Forest, CA 92630 | 8832 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Gillespie, Austin J<br>710 Williams St NW<br>Orting, WA 98360 | 26791 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $989.08 | | | | | $989.08 |
| Gillespie, Dick<br>11104 37th Dr SE<br>Everett, WA  98208 | 15104 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $154.60 | | | | | $154.60 |
| Gillespie, JoAnn<br>11104 37th Dr SE<br>Everett, WA 98208 | 15243 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $154.60 | | | | | $154.60 |
| Gillham, Mary<br>2425 Cumberland Rd<br>San Marino, CA 91108-2108 | 19294 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| GILLIAM, CAITLIN<br>569 GLENBRIAR CIRCLE<br>TRACY, CA 95377 | 16108 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Gilliland, Graham William<br>20 Polo Field Lane<br>Denver, CO 80209 | 1646 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |
| Gillooly, Evan<br>1342 Magnolia Avenue<br>Carlsbad, CA 92008-2545 | 6487 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilmore, Barbara Ann<br>1048 Manzana Place<br>Lafayette, CA 94549 | 6350 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $539.98 | | | | | $539.98 |
| Gilmore, Kathy<br>94 Romani Ct<br>Santa Rosa, CA 95407 | 23534 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $679.00 | | | | | $679.00 |
| Gilmore, Louis G<br>922 Ridgeside Court<br>Apopka, FL 32712 | 3493 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $69.01 | | | | | $69.01 |
| Gilpin, Ashley | 24760 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Gilpin, Jacklyn<br>108 Mill Wood Drive<br>Colleyville,, TX  76034 | 23186 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Gilpin, Walton<br>108 Mill Wood Drive<br>Colleyville, TX 76034 | 24184 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Gilreath, Karen M<br>25742 143rd Ave SE<br>Kent, WA 98042 | 18963 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,795.20 | | | | | $1,795.20 |
| Gimelli, John<br>2165 La Madrona drive<br>Santa Cruz, CA 95060 | 10466 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Gin, Peggy<br>1206 Sargent Drive<br>Sunnyvale, CA 94087 | 11065 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Giner, Ivette<br>11080 SW 59th TERRACE<br>MIAMI , FL  33173 | 24088 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gingrich, Darilyne K<br>6666 King St<br>Chino, CA 91710 | 26294 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ginn, Bradley<br>7295 S Houstoun Waring Cir<br>Littleton, CO 80120 | 1678 | 7/14/2020 | 24 Denver LLC | $135.29 | | | | | $135.29 |
| Ginsberg, Michelle<br>7888 Howard Dade Ave<br>Las Vegas, NV 89129 | 25366 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.16 | | | | | $99.16 |
| Ginsberg, Michelle<br>7888 Howard Dade Ave<br>Las Vegas, NV 89129 | 25408 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ginsberg-Brown, Claudia<br>27836 Emerald<br>Mission Viejo, CA 92691 | 18381 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gioia, Matthew<br>5113 Mill Road<br>Ronkonkoma, NY 11779 | 18245 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $383.88 | | | | | $383.88 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Giordano, Nicholas<br>9010 LLoyd Place<br>West Hollywood, CA 90069 | 7655 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Gipson, Stephanie<br>PO Box 3811<br>Alhambra, CA 91803 | 10741 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $112.28 | | | | | $112.28 |
| Gipson, Terrance<br>201W Collins #122<br>Orange , CA 92867 | 23806 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Girard, Marc  Thomas<br>716 Mosaic Circle<br>Oceanside, CA 92057 | 6701 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $148.00 | | | | | $148.00 |
| GIRGIS, JUSTIN<br>9722 SKYLARK BLVD.<br>GARDEN GROVE, CA 92841 | 3511 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Giri, Amish<br>1410 N 55th St<br>Seattle, WA 98103 | 15443 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Girman, Rita B<br>2417 Downing Ave<br>San Jose, CA 95128 | 9110 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Giron, Edwin<br>3505 Altar Rock Ln<br>North Las Vegas, NV 89032 | 1741 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |
| Giron, Edwin<br>3505 Altar Rock Ln<br>North Las Vegas, NV 89032 | 3433 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Giron, Edwin<br>3505 Altar Rock Ln<br>North Las Vegas, NV 89032 | 5485 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Giron, Edwin<br>3505 Altar Rock Ln<br>North Las Vegas, NV 89032 | 14403 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $319.19 | | | | | $319.19 |
| Girouard, Joseph A.<br>8085 Dorinda Ave.<br>Las Vegas, Nv 89147 | 9786 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $42.00 | | | | | $42.00 |
| Girulat, Edward<br>9190 N Axlewood Drive<br>Prescott Valley, AZ 86315 | 9122 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $14,000.00 | | | | | $14,000.00 |
| Gisondi, Trenton<br>3334 Wilmot St.<br>Simi Valley, CA 93063 | 1529 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Gist, Gail<br>775 Lafayette Avenue, Apt 5F<br>Brooklyn, NY 11221 | 24781 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Githens, Rosemarie E.<br>11130 Tusket River Drive<br>Rancho Cordova, CA 95670 | 19548 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,495.00 | | | | | $1,495.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Githens, William E.<br>11130 Tusket River Dr<br>Rancho Cordova, CA 95670 | 20363 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Giubbolini, Luigi<br>575 W 19th Street A204<br>Costa Mesa, CA 92627 | 8303 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gizaw, Simeneh<br>4342 Santo Tomas Dr<br>Apt D<br>Los Angeles, CA 90008 | 17520 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Gjertsen Jr, Ricky Darren<br>2367 Currier Pl<br>Fairfield, CA 94533-2629 | 22800 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Gjolaj, Pashka<br>3500 Campfire Ct<br>Yorktown Heights, NY 10598 | 16922 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $155.97 | | | | | $155.97 |
| Glade Inline 2, LLC<br>Spector & Cox, PLLC<br>c/o Howard Marc Spector<br>12770 Coit Road, Suite 1100<br>Dallas, TX 75251 | 23433 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Glade Inline 2, LLC<br>Spector & Cox, PLLC<br>c/o Howard Marc Spector<br>12770 Coit Road, Suite 1100<br>Dallas, TX 75251 | 23896 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Glade Inline 2, LLC<br>c/o Howard Marc Spector<br>Spector & Cox, PLLC<br>12770 Coit Road, Suite 1100<br>Dallas, TX 75251 | 27324 | 1/27/2021 | 24 Hour Fitness USA, Inc. | $2,049,232.10 | | | | | $2,049,232.10 |
| Glade Inline 2, LLC<br>c/o Howard Marc Spector<br>Spector & Cox, PLLC<br>12770 Coit Road, Suite 1100<br>Dallas, TX 75251 | 27327 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Glade, Jody<br>9200 Canalino Drive<br>Las Vegas, NV 89134 | 16803 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $126.55 | | | | | $126.55 |
| Gladman, Carla<br>1741 Pomona Ave.<br>Space 2<br>Costa Mesa, CA 92627 | 8985 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Gladstone Disposal Co<br>PO box 1838<br>Oregon City, OR 97045-0838 | 18745 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $140.43 | | | | | $140.43 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gladys, Anna Mae<br>1199 Pacific Highway #2803<br>San Diego, CA 92101 | 14940 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $348.00 | | | | | $348.00 |
| Glanbia Performance Nutrition (NA), Inc.<br>Glanbia Business Services<br>Attn: Angie Muhlig<br>4255 Meridian Parkway<br>Aurora, IL 60504 | 17381 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $560,514.68 | | | | | $560,514.68 |
| Glanz, Kaitlyn<br>1130 SE 37th Ave<br>Hillsboro, OR 97123 | 14002 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Glasgow, Lya<br>PO Box 1383<br>Rialto, CA 92377 | 18325 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Glasper, Gregory<br>4705 Hedda St<br>Lakewood, CA 90712 | 17259 | 9/23/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Glass, Kathryn  P<br>6680 S. Abilene Way<br>Centennial, CO 80111-6602 | 20084 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $495.00 | | | | | $495.00 |
| Glass, Kathryn P<br>6680 S. Abilene Way<br>Centennial, CO 80111-6602 | 2087 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $283.00 | | | | | $283.00 |
| Glass, Thad C.<br>1400 Pinnacle Ct #106<br>Richmond, CA 94801 | 7195 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $1,621.06 | | | | | $1,621.06 |
| Glasser, Charlene<br>148 Tussel Lane<br>Scotch Plains, NJ 07076 | 24156 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,512.00 | | | | | $1,512.00 |
| Glasser, Crisanne<br>PO BOX 106<br>STANTON, NJ 08885 | 172 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |
| Glasser, Mollie<br>261 Luiseno Ave.<br>Oceanside, CA 92057 | 10789 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Glatz, Amber L<br>8712 Oconnell Ct<br>Elk Grove, CA 95624 | 18050 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | $0.00 | | $1,500.00 |
| Glaude, Lania<br>4701 Don Porfirio Place<br>Los Angeles, CA 90008 | 19634 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Glavan, Frane<br>2870 East College Ave<br>Apt 2<br>Boulder, CO 80303 | 5993 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glavis, Greta c/o Nguyen Law Corporation Natalie T. Nguyen, Esq. 2260 Avenida de la Playa La Jolla, CA 92037 | 12628 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Glavis, Greta c/o Nguyen Law Corporation Natalie T. Nguyen, Esq. 2260 Avenida de la Playa La Jolla, CA 92037 | 12737 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Glazer, Barry 1227 Sunset Plaza Drive Los Angeles, CA 90069 | 12557 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Glazing Concepts ATTN: Pamela Carrera 158 Business Center Drive Corona, CA 92880 | 16070 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $4,020.00 | | | | | $4,020.00 |
| Glazing Concepts Attn: Pamela Carrera 150 Business Center Drive Corona, CA 92880 | 17357 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Gleason, David 101 East Drive Massapequa, NY 11758 | 5772 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Gleason, Patricia A. 8655 Poplar Glen Ct. Vienna, VA 22182 | 26241 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,647.66 | | | | | $1,647.66 |
| Glebe, Dylan 5524 13th Ave SW Olympia, WA 98512 | 19067 | 9/28/2020 | RS FIT NW LLC | $71.14 | | | | | $71.14 |
| Glebe, Pat 5524 13th Ave SW Olympia, WA 98512 | 3422 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Gleckman, Melody 13 Cosenza Laguna Niguel, CA 92677 | 12255 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Glende, Amber 1735 Irvine Ave Newport Beach, CA 92660 | 3317 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $81.48 | | | | | $81.48 |
| Glenn, Albert 473 44th Street Oakland, CA 94609 | 20865 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Glenn, Dwight Elain 5925 Como Dr. Fort Worth, TX 76107 | 25959 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Glenn, John 10103 SE 227th St. Kent, WA 98031 | 1949 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $659.92 | | | | | $659.92 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn-Levin, Jeffrey S<br>3584 28th St.<br>San Diego, CA 92104 | 19327 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.98 | | | | | $399.98 |
| Gless, Jordan<br>311 Whedbee St.<br>Fort Collins, CO 80524 | 21026 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Glessner, Daniel Brian<br>1194 Pimento Avenue<br>Sunnyvale, CA 94087 | 17484 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | $0.00 | | $3,000.00 |
| Glew III, Raymond E.<br>260 NE Birch Street<br>Issaquah, WA 98027 | 8325 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $2,516.00 | | | | | $2,516.00 |
| Glickman, Robert<br>7251 Camino Las Ramblas<br>Camarillo, CA 93012 | 12037 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Glidden, Tania<br>29502 Ana Maria Lane<br>Laguna Niguel, CA 92677 | 9369 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $459.00 | | | | | $459.00 |
| Gliddon, Stephanie<br>3329 Wellington Dr<br>Sacramento, CA 95864 | 20797 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Glimp, Charla<br>4121 Sunrise Avenue<br>Las Vegas, NV 89110 | 5021 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $198.36 | | | | | $198.36 |
| Glimp, Jimmie<br>4121 Sunrise Ave<br>Las Vegas, NV 89110 | 4612 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Globish, Lauren<br>3165 S. Cherokee Street<br>Englewood, CO 80110 | 23204 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.35 | | | $0.00 | | $150.35 |
| Glorioso, Tammie<br>36057 Tozier St<br>Newark, CA 94560 | 27138 | 12/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,296.00 | | | | | $1,296.00 |
| Glynn, Ann<br>10636 Sunwind Avenue<br>Las Vegas, NV 89135 | 19993 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Gmerek, Gerald<br>192 NE 74th Ave<br>Hillsboro, OR 97124-8080 | 5834 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| GN BUCIO, JOSEFINA<br>PO BOX 14662<br>OAKLAND,, CA 94614 | 24374 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Go, Jessica<br>806 E. Grinnell Dr.<br>Burbank, CA 91501 | 13879 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Goar, Ann<br>2668 Primrose Drive<br>Richardson, TX 75082-3406 | 6736 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $1,216.00 | | | | | $1,216.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gober III, Kenneth Parks<br>11940 Jollyville Rd Ste 220S<br>Austin, TX 78759-2344 | 11000 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Gober, Luis<br>926 22nd St<br>Apt 22<br>Sacramento, CA 95816 | 6018 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $299.89 | | | | | $299.89 |
| Gober, Luis<br>926 22nd St<br>Apt 22<br>Sacramento, CA 95816 | 7046 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,400.00 | | | | | $2,400.00 |
| Goco, Mary<br>1313 West Chateau Ave.<br>Anaheim, CA 92802 | 5560 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| GODFREY, MICHELLE C<br>3610 Royal Palm ave<br>Miami, FL 33133 | 8561 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Godinez, David  R.<br>14502 Dunnet Ave<br>La Mirada, CA 90638 | 9285 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Godinez, Emmanuel<br>2386 Ralmar Ave.<br>East Palo Alto, CA 94303 | 4524 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Godinez, Erika<br>764 East E St<br>Ontario, CA | 23004 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Godinez, Jose<br>1703 Evans Rd Apt 10207<br>San Antonio, TX 78258 | 27068 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $211.37 | | | | | $211.37 |
| Godinez, Victor<br>4408 Briarglen Dr<br>Dallas, TX 75211 | 5323 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Godshall, Brad<br>827 David Drive<br>Chula Vista, CA 91910 | 15564 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Godsil, Robert<br>15717 NE 41st St<br>Vancouver, WA 98682 | 13894 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Goe, Steven J<br>1217 Via Viento Suave<br>San Marcos, CA 92078 | 3885 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Goe, Steven J<br>1217 Via Viento Suave<br>San Marcos, CA 92078 | 24429 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Goel, Rahul<br>1 Maple Street, $1202<br>Redwood City, CA 94063 | 2717 | 8/16/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goertzen, Bonnie 5037 Bluestem Court Fort Collins, CO 80525 | 19005 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $33.06 | | | | | $33.06 |
| Goertzen, Brittney Rene 1188 Mission St Apt 1921 San Francisco , CA 94103 | 20281 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $468.26 | | | $0.00 | | $468.26 |
| Goethel, Travis 1633 Mission Meadow Dr Oceanside, CA 92057 | 19556 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Goff, Matthew L 4514 Stuart Street Denver, CO 80212 | 10454 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $124.60 | | | | | $124.60 |
| Goforth, PH.D., Jeremy B. 2815 Bonnie Lane Stockton, CA 95204-4411 | 18422 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $29,478.03 | | | | | $29,478.03 |
| Gogol, Volodymyr 380 Fairview Avenue Colonia, NJ 07067 | 23328 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.08 | $179.08 | | $0.00 | | $358.16 |
| Goguen, Bishop 4550 Kittredge st Unit 3203 Denver, CO 80239 | 19362 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $114.63 | | | | | $114.63 |
| Goh, Christina 2022 Central Rd. Apt 202 Fort Lee, NJ 07024 | 21610 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gohil, Harshkumar 2716 Camino Segura Pleasanton, CA 94566 | 10118 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $69.55 | | | | | $69.55 |
| Gohil, Neha 2716 Camino Segura Pleasanton, CA 94566 | 6858 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $255.00 | | | | | $255.00 |
| Goichman, Stacey 614 4th Street W Babylon, NY 11704 | 410 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $71.00 | | | $0.00 | | $71.00 |
| Goicochea, Shirley 75-52 Gran Central Parkway, 2th Floor Forest Hills, NY 11375 | 27486 | 3/23/2021 | 24 Hour Fitness Worldwide, Inc. | $1,176.92 | | | | | $1,176.92 |
| GOINS, BRIANA 10343 SAN DIEGO MISSION ROAD UNIT D330 SAN DIEGO, CA 92120 | 14931 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $175.96 | | | | | $175.96 |
| Gokbudak, Kurt Turan 29941 Morongo Laguna Niguel, CA 92677 | 7501 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Gokieli, Tamara 260 65 Street, #6K Brooklyn, NY 11220 | 8051 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gol, Majid Ghasemi<br>1221 W. 3rd Street, Apt. 819<br>Los Angeles, CA 90017 | 10769 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $182.66 | | | | | $182.66 |
| Golban, Vitaly<br>1791 S Springer Rd, Unit A<br>Mountain View, CA 94040 | 3627 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Golberg, Michael<br>8525 SW 67th Ave<br>Portland, OR 97223-1356 | 13980 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gold, Andrew<br>131 Lakeside Drive<br>Lewes, DE 19958 | 8926 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $19.98 | | | | | $19.98 |
| Goldberg, Denise<br>320 East 58 St Apt 7-E<br>New York, NY 10022 | 3946 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Goldberg, JoAnna<br>1000 Fairwinds Drive<br>Annapolis, MD 21409 | 21826 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Goldberg, Lisa<br>16629 Deer Park Drive<br>Dallas, TX 75248 | 6622 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Goldberg, Miriam<br>3422 Upper Street<br>Honolulu, HI 96815 | 25445 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Golden, Baruch<br>64 Emery Bay Dr<br>Emeryville, CA 94608 | 5945 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $36.75 | | | | | $36.75 |
| Golden, Christopher<br>20737 Roscoe Blvd unit 803<br>Winnetka, CA 91306 | 19579 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Golden, Krystal<br>1345 East 43 Place<br>Los Angeles, CA 90011 | 926 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Golden, Krystal<br>4839 West Slauson Ave Apt 14<br>Los Angeles, CA 90056 | 3307 | 8/23/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | $0.00 | $0.00 |
| Golden, Krystal<br>1345 East 43 Place<br>Los Angeles, CA 90011 | 19435 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | $0.00 | $83.98 |
| Golden, Linda<br>3614 Lang Ranch Pkwy<br>Thousand Oaks, CA 91362 | 9187 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $181.30 | | | | | $181.30 |
| Golden, Richard N.<br>Elliot Ifraimoff & Associates, P.C.<br>118-35 Queens Blvd, Suite 1250<br>Forest Hills, NY 11375 | 16987 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goldfarb, Ann<br>5117 Braeburn Dr<br>Bellaire , TX 77401 | 2857 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $1,400.00 | | | | | $1,400.00 |
| Goldfarb, Ron<br>PO Box 3503<br>Boulder, CO 80307-3503 | 13357 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $6,090.00 | | | | | $6,090.00 |
| Goldman, Hailey Alexis<br>1978 Scotts Crossing Way Apt 304<br>Annapolis, MD 21401 | 23563 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| GOLDMAN, JUDITH<br>450 E STRAWBERRY DR #47<br>MILL VALLEY, CA 94941 | 10635 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | | | | | $1,621.96 |
| Goldman, Steve<br>7221 S.W. Canyon Lane<br>Portland, OR 97225 | 21132 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $24.00 | | | | | $24.00 |
| Goldsmith, Charles I<br>340 20th Street<br>Santa Monica, CA 90402 | 21444 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Goldsmith, Marian R.<br>340 20th Street<br>Santa Monica, CA 90402 | 19704 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Goldstein, Abby<br>11225 NW 2nd Court<br>Coral Springs, FL 33071 | 18871 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,579.87 | | | | | $1,579.87 |
| GOLDSTEIN, DAMON<br>160 W AVENIDA RAMONA<br>SAN CLEMENTE, CA 92672-4352 | 2403 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $719.84 | | | | | $719.84 |
| Goldstein, Eric<br>1315 Ave R<br>Brooklyn , NY 11229 | 3962 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Goldstein, Issac<br>273 Driggs Avenue<br>#2R<br>Brooklyn, NY 11222 | 910 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $82.68 | | | | | $82.68 |
| Goldstein, Josh Dan<br>471 S. Spalding Dr.<br>Beverly Hills, CA 90212 | 5301 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Gollard, Lisa<br>5147 Mountain Foliage Drive<br>Las Vegas, NV 89148 | 3061 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,595.91 | | | | | $1,595.91 |
| Gollard, Russell<br>5147 Mountain Foliage Dr<br>Las Vegas, NV 89148 | 3288 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,584.00 | | | | | $2,584.00 |
| Gollub, Mike<br>PO Box 391584<br>Mountain View, CA 94039-1584 | 10946 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Golojuch, Carolyn<br>92-954 Makakilo Drive #71<br>Kapolei, HI 96707-1340 | 6908 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $258.00 | | | | | $258.00 |
| Goltz, Alex<br>6309 Southpoint<br>Dallas, TX 76248 | 9143 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Goltz, Amy<br>6309 Southpoint<br>Dallas, TX 75248 | 8717 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Golubzik, Richard<br>7836 Flight Ave #105<br>Los Angeles, CA 90045 | 8665 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gomez, Alejandro<br>555 Glenburry Way<br>San Jose, CA 95123 | 4801 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Gomez, Angel<br>6503 Dumont St Unit 2<br>Orlando, FL 32809 | 1933 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $50.05 | | | | | $50.05 |
| Gomez, Angela M<br>87 Westwood blvd<br>Westwood, NJ 07675 | 20774 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gomez, Anthony<br>4455 Kendall Street #1<br>San Diego, CA 92109 | 3968 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Gomez, Camille<br>1226 N. Commonwealth Avenue #4<br>Los Angeles, CA 90029 | 9042 | 9/6/2020 | RS FIT CA LLC | $250.01 | | | | | $250.01 |
| Gomez, Carissa<br>380 Talbot Ave #202<br>Pacifica, CA 94044 | 11579 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Gomez, Diana<br>13311 Canaan Bridge Dr<br>Houston, TX 77041 | 2513 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gomez, Donavin<br>15624 Snowdan Road<br>Fontana, CA 92337 | 14053 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $199.95 | | | | | $199.95 |
| Gomez, Edgardo A.<br>150 E.Commercial St.<br>San Dimas, CA 91773 | 8347 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Gomez, Edward<br>431 Mondale St<br>Corona , CA 92879 | 6897 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Gomez, Elizabeth<br>1307 N Pearl Ave<br>Compton, CA 90221 | 21934 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Gomez, Gabriel<br>1307 N. Pearl Ave.<br>Compton, CA 90221 | 22159 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $358.00 | | | | | $358.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gomez, Gabriel 1307 N Pearl Ave Compton, CA 90221 | 24900 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Gomez, Hector 1543 Watwood Road Lemon Grove, CA 91945 | 11507 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $155.00 | | | | | $155.00 |
| Gomez, Hector H 1543 Watwood Road Lemon Grove, CA 91945 | 6837 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gomez, Irma 3709 Ripley St Sacramento, CA 95838 | 15397 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gomez, Javier 2413 S North Shores Pl Ontario, CA 91761 | 3817 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $148.36 | | | | | $148.36 |
| Gomez, Jean 258 Warburton Ave Hawthorne, NJ 07506 | 19383 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $44.09 | | | | | $44.09 |
| Gomez, John Fabian 20150 Dawn Mist Dr Humble, TX 77346 | 6364 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $24.99 | | | | | $24.99 |
| Gomez, John Harris Sergio Julian Puche, Attorney for Creditor/Plaintiff Law Offices of Mauro Fiore Jr. 136 E. Lemon Avenue Monrovia, CA 91016 | 24191 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Gomez, Jorge 419 Capricorn Ct. San Jose, CA 95111 | 11560 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gomez, Jose S. 2413 S. North Shore Pl. Ontario, CA 91761 | 4023 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gomez, Jose S. 2413 S. North Shore Pl. Ontario, CA 91761 | 13518 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $153.64 | | | | | $153.64 |
| Gomez, Laura 2208 Crestfield Drive San Ramon, CA 94582 | 12676 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Gomez, Lilia 1024 South Hobart Blvd. Los Angeles, CA 90006 | 17552 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Gomez, Magdalena 15121 Red Sox Circle Fontana, CA 92336 | 27058 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Gomez, Maria Alejandra 419 W. Mariposa St Altadena, CA 91001 | 908 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $546.00 | | | | | $546.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gomez, Mario James<br>379 W 18th St<br>San Bernardino, CA 92405 | 23638 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $84.00 | | | | | $84.00 |
| Gomez, Omar<br>3352 NE 11th Dr<br>Homestead, FL 33033 | 27450 | 3/3/2021 | 24 Hour Fitness Worldwide, Inc. | $187.18 | | | | | $187.18 |
| Gomez, Rutilia<br>9620 Sepulveda Blvd.<br>Unit 40<br>North Hills, CA 91343 | 4633 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $437.49 | | | | | $437.49 |
| Gomez, Sandra<br>1610 Fermoore Dr.<br>San Fernando, CA 91340 | 27424 | 2/22/2021 | 24 Hour Fitness United States, Inc. | | $449.99 | | | | $449.99 |
| Gomez, Stephanie<br>3433 Riveroad Ct. Apt#1913<br>Fort Worth, TX 76116 | 7136 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gomez, Teresa<br>9657 Pasture Rose Way<br>Elk Grove, CA 95624 | 1667 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| Gomez, Veronica<br>4673 Alhambra Dr.<br>Fremont, CA 94536 | 25600 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gomi, Merrie<br>530 S Hewitt Street unit 427<br>Los Angeles, CA 90013 | 19860 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $607.33 | | | | | $607.33 |
| Gonci, Robin<br>254 Karen Way<br>Tiburon, CA 94920 | 26191 | 11/3/2020 | 24 San Francisco LLC | $161.33 | | | | | $161.33 |
| Gong, Tianqi<br>17832 1st Ave NE<br>Shoreline, WA 98155 | 6066 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $358.00 | | | | | $358.00 |
| Gong, Wei Dong<br>29066 Westmnster Court<br>Hayward, CA 94544 | 19297 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | $0.00 | | | $350.00 |
| Gonia, Tracy<br>6013 NW Klickitat Ct.<br>Camas, WA 98607 | 17284 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $58.33 | | | | | $58.33 |
| Gonsalves, Denny<br>7 Lyndhurst Court<br>Belmont, CA 94002 | 21784 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,224.00 | | | | | $1,224.00 |
| Gontram, Drew<br>20152 Bayfront Lane<br>Unit 202<br>Huntington Beach, CA 92646 | 3428 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Gonzaga, Lanettea<br>10607 SE 250th PL #I206<br>Kent, WA 98030 | 3176 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $88.11 | | | | | $88.11 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzaga, Lanettea<br>10607 Se 250th Pl I206<br>Kent, WA 98006 | 14304 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $103.50 | | | | | $103.50 |
| Gonzales Reinoso, Regina Ann<br>9110 Wolcott Park Lane<br>Houston, TX 77075 | 16896 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Gonzales, Abraham<br>3953 Running Bear Way<br>Antelope , CA 95843 | 6153 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gonzales, Amanda  P<br>5823 Pickering Ave., C<br>Whittier, CA 90601 | 27686 | 8/20/2021 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Gonzales, Audreyanna<br>777 S Mathilda Ave, Apt 105<br>Sunnyvale, CA 94087 | 26545 | 11/19/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Gonzales, Danielle T<br>2923 Calle Frontera<br>San Clemente, CA 92673 | 7597 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $759.00 | | | | | $759.00 |
| Gonzales, David<br>2474 n. eaton ct.<br>Orange, CA 92867 | 10858 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Gonzales, Deandra<br>2474 N. Eaton Ct.<br>Orange, CA 92867 | 10845 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Gonzales, Esteban<br>723 Berkshire Place<br>Milpitas, CA 95035 | 11937 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $141.72 | | | | | $141.72 |
| Gonzales, Irma<br>723 Berkshire Place<br>Milpitas, CA 95035 | 11984 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $98.55 | | | | | $98.55 |
| Gonzales, Jacob Ramiro<br>701 Curtner Ave #357<br>San Jose, CA 95125 | 11226 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gonzales, Jaden<br>2474 N. Eaton Ct.<br>Orange, CA 92867 | 10837 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Gonzales, Mario Fidel<br>2119 Reed Ave.<br>San Diego, CA 92109 | 23258 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,244.00 | | | | | $1,244.00 |
| Gonzales, Philip<br>1439 E Danes Dr.<br>West Covina , CA 91791 | 20494 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Gonzales, Vicente<br>723 Berkshire Place<br>Milpitas, CA 95035 | 12706 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $155.97 | | | | | $155.97 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez Acosta, Kenneth Josey<br>7271 North Ave<br>Apt D<br>Lemon Grove, CA 91945 | 4461 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Gonzalez, Abraham Samuel<br>1445 San Joaquin St<br>Richmond, CA 94804 | 3682 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $153.97 | | | | | $153.97 |
| Gonzalez, Alejandro<br>1345 E 9th st<br>Long Beach, CA 90813 | 23958 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Gonzalez, Alid<br>3308 MacGregor Dr.<br>Colorado Springs, CO 80922 | 8404 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | | | $0.00 | | $3,200.00 |
| Gonzalez, Angely<br>P.O. Box 1262<br>Bonita, CA 91908 | 8613 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gonzalez, Araceli<br>1730 Via Costina<br>San Ysidro, CA 92173 | 6009 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Gonzalez, Carl Randy<br>19106 Lonerock Street<br>Canyon Country, CA 91351 | 8403 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gonzalez, Celia<br>1808 South Sullivan Street<br>Santa Ana, CA 92704 | 26160 | 11/2/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gonzalez, Cesar<br>482 W San Ysidro Blvd Apt 616<br>San Diego, CA 92173 | 3855 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Gonzalez, Charles<br>114 Second St #2A<br>Ridgefield Park, NJ 07660 | 6285 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Gonzalez, Daicy<br>3021 Rio Ln<br>Orlando, FL 32805 | 16205 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gonzalez, David<br>4414 Willcherry Ct SE<br>Salem, OR 97317 | 3818 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $62.58 | | | | | $62.58 |
| Gonzalez, Denisse<br>7249 Baird Ave #103<br>Reseda, CA 91335 | 27525 | 4/9/2021 | 24 Hour Fitness USA, Inc. | $1,241.00 | | | | | $1,241.00 |
| Gonzalez, Desere<br>9327 Myron Street<br>Pico Rivera, CA  90660 | 24301 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| GONZALEZ, DIANAN<br>511 W 232 STREET APT E26<br>BRONX, NY 10463 | 7245 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | $0.00 | | $145.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Dona<br>133 Uhland Street<br>East Rutherford, NJ 07073 | 14802 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $82.63 | | | | | $82.63 |
| GONZALEZ, EDWARD<br>6100 JOHNSON ST STE A<br>HOLLYWOOD, FL 33024 | 16073 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $980.00 | | | | | $980.00 |
| Gonzalez, Edwin<br>11563 Potter Street<br>Norwalk, CA 90650 | 22188 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gonzalez, Eloisa<br>9811 Birchdale Ave<br>Downey, CA 90240 | 20176 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Gonzalez, Elvis<br>42281 Osgood Rd.<br>Fremont, CA 94539 | 1801 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Gonzalez, Eric<br>2301 Kentia St<br>Oxnard, CA  93036 | 21740 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $119.04 | | | | | $119.04 |
| Gonzalez, Esteban E.<br>18 Lakeway Dr<br>Heath, Texas 75032 | 1184 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $277.04 | | | | | $277.04 |
| Gonzalez, Eva<br>10148 Gem Tree Way<br>Santee, CA 92071-1610 | 12330 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gonzalez, Felicita<br>230 First Street<br>Dunellen , NJ 08812 | 22961 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| GONZALEZ, FERNANDO RUBEN<br>1445 OAHU STREET<br>WEST COVINA, CA 91792 | 24289 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,150.00 | | | | | $2,150.00 |
| Gonzalez, Francisco<br>11951 Vanowen St apt A<br>North Hollywood, CA 91605 | 12723 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Gonzalez, Genevieve<br>4046 Normal Street<br>San Diego, CA 92103 | 1384 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $539.98 | | | | | $539.98 |
| Gonzalez, Graciela<br>2271 Sarah Court<br>Signal Hill, CA 90755 | 11608 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Gonzalez, Hugo<br>2669 Worden St.<br>San Diego, CA 92110 | 10762 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gonzalez, Hugo<br>2669 Worden St<br>San Diego, CA 92110 | 26841 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $159.96 | | | | | $159.96 |
| Gonzalez, Ikakyi<br>10 Spring Hill Ln.<br>Laguna Hill, CA 92653 | 4253 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Irenne<br>25 Eileen Way<br>Edison, NJ 08837 | 1468 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Gonzalez, Israel<br>938 Rosewood ave<br>Inglewood , CA 90301 | 17612 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Gonzalez, Israel<br>938 Rosewood Ave<br>Inglewood, CA  90301 | 18800 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | $0.00 | | $250.00 |
| Gonzalez, Ivan<br>21858 Alamogordo Rd<br>Santa Clarita, CA 91350 | 15609 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Gonzalez, Janelly<br>1427 W. 7th Street<br>Santa Ana, CA 92703 | 5869 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Gonzalez, Janet<br>4042 Dell Ave<br>Riverside, CA 92509 | 9155 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |
| Gonzalez, Javier<br>5520 N Donna Beth Ave<br>Azusa, CA 91702 | 4428 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Gonzalez, Jenelle<br>2019 Bedford Street<br>Santa Rosa, CA 95404 | 549 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gonzalez, Jenelle<br>2019 Bedford Street<br>Santa Rosa, CA 95404 | 2431 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,944.00 | | | | | $1,944.00 |
| Gonzalez, Jenelle<br>2019 Bedford St<br>Santa Rosa, CA 95404 | 17849 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gonzalez, Jerardo<br>1314 W 160th St<br>Gardena, CA 90247 | 16500 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Gonzalez, Jesus<br>1119 S. Groveland Pl<br>Anaheim, CA 92806 | 8672 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Gonzalez, John<br>19 Bailey Drive<br>Massapequa, NY 11758 | 4205 | 8/29/2020 | 24 New York LLC | $166.66 | | | | | $166.66 |
| Gonzalez, Jorge<br>1560 Guerrero St.<br>San Francisco, CA 94110 | 26462 | 11/16/2020 | 24 Hour Fitness United States, Inc. | $1,728.00 | | | | | $1,728.00 |
| Gonzalez, Jose Alejandro<br>1345 E 9th St<br>Long Beach, CA 90813 | 23421 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| GONZALEZ, JOSE L.<br>1617 COSMO ST STE 213<br>LOS ANGELES, CA 90028-6347 | 27335 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Juan ("John")<br>4114 Francisco Court<br>Spring, TX 77386-2071 | 20526 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| GONZALEZ, KARINA<br>91167 CIELO CT<br>MECCA, CA 92254 | 21182 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Gonzalez, Katherine<br>3950 Mack Road Sp#146<br>Sacramento, CA 95823 | 10576 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $432.00 | | | | | $432.00 |
| Gonzalez, Leticia<br>2045 S River Pkwy #1016<br>Portland, OR 97201 | 164 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Gonzalez, Leticia<br>6552 Oxford Drive<br>Huntington Beach, CA 92647 | 18014 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Gonzalez, Lorena<br>8191 Calabash Ave #65<br>Fontana, CA 92335 | 7479 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Gonzalez, Lorena<br>13636 Oak St<br>Whittier, CA 90605 | 13037 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $864.00 | | | | | $864.00 |
| Gonzalez, Lorena Renee<br>7585 Central Avenue<br>Lemon Grove, CA 91945 | 11827 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $158.75 | | | | | $158.75 |
| Gonzalez, Marcus<br>3123 Ferncreek Lane<br>Escondido, CA 92027 | 1504 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Gonzalez, Maria<br>1345 E 9th St<br>Long Beach, CA 90813 | 24021 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Gonzalez, Maria Bernardette<br>2838 Melbourne Ave.<br>Pomona , CA  91767 | 10094 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Gonzalez, Mariah<br>54 Wiltshire Drive<br>Commack, NY 11725 | 13097 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Gonzalez, Martin<br>4270 Horvath St<br>Unit 107<br>Corona, CA 92883 | 17193 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Gonzalez, Mary H<br>18620 Mingo Rd<br>Apple Valley, CA 92307 | 26717 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gonzalez, Matthew<br>Meghan Gonzalez<br>3123 Ferncreek Lane<br>Escondido, CA 92027 | 1416 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Meghan<br>3123 Ferncreek Lane<br>Escondido, CA 92027 | 1420 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gonzalez, Meghan<br>3123 Ferncreek Lane<br>Escondido, CA 92027 | 1421 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $119.96 | | | | | $119.96 |
| Gonzalez, Miguel<br>4351 Green Tree Dr<br>Sacramento, CA 95823 | 7319 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $138.00 | | | | | $138.00 |
| Gonzalez, Miguel<br>4351 Green Tree Dr<br>Sacramento, CA 95823 | 7942 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $184.00 | | | | | $184.00 |
| Gonzalez, Nick<br>376 North Delaware Street Unit B<br>San Mateo, CA 94401 | 19674 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Gonzalez, Oscar Diaz<br>62 South 24 St<br>San Jose, CA 95116 | 9967 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Gonzalez, Raul<br>2915 Gate Cove Dr.<br>Dallas, TX 75227 | 2797 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $156.00 | | | | | $156.00 |
| Gonzalez, Robert<br>6108 Dunn Ave<br>San Jose, CA 95123 | 17705 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $158.12 | | | | | $158.12 |
| Gonzalez, Robert  J<br>11409 Hawthorne Avenue<br>Hesperia, CA 92345 | 26843 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Gonzalez, Robert S<br>1052 E Landing Way<br>Sacramento, CA 95831 | 13145 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gonzalez, Samuel<br>91167 Cielo Ct<br>Mecca, CA 92254 | 21197 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Gonzalez, Saul C<br>22629 Woodroe Ave<br>Hayward, CA 94541 | 25780 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | $0.00 | $0.00 |
| Gonzalez, Savannah N.<br>7725 Arosia Drive<br>Fontana, CA 92336 | 24305 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $436.00 | | | | | $436.00 |
| Gonzalez, Sean<br>100 herriot st, Apt. 1R<br>Yonkers, NY 10701 | 5741 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Gonzalez, Stephany<br>29332 Aspen way<br>San Juan Capistrano, CA 92675 | 25511 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $71.92 | | | | | $71.92 |
| Gonzalez, Veronica E<br>15359 Muscat Ave<br>Fontana, CA 92335 | 6337 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Viviana<br>80175 Avenue 52<br>Apartment 1521<br>La Quinta , CA 92253 | 27597 | 5/13/2021 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Gonzalez, Wendy<br>1921 Everglades Dr<br>Milpitas, CA 95035 | 27637 | 6/14/2021 | 24 Hour Fitness Worldwide, Inc. | $92.38 | | | | | $92.38 |
| Gonzalez, Yesenia<br>4270 Horvath St Unit 107<br>Corona, CA 92883 | 17160 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Gonzalez, Yvette<br>6649 Earhart Ave<br>Fontana, CA 92336 | 1133 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $888.00 | | | | | $888.00 |
| Gonzalez, Yvette<br>191 S Barbara way<br>Anaheim, ca 92806 | 19277 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Gonzalez, Yvette<br>191S Barbara way<br>Anaheim, CA 92806 | 19547 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gonzalez-Contreras, Annalicia<br>4445 Ridgeville St.<br>Las Vegas, NV 89103 | 15768 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Gonzalez-Regueral, Delio<br>11461 SW 83rd Terrace<br>Miami, FL 33173 | 840 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Goo, Dan<br>1919 Paula Drive<br>Honolulu, HI 96816 | 9615 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Goo, Judy<br>1919 Paula Drive<br>Honolulu, HI 96816 | 8999 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Goo, Sean C.<br>1919 Paula Drive<br>Honolulu, HI 96816 | 9519 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,400.00 | | | | | $2,400.00 |
| Gooch, Brandon<br>5201 Valmar Drive<br>Concord, CA 94521 | 16600 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Gooch, Daniel A<br>1682 N Winchester Rd<br>Annapolis, MD 21409 | 83 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $672.00 | | | | $672.00 |
| Gooch, Patricia Wade<br>321 Meredith Ave<br>Ventura, CA 93003 | 18530 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Goode, Precious<br>713 S 40th St.<br>Tacoma, WA 98418 | 25310 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $134.20 | | | | | $134.20 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gooden, Nadirah<br>2114 Chianti Drive<br>Santa Rosa, CA 95403 | 21543 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Goodfellow, Kathi<br>10799 S Autumn Rain Road<br>South Jordan, UT 84009 | 1993 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Goodfriend, Kathleen<br>4610 Panorama Dr.<br>La Mesa, CA 91941 | 8194 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| Goodhart, Peggy<br>8716 Jackie Drive<br>San Diego, CA 92119 | 1496 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $615.93 | | | $0.00 | | $615.93 |
| Goodman, Felice A.<br>21650 Burbank Blvd<br>Unit 322<br>Woodland Hills, CA 91367 | 25003 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Goodman, Jillian<br>835 N. Croft Ave. #103<br>Los Angeles, CA 90069 | 24226 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| Goodman-Leibof, Jolie<br>949 Everett St<br>El Cerrito, CA 94530 | 25440 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Goodmann, Danielle<br>227 26th Ave<br>Apt B<br>San Francisco, CA 94121 | 25496 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $63.13 | | | | | $63.13 |
| Goodrich, Kara<br>5585 South Buchanan St<br>Aurora, CO 80016 | 11898 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Goodson, Nancy Elizabeth<br>23004 Fonthill Ave<br>Torrance, CA 90505 | 21368 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $240.00 | | | $0.00 | | $240.00 |
| Goodson, Nickola<br>751 S 12th St<br>San Jose, CA 95112 | 6957 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| Goodson, Shaina<br>5550 N Braeswood Blvd, Apt 102<br>Houston, TX 77096 | 7599 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $90.42 | | | | | $90.42 |
| Goodwin, Katie<br>35297 Prairie Road<br>Wildomar, CA 92595 | 9098 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Goodwin, Rachel<br>83950 Avenida Serena<br>Indio, CA 92203 | 7539 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Goodwin, Shelly L.<br>2701 Alamosa Court<br>Apopka, FL 32703 | 578 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $923.00 | | | | | $923.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goodwin, William Browne 5622 S Biscay Ct Aurora, CO 80015 | 15640 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | $0.00 | | | $252.00 |
| GOODWYN, CHARLES A. 1455 FALCON AVE. SUNNYVALE, CA 94087-3446 | 25063 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $548.00 | | | | | $548.00 |
| Goodwyn, Marian D. 1455 Falcon Ave Sunnyvale, CA 94087-3446 | 25132 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $647.00 | | | | | $647.00 |
| Google LLC White and Williams LLP c/o Amy Vulpio 1650 Market Street, Suite 1800 Philadelphia, PA 19103 | 782 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Google LLC White and Williams LLP c/o Amy Vulpio 1650 Market Street, Suite 1800 Philadelphia, PA 19103 | 15377 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gopalakrishnan, Khushbu 34840 Fremont Blvd Fremont, CA 94555 | 5223 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gopalakrishnan, Khushbu 34840 Fremont Blvd Fremont, CA 94555 | 9084 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| Gopalan, Vignesh 49 Finnigan Avenue, Apt I-42 Saddlebrook, NJ 07663 | 13509 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $250.99 | | | | | $250.99 |
| Gopani, Aarti 2900 Aqua Virgo Loop Orlando, FL 32837 | 12419 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Gopaul, Amica 675 Ashford Oak Drive Apt. 202 Altamonte Springs, FL 32714 | 16580 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Gopinath, Manu 10 Durango Ct Aliso Viejo, CA 92656 | 21428 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Goradia, Keval Bhavesh 905 DEXTER AVE N APT 644 Seattle, WA 98109-3887 | 14672 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gordon, Ariel 52946 Timberview Road North Fork, CA 93643 | 24802 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |
| Gordon, Derrick 2538 S Conway Rd Apt 313 Orlando, FL 32812 | 7451 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gordon, Jake<br>38448 Botany Green<br>Fremont, CA 94536 | 14442 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gordon, Jake<br>38448 Botany Green<br>Fremont, CA 94536 | 14535 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gordon, Kerry<br>6003 S. Akron Way<br>Greenwood Village, CO 80111 | 6835 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gordon, Laura<br>6843 Briarwood Drive<br>Carlsbad, CA 92011 | 16621 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gordon, Matthew<br>510 University Ave.<br>Burbank, CA 91504 | 20365 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gordon, Matthew<br>4216 N. Castle Ave.<br>Portland, OR 97217 | 22281 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Gordon, Tiyarna<br>2 CPL Langon Way Apt 103<br>Hillsborough, NJ 08844 | 14604 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $1,056.00 | | | | | $1,056.00 |
| Goregaonkar, Shilpesh<br>1922 2nd Ave.<br>Unit 21<br>San Diego, CA 92101 | 25968 | 10/26/2020 | 24 Hour Holdings II LLC | $69.53 | | | | | $69.53 |
| Gorelik, Oleg<br>1812 Shore Blvd<br>Brooklyn, NY 11235 | 5306 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $139.00 | | | | | $139.00 |
| Goren, Anne Ling<br>2707 Pearl Street<br>Santa Monica, CA 90405 | 20148 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Goren, Yahli<br>Yoav Goren<br>2707 Pearl Street<br>Santa Monica, CA 90405 | 21340 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Goren, Yoav<br>2707 Pearl Street<br>Santa Monica, CA 90405 | 21324 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gorgin, Abbas<br>27751 Calle Valdes<br>Mission Viejo, CA 92692 | 25706 | 10/19/2020 | 24 Hour Fitness United States, Inc. | $180.00 | | | | | $180.00 |
| Gorgin, Abbas<br>27751 Calle Valdes<br>Mission Viejo, CA 92692 | 25716 | 10/19/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Gorman, Nathan Thomas<br>6405 Putnam Road<br>Madison, WI 53711 | 26844 | 12/2/2020 | 24 Hour Fitness USA, Inc. | $78.98 | | | | | $78.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gorman, Tara<br>2123 Iroquois Lane<br>Falls Church, VA 22043 | 27095 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $32.93 | | | | | $32.93 |
| Gorny, Eugene<br>4783 Logana Plz<br>Yorba Linda , CA 92886 | 6652 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $114.54 | | | | | $114.54 |
| Gorosave, Charlie<br>3807 E. Andy St.<br>Long Beach, CA 90805 | 112 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $29.99 | | | | | $29.99 |
| Gorshkov, Yakov<br>450 CENTRAL WAY<br>Unit 2503<br>KIRKLAND, WA 98033-4572 | 18327 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $57.72 | | | | | $57.72 |
| Gorshkova, Olga<br>450 Central Way Unit 2503<br>Kirkland, WA 98033-4572 | 21146 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $72.28 | | | | | $72.28 |
| Gorthi, Venkata Srinivas Pavan<br>37800 Camden St Apt 348<br>Fremont, CA 94536 | 19768 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | $0.00 | | | $250.00 |
| Gosalia, Charmi<br>171 N. Church Ln. #202<br>Los Angeles, CA 90049 | 15934 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Goss Foundations, Inc.<br>Cohen Seglias Pallas Greenhall & Furman, PC<br>Mary Catherine Emert, Esq.<br>30 South 17 Street<br>19th Floor<br>Philadelphia, PA 19103 | 18162 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $184,490.66 | | $0.00 | | | $184,490.66 |
| Goss, Joseph<br>1955 E 7th Street Apt A3<br>Brooklyn, NY 11223 | 3095 | 8/11/2020 | 24 New York LLC | $299.99 | | | | | $299.99 |
| GOSS, PAMELA<br>9345 BABAUTA ROAD APT #2<br>SAN DIEGO, CA  92129 | 19641 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $79.35 | | | | | $79.35 |
| Gossard, Shane<br>PO Box 925632<br>Houston, TX 77292 | 13176 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Goswick, Jack<br>6609 Rotan Dr.<br>Austin, TX 78749 | 7429 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| GOTAUCO, MARIE LYNN<br>1726 FLOWER AVENUE<br>TORRANCE, CA 90503 | 25130 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,379.84 | | | | | $1,379.84 |
| Gotesman, Michael<br>965 52nd St. 2<br>Brooklyn, NY 11219 | 9309 | 9/5/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gotesman, Michael 965 52nd St. 2 Brooklyn, NY 11219 | 12263 | 9/10/2020 | 24 New York LLC | $65.81 | | | | | $65.81 |
| Gotlib, Benjamin 4440 Lone Tree Dr. Plano, TX 75093 | 18825 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Goto, Michael 2534 Cranberry Lane Hacienda Heights, CA 91745 | 20001 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $329.00 | | | $0.00 | | $329.00 |
| Gottam, Sudha 9002 Bottlebrush Ln Irving, TX 75063 | 25838 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Gottfried, Arnold 5900 Arlington Avenue Apt 6K Bronx, NY 10471 | 20725 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| GOTTFRIED, ARNOLD 5900 ARLINGTON AVENUE APT 6K BRONX, NY 10471 | 24847 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gottfried, Garry 2929 Wild Oak Lane Rockwall, TX 75032 | 15636 | 9/19/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Gotti, Jennifer L 37 Pine Tree Ct San Rafael, CA 94903 | 23446 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $551.53 | | | | | $551.53 |
| Gottlieb, Jeremy Lee 309 Camaritas Way Danville, CA 94526 | 20669 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Goudarzian, Behyar P.O.Box 1282 Lakewood, CA 90714 | 9197 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Goudiaby, Moussa Balla 1451 NE KOKANEE LN WOOD VILLAGE, OR 97060-2641 | 25043 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Goulart, Tony 705 Yosemite Dr. Livermore, CA 94551 | 24069 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $123.00 | | | | | $123.00 |
| Gould, Jan 6708 E Parapet St Long Beach , CA 90808 | 597 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Goulden, Robert 8420 Falcon View Dr Antelope, CA 95843 | 16700 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gouveia, Gunnar Firmino 5619 Chet Dr Orlando, FL 32818 | 1873 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $732.00 | | | | | $732.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gov, Richie<br>9389 Gotham St.<br>Downey, CA 90241 | 8118 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $553.38 | | | | | $553.38 |
| Gov, Ryan<br>9389 Gotham St.<br>Downey, CA 90241 | 8142 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $533.38 | | | | | $533.38 |
| Govindaswamy, Murthy<br>9362 Julie Beth St.<br>Cypress, CA 90630 | 15367 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Govindaswamy, Vijayakumar<br>3039 Kaiser Dr Unit A<br>Santa Clara, CA 95051 | 27380 | 2/8/2021 | 24 Hour Fitness USA, Inc. | $776.00 | | | | | $776.00 |
| Gowda, Anand<br>PO Box 1804<br>Rancho Santa Fe, CA 92067 | 7074 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gowda, Anand<br>PO Box 1804<br>Rancho Santa Fe, CA  92067 | 20301 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| Gowen, Jennifer<br>188 Jameson Ct<br>Sierra Madre, CA 91024 | 13863 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| gower, Phoenixe<br>6620 s puget sound ave<br>tacoma, WA 98409 | 14521 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $550.92 | | | | | $550.92 |
| Gowin, Sara<br>5416 Apache Creek Cv<br>Austin, TX 78735 | 25774 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $204.59 | | | | | $204.59 |
| Gowlikar, Rohan<br>5132 Lincolnshire Ct<br>Dallas, TX 75287 | 16474 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gowlikar, Tulsiram<br>5132 Lincolnshire Ct<br>Dallas, TX 75287 | 16428 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Goyal, Sandeep<br>2561 Olmstead Ct<br>South San Francisco, CA 94080 | 9665 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Goyal, Yogesh<br>38853 Coneflower Pl<br>Newark, CA 94560 | 14783 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $598.00 | | | | | $598.00 |
| GP Partners, NC, LLC<br>c/o David Neal Stern, Esq.<br>Frank, Weinberg & Black, P.L.<br>1875 N.W. Corp. Blvd, Suite 100<br>Boca Raton, FL 33431 | 22353 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $452,813.00 | | | | | $452,813.00 |
| Gra, R<br>PO Box 29502, Unit 9615<br>Las Vegas, NV 89126-9502 | 20141 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graber, Cita<br>2233 Santa Ana Ave.<br>Costa Mesa, CA 92627 | 20847 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $534.88 | | | | | $534.88 |
| Grabicki, Susan<br>1053 Bush St #1<br>San Francisco , CA 94109 | 20714 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $170.07 | | | | | $170.07 |
| Grabill, Gloria Charlene<br>1180 Elm Street NW<br>Salem, OR 97304 | 27264 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Grabis, Chris<br>11 W Crockett St Apt 404<br>Seattle, WA 98119-2673 | 5868 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $295.00 | | | | | $295.00 |
| Graciano, Mireya P<br>15221 Gramercy Pl<br>Gardena, CA 90249 | 14520 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $584.00 | | | | | $584.00 |
| Gracie, Cesalina<br>855 10th street, apt #106<br>Santa Monica, CA 90403 | 11958 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $81.27 | | | | | $81.27 |
| Graden, Garrett<br>709 Wickham Ct<br>Keller, TX 76248 | 2618 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $85.49 | | | | | $85.49 |
| GRADEN, JON<br>252 7Th Avenue 17B<br>New York, NY 10001 | 3435 | 8/27/2020 | 24 New York LLC | $1,259.96 | | | | | $1,259.96 |
| Grady, Michael Jones<br>579 Alberta St.<br>Altadena, CA 91001 | 4597 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Grady, Sean C<br>1652 Clint Canyon Dr.<br>Henderson, NV 89002 | 20912 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Graefen, Eddy<br>15513 133rd Pl NE<br>Woodinville, WA 98072 | 7774 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Graff, Leonard<br>750 Van Ness Ave #1305<br>San Francisco, CA 94102 | 4405 | 8/28/2020 | 24 San Francisco LLC | $8,400.00 | | | | | $8,400.00 |
| Graffe, James<br>286 Fancrest St.<br>Henderson, NV 89052 | 2552 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $1,240.86 | | | | | $1,240.86 |
| Graham, Greg<br>3407 Halifax Drive<br>Arlington, TX 76013 | 5598 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Graham, Jeffrey<br>Graham & Graham<br>5015 Birch St. Ste. 113<br>Newport Beach, CA 92660 | 16423 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graham, Kirkland<br>824 East 900 South<br>Salt Lake City, UT 84105 | 25804 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $528.00 | | | | | $528.00 |
| Graham, Mark<br>68 E Hartsdale Ave, Apt 5H<br>Hartsdale, NY 10530 | 17999 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,747.24 | | | | | $1,747.24 |
| Grahame, William E<br>1435 Beech Place<br>Escondido, CA 92026 | 22840 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Graige, Sydney A.<br>3525 S. Brentwood St.<br>Lakewood, CO 80235 | 16773 | 9/21/2020 | 24 Denver LLC | $250.01 | | | | | $250.01 |
| Grajek, Steven<br>21 Tamarind Pl<br>The Woodlands, TX 77381 | 4826 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gramegna, Cassandra<br>229 Lake Street<br>Brooklyn, NY 11223 | 617 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $52.80 | | | | | $52.80 |
| Graml, Charles<br>4122 Drummond St<br>Houston, TX 77025 | 10515 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $82.50 | | | | | $82.50 |
| GRANADOS, ERIC<br>389 MAYELLEN AVE<br>San Jose, CA 95126 | 9990 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Granados, Laura Leonela<br>1215 pacific avenue<br>Alameda, CA 94501 | 16343 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Granados, Vanessa<br>1301 Las Riendas Dr. #46<br>La Habra, CA 90631 | 12664 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $213.00 | | | | | $213.00 |
| Granewich, Bill<br>23055 Airport Rd NE5<br>Aurora, OR 97002 | 4448 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Grant Mackay Company, Inc.<br>Joseph A. Garnett<br>Sheehy Ware & Pappas, P.C.<br>909 Fannin, Suite 2500<br>Houston, TX 77010 | 26356 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $10,278.57 | | | | | $10,278.57 |
| Grant, Natalie<br>1635 East 9th Street, Apt 3<br>Brooklyn, NY 11223 | 23036 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $119.88 | | | | $119.88 |
| Grant, Rodrick<br>PO Box 321781<br>New York, NY 10032 | 23844 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Grant, Tiffany<br>1317 N Fairfax Ave.<br>West Hollywood, CA 90046 | 4554 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Granucci, James R.<br>612 Alhambra Road<br>San Mateo, CA 94402 | 18633 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Grapevine-Colleyville Independent School District<br>c/o Perdue Brandon Fielder Et Al<br>Eboney Cobb<br>500 East Border St<br>Suite 640<br>Arlington, TX 76010 | 382 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Graphetal Branding + Design<br>Attn: Aram<br>11462 Madera Rosa Way<br>San Diego, CA 92124 | 3244 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $21,165.00 | | | | | $21,165.00 |
| Graser, Donna<br>5460 Concord Blvd<br>C-3<br>Concord, CA 94521 | 8385 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Grassman, Donald<br>4-1-30-1206 Kagano<br>Morioka 020-0807<br>Japan | 7920 | 9/3/2020 | 24 San Francisco LLC | $250.01 | | | | | $250.01 |
| Grasso, Jean<br>16099 Whitecap Circle<br>Fountain Valley, CA 92708 | 11928 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Grau, Mitch<br>1731 San Francisco St<br>Carrollton, TX 75007 | 1868 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $108.22 | | | | | $108.22 |
| Graves 6, Inc.<br>Attn: Tamar Eichhorn<br>3437 Myrtle Ave #440<br>N. Highlands, CA 95660 | 973 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,427.50 | | | | | $2,427.50 |
| Graves 7, Inc.<br>Attn: Tamar Eichhorn<br>3437 Myrtle Ave #440<br>N. Highlands, CA 95660 | 1016 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,193.08 | | | | | $2,193.08 |
| Graves, Gail<br>7442 Coho Drive<br>102<br>Huntington Beach, CA 92648 | 3800 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $772.00 | | | | | $772.00 |
| Graves, Sean<br>117 Grape St<br>Roseville, CA 95678 | 16706 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $149.66 | | | | | $149.66 |
| Gravitt, Kaitlin<br>490 West Washington Blvd<br>Pasadena, CA 91103 | 24299 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Gray, Anne<br>1912 West 109th Street<br>Los Angeles, CA 90047 | 25561 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gray, Darius<br>PO Box 881588<br>Los Angeles, CA 90009 | 13092 | 9/11/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Gray, Josephine<br>303 Green Street<br>San Francisco, CA 94133 | 20217 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $29.06 | | | | | $29.06 |
| Gray, Lexi<br>4946 Agate Road<br>Chino Hills, CA 91709 | 5476 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gray, Sandy<br>2350 Minaret Dr<br>Martinez, CA 94553 | 12156 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Gray, Winsome<br>3668 SE 2nd Ct.<br>Homestead, FL 33033 | 3210 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $85.57 | | | | | $85.57 |
| Graybill, Bonnie<br>2224 9th Avenue<br>Sacramento, CA 95818 | 14725 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Graybill, Dan<br>PO Box 3222<br>Albany, OR 97322 | 14286 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Gray-LeBlue, Vanessa<br>7881 Othel Way<br>Sacramento, CA 95828 | 10300 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Greeley, Erin<br>1388 Almond Ave<br>Livermore, CA 94550 | 25615 | 10/16/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Green (Lisa), Marie<br>842 N M St<br>Livermore, CA 94551 | 4241 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $3,096.00 | | | | | $3,096.00 |
| Green , Tiffany<br>659 Stage Coach Dr<br>Lathrop, CA  95330 | 23161 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Green III, Henry Ezekiel<br>242 Heron Bay Cir<br>Lake Mary, FL 32746 | 8247 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Green, Bill<br>48 Chiminey Stone Way<br>Cullowhee, NC 28723 | 1825 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $1,750.08 | | | | $1,750.08 |
| Green, Brandi<br>14116 Meridian East D 106<br>Puyallup, WA 98373 | 16124 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Green, Cheryl A.<br>1200 Warburton Ave Unit #44<br>Yonkers, NY 10701 | 21723 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $1,424.00 | | | | | $1,424.00 |
| Green, Edward<br>3960 Hillman Avenue #8B<br>Bronx, NY 10463 | 12653 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Emily<br>14877 E Dartmouth Ave<br>Aurora , CO  80014 | 1775 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $43.84 | | | | | $43.84 |
| Green, Garcia<br>1464 E. 46 St<br>Brooklyn, NY 11234 | 26059 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $222.10 | | | | | $222.10 |
| Green, Garrett<br>10300 NE 4th St<br>Vancouver, WA 98664 | 11933 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Green, Gerald<br>1 Evergreen Way<br>Aquinnah, MA 02535 | 16265 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $522.00 | | | | | $522.00 |
| Green, Gertrud<br>3013 Manor Green Blvd<br>Euless, TX 76039 | 18068 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Green, Hillary<br>17211 Sims Ln<br>Huntington Beach, CA 92649 | 10902 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $66.00 | | | | | $66.00 |
| Green, Kara<br>904 Garfield Ave Apt #18<br>Marquette, MI 49855 | 9381 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Green, Karen<br>47 Haven Avenue<br>Valley Stream, NY 11580 | 85 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,112.00 | | | | | $2,112.00 |
| Green, Kenny A<br>9530 E. Grand Ave<br>Greenwood Village, CO 80111 | 13288 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $91.48 | | | | | $91.48 |
| Green, Linda Susan<br>23501 112th Avenue SE<br>Unit H106<br>Kent, WA 98031 | 2811 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Green, Melinda<br>94-373 Makalu Loop<br>Mililani, HI 96789 | 16173 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,240.89 | | | | | $1,240.89 |
| Green, Robert<br>5145 Tortuga Dr.  Apt 111<br>Huntington Beach, CA 92649 | 23337 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Green, Ronald<br>2626 Kings Highway #2A<br>Brooklyn, NY 11229 | 24924 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Green, Roseanne<br>17707 Cape Jasmine Road<br>Santa Clarita, CA 91387 | 7601 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,467.87 | | | | | $1,467.87 |
| Green, Roxanne<br>1111 Newport Blvd<br>League City, TX 77573 | 14677 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Sara J.<br>6073 Golf View Crossing<br>Locust Grove, GA 30248 | 24834 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Green, Saundra L<br>26314 Fairview Ave<br>Hayward, CA 94542 | 27248 | 1/12/2021 | 24 Hour Fitness Worldwide, Inc. | $70.33 | | | | | $70.33 |
| Green, Shacola<br>3668 SE 2ND CT<br>Homestead , FL 33033 | 3209 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $86.65 | | | | | $86.65 |
| Green, Shelly<br>2076 Enchanted Rock Drive<br>Forney, TX 75126 | 2487 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $199.92 | | | | | $199.92 |
| Green, Sophia<br>5145 Tortuga Dr. Apt 111<br>Huntington Beach, CA 92649-5162 | 23710 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Green, Stefan<br>3435 South Orange Avenue S204<br>Orlando, FL 32806 | 4568 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Green, Terrica<br>1601 Hood Rd #13<br>Sacramento, CA 95825 | 15427 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Green, Tyrone<br>461 Leisure Dr<br>Cedar Hill, TX 75104 | 19963 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Green, William<br>250 Dorland Street  Apt 2<br>San Francisco, CA 94114-2067 | 18332 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $362.25 | | | | | $362.25 |
| Green, Yvett<br>22886 Solitude Ln<br>Golden, CO 80401 | 3042 | 8/11/2020 | 24 Denver LLC | $296.00 | | | | | $296.00 |
| Greenacre, Jordan<br>5121 Madison Creek Dr.<br>Fort Collins, CO 80528 | 26340 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Greenberg, Adam<br>1615 Gough St, Apt 5<br>San Francisco, CA 94109 | 16946 | 9/23/2020 | 24 San Francisco LLC | $150.56 | | | | | $150.56 |
| Greenberg, Ezarra<br>8737 Lake Murray Blvd<br>Unit 4<br>San Diego, CA 92119 | 11349 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $450.60 | | | | | $450.60 |
| Greenberg, Howard Steven<br>25027 Peachland Ave<br>APT 161<br>Newhall, CA 91321 | 14379 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $29.40 | | | | | $29.40 |
| Greenberg, Jody<br>27262 Esgos Mission<br>Viejo, CA 92692 | 18984 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,576.89 | | | | | $1,576.89 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greenberg, Phillip<br>11 Vista Del Ponto<br>San Clemente, CA 92672 | 20257 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Greenberg, Saminh<br>PO BOX 8863<br>Calabasas, CA 91372 | 21764 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Green-Dusterbeck, Mackenzie<br>5406 Lexington Ave., Apt #402<br>Los Angeles, CA 90029 | 451 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Greene, Andrew<br>14146 Redondo Court<br>Fontana, CA  92336 | 26256 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Greene, Brian<br>446 Barrow St<br>Corona, CA 92881 | 4102 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Greene, Brian<br>446 Barrow St<br>Corona, CA 92881 | 13106 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,249.00 | | | | | $1,249.00 |
| Greene, Dana<br>3908 Del Mar Glen<br>San Diego, CA 92130 | 1781 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | $0.00 | | $720.00 |
| Greene, Eric<br>2089 Fuller Rd<br>Colorado Springs, CO 80920 | 22605 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Greene, Eric<br>1040 C St #507<br>Sparks, NV 89431 | 22706 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $346.43 | | | | | $346.43 |
| Greene, Melanie M<br>4870 Ashbrook Circle<br>Highlands Ranch, CO 80130 | 7478 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Greene, Meltonya<br>2040 W 102nd street<br>Los Angeles, CA 90047 | 8212 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Greene, Nancy<br>29262 Rue Cerise<br>Laguna Niguel, CA 92677 | 11983 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Greene-Coward, Dana<br>7405a Greenback Lane #215<br>Citrus Heights, CA 95610 | 26049 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Greenfield, Elizabeth<br>9419 Devils Head Dr<br>Parker, CO 80138 | 1887 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,741.48 | | | | | $1,741.48 |
| Greenfield, Michael<br>PO Box 286644<br>New York, NY 10128 | 25327 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Greenfield, Slava<br>5218 Bannister Park Ln.<br>Lithia, FL 33547 | 12900 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greenhouse, Clifford<br>379 Wilson Avenue<br>Fort Lee, NJ 07024 | 7990 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Greenhut, Alan P<br>1560 45 Street<br>Brooklyn, NY 11219 | 19759 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $228.00 | | | | | $228.00 |
| Greenleaa, Arvis<br>6503 Dutch John Circle<br>Richmond, TX 77469 | 19850 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $295.54 | | | | | $295.54 |
| Greenough, Jennifer<br>840 NE 91st ST<br>Seattle, WA 98115 | 22210 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,418.40 | | | | | $1,418.40 |
| Greenwald, Jason<br>6708 Fair Meadows Drive<br>NRH, TX 76182 | 9001 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Greenwald, Michelle<br>6708 Fair Meadows Drive<br>North Richland Hills, TX 76182 | 9324 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Greenway Electrical Services, LLC<br>Hayes & Newman, PL<br>Carly M. Newman, Esq.<br>830 Lucerne Terrace<br>Orlando, FL 32801 | 1558 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $15,586.49 | | $0.00 | | | $15,586.49 |
| Greenwood, Anne S<br>21 Villa Drive<br>San Pablo, CA 94806 | 8715 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,621.96 | | | | $1,621.96 |
| Greenwood, Nakeem<br>192 Garden Drive South<br>Plainfield, NJ 07080 | 26678 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $406.00 | | | | | $406.00 |
| Greffard, Eileen<br>3390 Prairie Vista<br>Castle Rock, CO 80109 | 2482 | 7/31/2020 | 24 Denver LLC | $852.00 | | | | | $852.00 |
| Grefrath, Lisa H<br>16045 Olive St<br>Brighton, CO 80602 | 27466 | 3/10/2021 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| Gregoratos, Nick<br>430 Ellsworth<br>San Francisco, CA  94110 | 9225 | 9/6/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Gregoratos, Theo<br>430 Ellsworth<br>San Francisco, CA 94110 | 9222 | 9/6/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Gregory Maggio T/A LaRosa Construction Company<br>333 Edgemere Drive<br>Annapolis, MD 21403 | 18348 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,549.88 | | | | | $1,549.88 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gregory Scott Hoover for Pouyan Lu Hoover Law Group 1805 136th Pl NE #203 Bellevue, WA 98005 | 24947 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gregory, Joan 10406 Morada Dr. Orange, CA 92869 | 2626 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Grekov, Tim 248 E Howard St Pasadena, CA 91104-2123 | 21435 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Grell, Courtney 10275 W Fetlock Trl. Peoria, AZ 85383 | 25249 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gremillion, Jason 3723 View St. Bakersfield, CA 93306 | 5399 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Gremillion, Kami 3723 View St. Bakersfield, CA 93306 | 3753 | 8/28/2020 | 24 Hour Fitness Holdings LLC | $79.00 | | | | | $79.00 |
| Gremillion, Kami 3758 Conquista Ave Long Beach, CA 90808 | 13571 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Grenier, Arpine K. 3401 S Bentley Ave #105 Los Angeles, CA 90034 | 18590 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Grenier, Caroline Lee 21 Winding Lane Islandia, NY 11749 | 24208 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Grepo, Robin 12571 Avenida Tineo San Diego, CA 92128 | 3568 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Gresbrink, Mark 16205 198th Ave NE Woodinville, WA 98077 | 8320 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $710.50 | | | $0.00 | | $710.50 |
| Gresbrink, Mark 16205 198th Ave NE Woodinville , WA 98077 | 8614 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Grewal Parampal (Pam) 1619 Lake Ave S Renton, WA 98055 | 24951 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $48.34 | | | $0.00 | | $48.34 |
| Grewal, Tajinder 9745 Old Placerville Road, Apt #51 Sacramento, CA 95827 | 8515 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Grewal, Vineet 3525 Sanddollar Court Union City, CA 94587 | 9567 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grey, Catherine<br>4712 Wilshire Lane<br>Oakdale, NY 11769 | 14652 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.50 | | | | | $100.50 |
| Grey, Sally<br>100 N. Rodeo Gulch Rd<br>Space 71<br>Soquel, CA 95073 | 16618 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Greyson, Luanne<br>1458 Knowlton Dr<br>Sunnyvale , CA 94087 | 13094 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| GRI Woodlands Crossing, LLC<br>c/o First Washington Realty, Inc.<br>7200 Wisconsin Avenue, Suite 600<br>Bethesda, MD 20814 | 3098 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $1,177,928.84 | | | | | $1,177,928.84 |
| Grider, Ted<br>2874 Laramie Ave<br>San Ramon, CA 94583-3420 | 16278 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $12,953.66 | | | | | $12,953.66 |
| Gridley, David<br>4925 Whitsett Ave Apt 215<br>Valley Village, CA 91607 | 11011 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gridley, Suzan G<br>2028 Avenue of the Trees<br>Carlsbad, CA 92008 | 17305 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $744.00 | | | | | $744.00 |
| Griego, Angelo<br>20838 Del Oro Rd<br>Apple Valley, CA 92308 | 1961 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $749.88 | | | | | $749.88 |
| Griego, Anthony<br>6386 Rancho Mission Road #323<br>San Diego, CA 92108 | 6907 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Griffin, Christon<br>10848 dogwood drive<br>laporte, tx 77571 | 23627 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Griffin, Debra<br>10848 West Dogwood Drive<br>LaPorte, TX 77571 | 4887 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Griffin, Debra<br>10848 Dogwood Drive<br>LaPorte, TX 77571 | 23835 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | | | | | $7,000.00 |
| Griffin, Dionne<br>302 D ST Se<br>Auburn, WA 98002 | 14727 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Griffin, Indra Lilmonie<br>18425 Kittridge St. Unit 315<br>Reseda, CA 91335 | 10614 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Griffin, Kimberly D<br>2569 Park Blvd. T105<br>Palo Alto, CA 94306 | 19326 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFIN, KIMBERLY D<br>2569 PARK BLVD<br>APT T105<br>PALO ALTO, CA 94306 | 22187 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Griffin, Kimberly D<br>2569 Park Blvd. T105<br>Palo Alto, CA 94306 | 22600 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Griffin, LisaMarie<br>340 Carriage Ln<br>Saginaw, TX 76179 | 23167 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $657.01 | | | | | $657.01 |
| GRIFFIN, LORI<br>4235 WALNUT AVE<br>CHINO, CA 91710 | 10402 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Griffin, Matthew<br>1642 University Ave<br>Unit 413<br>San Diego, CA 92103 | 11423 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Griffin, Melton<br>10848 West Dogwood Drive<br>LaPorte, TX 77571 | 24085 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Griffin, Treynea<br>4251 Prairie Landing Lane<br>Katy, TX 77494 | 3534 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $894.94 | | | | | $894.94 |
| GRIFFIN'BRYANT, VONNE<br>4235 WALNUT AVE<br>CHINO, CA  91710 | 10821 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| GriffinHolst, Justin<br>75 Ralph Ave., Apt. 5G<br>Brooklyn, NY 11221 | 17336 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $159.98 | | | | | $159.98 |
| Griffis, John<br>18807 NE 165th St<br>Woodinville, WA 98072 | 20422 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Griffith, Levi J<br>1165 Red Ravine Rd<br>Newcastle, CA 95658 | 22662 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $636.00 | | | | | $636.00 |
| Griffith, Maureen<br>23-F Foxwood Drive<br>Morris Plains, NJ 07950 | 6103 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $312.45 | | | | | $312.45 |
| Griffith, Nona L.<br>2718 La Golondrina Street<br>Carlsbad, CA 92009 | 1862 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $225.00 | | | | | $225.00 |
| Griffiths, Christine<br>14238 NE 119th St.<br>Brush Prairie, WA 98606 | 8108 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Griggs, Jernard<br>PO Box 870541<br>Mesquite, TX 75187 | 10531 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griggs, Matthew<br>125 Bay Street<br>Apartment #8<br>San Francisco, CA 94133 | 9486 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| Grignon, Charles Anthony<br>32448 Crown Valley Parkway<br>#201<br>Dana Point, CA 92629 | 6193 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $960.00 | | | | | $960.00 |
| Grigorian, Lusine<br>22147 Avenue San Luis<br>Woodland Hills, CA 91364 | 7853 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| GRIGORIAN, NARINE<br>272 W KENNETH RD<br>GLENDALE, CA 91202 | 16055 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Grigorian, Vahe<br>22147 Avenue San Luis<br>Woodland Hills, CA 91364 | 7812 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Grigoryan, Elaina<br>4365 Ventura Canyon Avenue, Unit 1<br>Sherman Oaks, CA 91423 | 8089 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Grigoryan, Izabella<br>5738 whitsett ave<br>306<br>Valley village, CA 91607 | 17511 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Grigoryev, Evgeniy<br>100 Azalea Ct<br>Vallejo, CA 94589 | 10305 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Grigoryev, Evgeniy<br>100 Azalea Ct<br>Vallejo , CA 94589 | 22972 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | $0.00 | | | $70.00 |
| Grigsby, Donn<br>7255 SW Palmer Way<br>Beaverton, OR 97007 | 1513 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Grigsby, Donn<br>7255 SW Palmer Way<br>Beaverton, OR 97007 | 16318 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,064.00 | | | | | $1,064.00 |
| Grigsby, Sandra J<br>7255 SW Palmer Way<br>Beaverton, OR 97007 | 1752 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Grigsby, Sandra J<br>7255 SW Palmer Way<br>Beaverton, OR 97007 | 16272 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,672.00 | | | | | $1,672.00 |
| Grillo, Fern D<br>130 Lincoln Ave<br>Eastchester, NY 10709 | 5855 | 8/31/2020 | 24 New York LLC | $46.99 | | | $0.00 | | $46.99 |
| Grillo, Fern D<br>130 Lincoln Ave<br>Eastchester, NY 10709 | 15781 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grimm & Chen Structural Engineering, Inc.<br>Attn: Jeff Chen & Maria Meza<br>17500 Redhill Avenue, Suite 240<br>Irvine, CA 92614 | 17372 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $9,577.74 | | | | | $9,577.74 |
| Grimm, Brittany<br>625 Camino Real<br>Redondo Beach, CA 90277 | 2104 | 7/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Grimm, Robert<br>10 Bluebird<br>Irvine, CA 92604 | 12008 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $143.40 | | | | | $143.40 |
| Grinblat, Michael<br>Law Offices of Michael Grinblat<br>10 East 39th Street, 12th Floor<br>New York, NY 10016 | 21384 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Grinchenko, Nikolai<br>3360 Shore Parkway Apt.#5B<br>Brooklyn , NY 11235 | 10388 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $526.37 | | | | | $526.37 |
| Grinchis, Gerald<br>PO Box 61<br>Dana Point, CA 92629 | 25871 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Grinde, Jennifer Desiree<br>2769 Harrison St<br>Long Beach, CA 90810 | 25662 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Grinenko, Tatyana<br>1633 Willowmont Ave<br>San Jose, CA 95124 | 20146 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Gripe, Brett<br>PO Box 415<br>Fulton, CA 95439 | 25361 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $19.00 | | | | $0.00 | $19.00 |
| Gripe, Cheryl<br>PO Box 415<br>Fulton, CA 95439 | 25382 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $14.00 | | | | $0.00 | $14.00 |
| Grischenko, Yevgeniy<br>4750 Bedford ave. apt 2B<br>Brooklyn, NY 11235 | 3856 | 8/27/2020 | 24 New York LLC | $68.00 | | | | | $68.00 |
| Grissom, Drew<br>4829 Autry Ave.<br>Long Beach, CA 90808 | 7659 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Grissom, Kenneth<br>40 F.M 1960 West #141<br>Houston, TX 77090 | 3664 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,085.11 | | | | | $1,085.11 |
| Griswold, Savannah<br>720 Seneca St. Apt.1003<br>Seattle, WA 98101 | 26156 | 10/19/2020 | RS FIT NW LLC | | $0.00 | | | | $0.00 |
| Gritis, Clifford<br>200 Sutton Place<br>Georgetown, TX 78628 | 8597 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gritz, Lynn<br>1675 E. 18th St<br>Apt D5<br>Brooklyn, NY 11229 | 15217 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| GRITZ, LYNN<br>1675 E. 18TH ST. APT D5 (D5)<br>BROOKLYN, NY 11229 | 25684 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | $0.00 | | | $72.00 |
| Groce, Lydia S.<br>965 Grasswood Court<br>Arlington, TX 76017 | 23877 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Grogan III, James Lincoln<br>2655 Clarellen St.<br>Torrance, CA 90505 | 25059 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Groman, Donna<br>4206 W 58 Pl<br>Los Angeles, CA 90043 | 11562 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Grondona, Connie<br>114 Club Terrace<br>Danville, CA 94526 | 18352 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Grondona, Ed<br>114 Club Ter<br>Danville, CA 94526 | 19632 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Groom, Melody<br>PO Box 4391<br>Crestline, CA 92325 | 27720 | 10/19/2021 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Groom, Melody<br>PO Box 4391<br>Crestline, CA 92325 | 27721 | 10/19/2021 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Groom, Melody<br>PO Box 4391<br>Crestline, CA 92325 | 27722 | 10/19/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Groom, Melody<br>PO Box 4391<br>Crestline, CA 92325 | 27723 | 10/19/2021 | 24 Hour Fitness USA, Inc. | $737.00 | | | | | $737.00 |
| Groom, Melody<br>PO Box 4391<br>Crestline, CA 92325 | 27724 | 10/19/2021 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Groos IV, Gus<br>2891 Hidden Knoll Trl<br>Frisco, TX 75034 | 668 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Groos IV, Gus J<br>5716 Country View Ln<br>Frisco, TX 75036 | 1369 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $8,886.12 | $13,650.00 | | | | $22,536.12 |
| Groseclose, Sunny<br>6485 Camino del parque<br>Carlsbad, CA 92011 | 1036 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gross, Julia Noel 1435 India Street Apt 415 San Diego, CA 92101 | 14238 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Gross, Kevin PO Box 2784 Danville, CA 94526 | 6266 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $12,111.00 | | | $0.00 | | $12,111.00 |
| Gross, Sarah 23986 Aliso Creek Road #219 Laguna Niguel, CA  92677 | 1676 | 7/15/2020 | 24 Hour Fitness United States, Inc. | $1,228.99 | | | $0.00 | | $1,228.99 |
| GROSSMAN, LEAH 3531 SAN YSIDRO WAY SACRAMENTO, CA 95864 | 11406 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Grossman, Paul Douglass 475 Bellmore Way Pasadena, CA 91103 | 3701 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $412.07 | | | | | $412.07 |
| Grossnickle, Zachary 7635 S Jefferson St Midvale, UT 84047 | 6675 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Grove At Winter Park, LLC William L. Thompson Varnum LLP 160 W. Fort St., 5th Floor Detroit, MI 48226 | 23554 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Groysman, Lyudmila 2944 W 5th St, Apt 19H Brooklyn, NY 11224 | 321 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Groysman, Lyudmila 2944 W 5th St, 19H Brooklyn, NY 11224 | 1116 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Groysman, Lyudmila 2944 W 5th St, Apt 19H Brooklyn, NY 11224 | 19269 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $215.88 | | | | | $215.88 |
| Groza, Laura 131 Ben Lomond Hercules, CA 94547 | 14328 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gruber, Richard 804 Claraday St apt 49 Glendora, CA 91740 | 24110 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | $0.00 | | $100.00 |
| Gruder, Jonathan 766 Meadowlark Dr Fairfield, CA 94533 | 4798 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Gruendel, Megan 305 Amaryliss Way Oviedo, FL 32765 | 3448 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.24 | | | | | $83.24 |
| Grzadziel, Maria 2515 NE 1st Court #314 Boynton Beach, FL 33435 | 26478 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $347.50 | | | | | $347.50 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gu, Doris<br>119 N 5th St.<br>La Puente, CA 91744 | 14257 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gu, Jiong<br>34 St Georges Ct<br>Coto de Caza, CA 92679 | 24001 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gu, Jun<br>6233 HAZEL ST<br>EASTVALE, CA 92880 | 15770 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| Gu, Ming<br>31 W Bayview Ave<br>Englewood Cliffs, NJ 07632 | 25624 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Gu, Ming<br>31 W Bayview Ave<br>Englewood Cliffs, NJ 07632 | 25641 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Gu, Pamela<br>579 JACKSON DR<br>PALO ALTO, CA 94303 | 22040 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Gu, Yue<br>1050 Galatyn Pkwy Apt 4077<br>Richardson, TX 75082 | 4332 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Guadalupe Romero V.R. (MINOR)<br>V.R., a minor child<br>Guadalupe Romero, Parent<br>611 S. Lorena Street Apt 401<br>Los Angeles, CA 90023 | 6584 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $287.00 | | | | | $287.00 |
| Guan, Fei<br>579 Jackson Dr.<br>Palo Alto, CA 94303 | 18856 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| GUAN, GUIZHEN<br>80 AVENUE P<br>APT E8<br>Brooklyn, NY 11204 | 25553 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Guan, Hongtao<br>158 El Bosque St<br>San Jose, CA 95134 | 14637 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Guan, Jian Jin<br>70 Williams Ave.<br>San Francisco, CA 94124 | 7970 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Guan, Lei<br>579 JACKSON DR.<br>PALO ALTO, CA 94303 | 22218 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Guan, Xiaorong<br>1567 70st<br>Apt 1R<br>Brooklyn, NY 11228 | 7775 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guan, Xue<br>2180 Goldenrod Ln.<br>San Ramon, CA 94582 | 21926 | 10/1/2020 | 24 Hour Fitness United States, Inc. | | $350.00 | | | | $350.00 |
| Guan, Yun<br>2294 West 8th Street<br>Apt 6B<br>Brooklyn, NY 11223 | 15622 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $143.88 | | | | | $143.88 |
| Guardado, Julisa A<br>878 W Sierra Madre Ave #3<br>Azusa, CA 91702 | 11464 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $97.61 | | | | | $97.61 |
| Guardado, Raymond<br>267 Cerro Dr<br>Daly City, CA 94015 | 10016 | 9/8/2020 | 24 San Francisco LLC | $36.99 | | | | | $36.99 |
| Guardia, Katherin<br>358 Lancaster Ct<br>Piscataway, NJ 08854 | 27194 | 12/30/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Guarino, Gilbert B.<br>12318 Cannonball Rd<br>Fairfax, VA 22030 | 1280 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Gubb, Barbara<br>163 E Mirror Ridge Cir<br>The Woodlands, TX 77382 | 15653 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Guberman, Boris<br>1707 East 33rd Street<br>Brooklyn, NY 11234 | 6623 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $132.00 | | | | $132.00 |
| Gubik, Stephan<br>Daniel C. Kerrick, Esquire<br>Hogan McDaniel<br>1311 Delaware Avenue<br>Wilmington, DE 19806 | 27770 | 4/27/2022 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Gudenrath, Jeffrey P<br>2921 Fresh Spring Rd<br>Pflugerville, TX  78660 | 9951 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $181.80 | | | | | $181.80 |
| Gudger, Steven<br>8284 Lupine Field Court<br>Sacramento, CA 95829 | 8468 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gudino, Gabriela I<br>13855 Arthur Ave<br>Paramount, CA 90723 | 7762 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Guembes, Marta<br>7304 N. Campbell Ave.<br>Portland, OR 97217 | 10346 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Guenette, Julie<br>4219 SE Schiller Street<br>Portland, OR 97206 | 6933 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |
| Guenther, Angela<br>320 Alabama Street<br>Huntington Beach, CA 92648 | 8065 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $468.00 | | | | | $468.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guerin, Noelle Glory<br>707 English St Apt A<br>Petaluma, CA 94952 | 13021 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Guerra Martinez, Taide<br>6609 Jerno Drive. Unit A<br>Bakersfield, CA 93313 | 39 | 6/28/2020 | 24 Hour Fitness United States, Inc. | $270.00 | | | | | $270.00 |
| Guerra, Albert<br>c/o Bruera Law Firm<br>3100 Timmons Lane, Suite 310<br>Houston, TX 77027 | 27728 | 11/3/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Guerra, Ashley<br>374 Redwood Ave<br>Sacramento, CA 95815 | 27042 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Guerra, Carolina<br>277 Pomo Street<br>Ventura, CA 93001 | 27213 | 1/5/2021 | 24 Hour Fitness Worldwide, Inc. | $54.17 | | | | | $54.17 |
| Guerra, Elizabeth<br>15521 Woodcrest Drive<br>Whittier, CA 90604 | 22831 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Guerra, Jesse<br>5522 Coralwood Place<br>Fontana, CA 92336 | 12958 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Guerra, Lisa<br>5522 Coralwood Place<br>Fontana, CA 92336 | 13821 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Guerra, Marlene<br>83 NORTH 16TH ST<br>PROSPECT PARK, NJ 07508 | 21919 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $306.82 | | $0.00 | $0.00 | | $306.82 |
| Guerra, Roxana<br>2725 W Juniper #2<br>Santa Ana, CA 92704 | 6038 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Guerrero, Anibal<br>13772 Mercer St.<br>Pacoima, CA 91331 | 4914 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Guerrero, Carlos<br>1819 N. Division St.<br>Carson City, NV 89703 | 26440 | 11/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Guerrero, David S<br>526 S Valley Center Ave<br>San Dimas, CA 91773 | 19944 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Guerrero, Jasmin<br>526 S Valley Center Ave<br>San Dimas , CA 91773 | 20417 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Guerrero, Juan<br>23654 Fuller Ave<br>Hayward, Ca 94541 | 26767 | 11/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Guerrero, Liliana | 219 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $178.00 | | | | | $178.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guerrero, Michael<br>776 Wakefield Court<br>El Cajon, CA 92020-2055 | 3780 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Guerrero, Monica<br>52 Bepler Street<br>Daly City, CA 94014 | 15946 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $995.96 | | | | $995.96 |
| Guerrero, Olivia M<br>1813 Big Bend Drive<br>Cedar Park, TX 78913 | 13829 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Guerrero, Raul<br>1812 Huntington Lane #1<br>Redondo Beach, CA 90278 | 18982 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Guerrero, Stephanie<br>312 Gabrielle Way<br>Redlands, CA 92374 | 6 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $81.88 | | | | | $81.88 |
| Guerrero, Sylvie<br>116 Madge Lane<br>Las Vegas, NV 89110 | 7082 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Guerrero, Sylvie<br>116 Madge Lane<br>Las Vegas, NV 89110-5010 | 14150 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Guerrero-Gonzalez, Julio<br>1751 Ellis St. Apt 111<br>Concord, CA 94520 | 19298 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $950.00 | | | | | $950.00 |
| Guerrieri, Anthony<br>207-27th Ave<br>Brooklyn, NY 11214-6703 | 7895 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Guest, Leona<br>47-432 Waihee Road<br>Kaneohe, HI 96744 | 9580 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gueste, J<br>13231 Paul Street<br>Eastvale, CA 92880 | 15824 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Gueste, K<br>13231 Paul Street<br>Eastvale, CA 92880 | 15833 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Gueste, K<br>13232 Paul Street<br>Eastvale, CA 92880 | 16010 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Guevara, Camila<br>1515 Mefferd Ave<br>San Mateo, CA 94401 | 10852 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $284.94 | | | | | $284.94 |
| Guevara, Leslie<br>5818 Sanford Rd<br>Houston, TX 77096 | 11324 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $158.15 | | | | | $158.15 |
| Guevara, Melany  Parillo<br>10415 Byron Ave.<br>Oakland, CA 94603 | 22709 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guevara, Melody<br>14447 Corte Lampara<br>San Diego, CA 92129 | 23585 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $659.78 | | | | | $659.78 |
| Guggenheim, Janet<br>763 Miller Ave.<br>Mill Valley, CA 94941 | 4385 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Guggenheim, Janet<br>763 Miller Ave.<br>Mill Valley , CA 94941 | 21328 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Guglielmo, Dominick Ray<br>7890 East Spring St. Unit 11L<br>Long Beach, CA 90815 | 5713 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Guha, Ishita<br>586 N. 7th St<br>San Jose, CA 95112 | 7236 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $37.55 | | | | | $37.55 |
| Guico-Williams Cooper, Ma Catherine<br>2000 Park Ave #42<br>Long Beach, CA 90815 | 22755 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Guida, Collette<br>1938 Mainsail<br>Ft Collins, CO 80524 | 6603 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Guida, Jane<br>203 Nimitz Road<br>Paramus, NJ 07652 | 7869 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,116.00 | | | | | $1,116.00 |
| Guidi, Rosanna<br>8015 Hollywood Blvd<br>Los Angeles, CA 90046-2510 | 16017 | 9/17/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Guieb, Maria<br>94-1451 Kahuli Street<br>Waipahu , HI 96797 | 7786 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| GUIGNERY, VANESSA<br>35 RUE DES BOULETS<br>PARIS 75011 | 4544 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $90.58 | | | | | $90.58 |
| Guile, Alexander<br>16312 Davinci Dr<br>Chino Hills, CA 91709 | 8959 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Guilford, Claudia E.<br>23810 E. Minnow Drive<br>Aurora, CO 80016 | 19639 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Guilford, Cornelius<br>23810 E. Minnow Drive<br>Aurora, CO 80016 | 19813 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Guilfoyle, Brooke A<br>1742 Saratoga DR<br>Lafayette, CO 80026 | 14164 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Guilianti, Christina<br>256 Homestead Road<br>Paramus, NJ 07652-4710 | 8988 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guiling Jr, Arthur<br>2858 Folsom St.<br>San Francisco, CA 94110 | 11016 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Guillard, Herve<br>27639 Santa Clarita Rd<br>Saugus, CA 91350 | 5975 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Guillen, Araceli<br>3010 Associated Rd Unit 131<br>Fullerton, CA 92835 | 23755 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Guillen, Daniel<br>1537 E 21st St<br>Los Angeles, CA 90011 | 1043 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Guillory, Ashley and Derek<br>K&K Healthcare Consulting LLC<br>2014 Upland Plover Ct<br>Rosenberg , TX  77471 | 27321 | 1/26/2021 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | $0.00 | | | | $100,000.00 |
| Guillory, Manda M<br>40 Landers Street<br>San Francisco, CA 94114 | 1085 | 7/7/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Guillory, Manda M<br>40 Landers Street<br>San Francisco, CA 94114 | 21162 | 9/29/2020 | 24 San Francisco LLC | $632.00 | | | | | $632.00 |
| Guimont, Ashley<br>46-E Peninsula Dr #113<br>Rolling Hills Estates, CA 90274 | 26653 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Guirao, Felicidad<br>761 Kingston Ave Apt 2<br>Oakland, CA 94611 | 24557 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | $0.00 | $429.99 |
| Guishard, Samuel V<br>6126 Rickwood Dr<br>Huntsville, AL 35810 | 18316 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Guitron, Ramon<br>775 6th Ave.<br>Redwood City, CA 94063 | 2655 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $761.97 | | | | | $761.97 |
| Guitron, Ramon<br>775 6th Ave.<br>Redwood City, CA 94063 | 24648 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $796.96 | | | | | $796.96 |
| Guity, Victor | 24146 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Guizar, Alexander<br>10549 Margarita Ave.<br>Fountain Valley, CA 92708 | 1331 | 7/11/2020 | 24 Hour Fitness USA, Inc. | $77.98 | | | | | $77.98 |
| Gulden, Terry D<br>1201 Virginia Way<br>La Jolla, CA 92037 | 25393 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guleria, Arnav<br>28 West 26th Street<br>Apartment 6C<br>New York, NY 10010 | 1867 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $505.77 | $2,589.18 | | | | $3,094.95 |
| Guli, Rachelle<br>36 Monroe Ave<br>Shrewsbury, NJ 07702 | 17208 | 9/25/2020 | 24 San Francisco LLC | $429.00 | | | | | $429.00 |
| GULLEY, DUSHAWN E<br>PO Box 1153<br>Pinole, CA 94564 | 19352 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | $0.00 | | $350.00 |
| Gullotti, Melia<br>266 S El Molino Ave, Apt 29<br>Pasadena, CA 91101 | 14525 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Gulomov, Jasurbek | 15902 | 9/20/2020 | 24 New York LLC | $299.99 | | | | | $299.99 |
| Gulotta, Jr., Peter A.<br>933 Coachway<br>Annapolis, MD 21401 | 1434 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gulotta, Jr., Peter A.<br>933 Coachway<br>Annapolis, MD 21401 | 3027 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $728.00 | | | | | $728.00 |
| Gulotta, Margaret R.<br>933 Coachway<br>Annapolis, MD 21401 | 1318 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gulotta, Margaret R.<br>933 Coachway<br>Annapolis, MD 21401 | 3038 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $182.00 | | | | | $182.00 |
| Gulyaeva, Anna<br>2637 Centinela Ave, #5<br>Santa Monica, CA 90405 | 22713 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $172.28 | | | | | $172.28 |
| Gunawan, Joseph Anthony<br>15936 Lujon St<br>Hacienda Heights, CA 91745 | 21090 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $418.45 | | | | | $418.45 |
| GUNCORO, SERLI<br>2165 LOS PADRES DR<br>ROWLAND HEIGHTS, CA 91748 | 3572 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $379.99 | | | | | $379.99 |
| Gunn, Brandon Jerrell<br>344 13th Street #411<br>Oakland, CA 94612 | 5643 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gunnell, Julia Kathaleen<br>16502 San Jose St.<br>Granada Hills, CA 91344 | 20457 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Gunness, Jo Lnn<br>1130 Hassinger St., #1G<br>Honolulu, HI 96822 | 20159 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gunsalus, Dan<br>8560 Modena Way<br>Elk Grove, CA 95624 | 3547 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $312.00 | | | | | $312.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gunther, Jason 3336 Arundel on the Bay Rd Annapolis, MD 21403 | 9209 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $97.98 | | | | | $97.98 |
| Gunther, Jeff 5264 Soledad Road San Diego, CA 92109 | 2732 | 8/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Guntupally, Ramya 3566 Dickenson Cmn Fremont , CA 94538 | 23917 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $98.97 | | | | | $98.97 |
| Gunturu, Sarada 37334, Duckling Ter Fremont, CA 94536 | 8751 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Guo, Aiping 711 E Commonwealth Ave. Alhambra, CA 91801 | 6387 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $358.00 | | | $0.00 | | $358.00 |
| Guo, Bing Na 9327 Lafayette Walk Brooklyn, NY 11209 | 10456 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Guo, Bing Na 9327 Lafayette Walk Brooklyn, NY 11029 | 11287 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Guo, Danyan 1173 Via Lucero Oceanside, CA 92056 | 10428 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Guo, Hengyu 805 Ridgeview Terrace Fremont, CA 94536 | 11123 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Guo, Hui 462 Winchester St. Daly City, CA 94014-1103 | 6349 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.81 | | | | | $450.81 |
| Guo, Joe 3210 Sawtelle Blvd #307 Los Angeles, CA 90066 | 10427 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Guo, Lichao 2428 Brisa Ln Rowland Heights, CA 91748 | 25355 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Guo, Wen 1876 Newbury Park Dr. San Jose, CA 95133 | 14079 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Guo, Wen 1876 Newbury Park Dr. San Jose, CA 95133 | 14037 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gupta, Ajay 807 Brevins Loop San Jose, CA 95125 | 18465 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Gupta, Anil K 30205 De Portola Road Temecula, CA 92592 | 23099 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $68.98 | | | | | $68.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gupta, Anjali<br>3525A Del Mar Heights Road PMB 107<br>SAN DIEGO, CA 92130 | 6807 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,439.00 | | | | | $1,439.00 |
| Gupta, Anu<br>15563 Jasmine Pl<br>Tustin, CA 92782 | 26719 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $239.56 | | | | | $239.56 |
| Gupta, Archit<br>3685 Sandalford Way<br>San Ramon, CA 94582 | 25918 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Gupta, Ash<br>545 Tyrella Avenue, #102<br>Mountain View, CA 94043 | 26542 | 11/19/2020 | 24 Hour Fitness Holdings LLC | $800.00 | | | | | $800.00 |
| Gupta, Ashish<br>545 Tyrella Avenue, #101<br>Mountain View, CA 94043 | 26531 | 11/19/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Gupta, Bindiya<br>213 Goldenwood Circle<br>Simi Valley , CA 93065 | 18311 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Gupta, Deepak  Kumar<br>30205 De Portola Road<br>Temecula, CA 92592 | 23418 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Gupta, Dinesh<br>16615 Chestnut Meadow Ct<br>Sugarland, TX 77479 | 12251 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $255.00 | | | | | $255.00 |
| Gupta, Hirsch<br>1644 Alderwood Place<br>Thousand Oaks, CA 91362 | 16805 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gupta, Manish<br>4050 stanley ave<br>Fremont, ca 94538 | 14430 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Gupta, Murli<br>134 Spring Ct<br>Falls Church, VA 22046 | 15452 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gupta, Paras<br>2500 Old Farm Rd, Apt 914<br>Houston, TX 77063 | 14495 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $323.33 | | | | | $323.33 |
| Gupta, Paras<br>2500 Old Farm Rd<br>Apt 914<br>Houston, TX 77063 | 27622 | 6/3/2021 | 24 Hour Fitness Worldwide, Inc. | $873.00 | | | | | $873.00 |
| Gupta, Punkaj<br>16333 Fox Hollow Way<br>Chino Hills, CA 91709 | 9759 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Gupta, Saurabh<br>7315 Parkwood Circle #D<br>Dublin, CA 94568 | 8703 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gupta, Semerjit<br>41364 Mahoney St<br>Fremont, CA 94538 | 15290 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Gupta, Shyam<br>16750 Catena Drive<br>Chino Hills, CA 91709 | 23590 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Gupta, Sunil<br>213 Goldenwood Circle<br>Simi Valley, CA 93065 | 18823 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Gupta, Vijay<br>1043 Alta Mira Dr.<br>Apt. A<br>Santa Clara, CA 95051 | 7758 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Gupte, Shreyas<br>87 Garfield Rd.<br>Parsipany, NJ 07054 | 14130 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $525.00 | | | | | $525.00 |
| Gurick, Eugene<br>37 Rea Avenue<br>Hawthorne, NJ 07506 | 25555 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,471.79 | | | | | $2,471.79 |
| Gursoylu, Vedat<br>15713 Halldale Ave Apt #B<br>Gardena, CA 90247 | 27747 | 1/9/2022 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gurtiza, Richard<br>23218 74th Ave W.<br>Edmonds, WA 98026 | 21852 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | | | | | $7,000.00 |
| Gurtner, Thomas<br>220 Trinidad Dr<br>Tiburon, CA  94920 | 21057 | 10/3/2020 | 24 San Francisco LLC | | $1,200.00 | | | | $1,200.00 |
| Gurule, Dan<br>PO Box 308<br>Glendora, CA 91740 | 13498 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gurung, Disha<br>1960 Christina Lane<br>Walnut Creek, CA 94597 | 19666 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | $0.00 | | $649.99 |
| Gurung, Sabina<br>2019 Parrott Dr Apt 7<br>San Mateo, CA 94402 | 17962 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gurusankarnath, Rajinikanth<br>849 Blossom Rock Ln<br>Folsom, CA 95630 | 9681 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Guss, Celeste<br>900 Linden Ave<br>Long Beach, CA 90813 | 27587 | 5/5/2021 | RS FIT NW LLC | $672.00 | | | | | $672.00 |
| Guthric, Gary<br>1105 Holly Bluff<br>Austin, TX 78753 | 14440 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $649.37 | | | $0.00 | | $649.37 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guthrie, Donald<br>202 Benton St.<br>Orlando, FL 32839 | 934 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $140.85 | | | | | $140.85 |
| Guthrie, Donald<br>202 Benton St<br>Orlando, FL 32839 | 9752 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Guthrie, Janelle M<br>2377 Thorpe Dr. SW<br>Tumwater, WA 98512 | 6249 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Guthrie, MaryAnn<br>Berumen Law Firm, PC<br>Mark J. Berumen<br>13611 E 104th Ave<br>Suite 800, PMB 53<br>Commerce City, CO 80022 | 22631 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gutierrez Ramirez, Jorge<br>468 S Hillview Ave<br>Los Angeles, CA 90022 | 212 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $95.97 | | | | | $95.97 |
| Gutierrez, Aracely | 20242 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gutierrez, Carlos<br>2067 Julian Ave<br>San Diego, CA 92113 | 25271 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Gutierrez, Diana | 12499 | 9/12/2020 | 24 San Francisco LLC | $68.23 | | | | | $68.23 |
| Gutierrez, Diana<br>11472 Kensington Rd<br>Rossmoor, CA 90720 | 18396 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,139.00 | | | | | $2,139.00 |
| Gutierrez, Edzna S<br>21290 Nisqually Rd<br>Apple Valley, CA 92308 | 23252 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Gutierrez, Emily<br>200 Orchard Place #218<br>Oxnard, CA 93036 | 19967 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | $0.00 | | $449.99 |
| Gutierrez, Esther<br>2258 Dry Creek Ct.<br>San Jose, CA 95124 | 20497 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Gutierrez, Eugenia<br>1875 Dalton Dr<br>Miltipas, CA 95035 | 22032 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gutierrez, Gabriela<br>927 N. School St.<br>Santa Maria, CA 93454 | 27169 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $56.68 | | | | | $56.68 |
| Gutierrez, Gerardo<br>5045 N Monte Cristo Way<br>Las Vegas, NV 89149 | 10922 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gutierrez, Irma 918 Bunn Drive Irving, TX 75061 | 1103 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| GUTIERREZ, JESUS 1875 DALTON DR. MILPITAS, CA 95035 | 22184 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gutierrez, Jorge 901 Cheseapeake Place Chula Vista, CA 91914-2651 | 8016 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Gutierrez, Jose Alejandro 621 Chestnut St La Habra, CA 90631 | 9367 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Gutierrez, Julio 1875 Dalton Dr Milpitas, CA 95035 | 22111 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| GUTIERREZ, KRISTINAMARIA 2183 42nd Ave Oakland, CA 94601 | 26528 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gutierrez, Lissette 1232 Fieldgate Ave. Hacienda Heights, CA 91745 | 3908 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Gutierrez, Luis Angel 15031 Chatsworth St Apt 1 Mission Hills, CA 91345 | 21161 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Gutierrez, Malenie Selena 8514 Gardens End Lane Houston, TX 77084 | 10209 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Gutierrez, Malenie Selena 18514 Gardens End Ln, Houston, TX 77084 | 10354 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gutierrez, Maria 76 Saint Pauls Avenue Apt 3F Jersey City, NJ 07306 | 277 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $896.00 | | | | $896.00 |
| Gutierrez, Michelle 1811 Kinglet Court Costa Mesa, CA 92626 | 4538 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | $0.00 | | $899.00 |
| Gutierrez, Miquela 2834 Nikki Ter Henderson, NV 89074 | 2265 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Gutierrez, Monica 2211 East Leland Rd. Apt. 29 Pittsburg, CA 94565 | 5454 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Gutierrez, Noah L 5919 El Rancho Dr Whittier, CA 90606 | 12533 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gutierrez, Raymond<br>2370 W La Habra Blvd<br>La Habra, CA 90631 | 17078 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Gutierrez, Ruben Alejandro<br>19841 Lexington Lane<br>Huntington Beach, CA 92646 | 6030 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Gutierrez, Teresa<br>5029 Roosevelt St<br>Chino, CA 91710 | 15110 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $76.05 | | | | | $76.05 |
| Gutierrez, Tina<br>5497 Carlson Drive<br>Apt 101<br>Sacramento, CA 95819 | 708 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $485.96 | | | | | $485.96 |
| Gutierrez, Tina<br>5497 Carlson Drive<br>Apt 101<br>Sacramento, CA 95819 | 25834 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $621.96 | | | | | $621.96 |
| Gutierrez, Vanessa<br>9105 Corbin Creek Cv<br>Austin, TX 87817 | 17046 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Gutknecht, Mary E<br>1020 Florida Street<br>San Francisco, CA  94110 | 23596 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $152.00 | | | | | $152.00 |
| Gutman, Mariya<br>3350 Wolcott Common<br>Fremont, CA 94538 | 13142 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gutter, Michael<br>18 Charles Street, Apartment 4<br>Jersey City, NJ 07307 | 10490 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Guttery, Karma P<br>3312 W. Fernbrook Dr<br>Taylorsville, UT 84129 | 10012 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $106.67 | | | | | $106.67 |
| Guynes, Jeanne<br>902 Peninsula Ave. #314<br>San Mateo, CA 94401 | 3394 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Guyovich, Thomas<br>8004 Dancing Sunset Ct<br>Las Vegas, NV 89143 | 13439 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Guziak, Christine<br>3022 N 84th  Pl<br>Scottsdale, AZ 85251 | 6986 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $531.80 | | | | | $531.80 |
| Guzman, Ana<br>45 Baltimore Way<br>San Francisco, CA 94112 | 23685 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $68.00 | | | | $0.00 | $68.00 |
| Guzman, Carmen Nayeli<br>One Miramar St PO Box 929561<br>La Jolla, CA 92092 | 15632 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guzman, Daniel<br>2931 E. 121st Court<br>Thornton, CO 80241 | 20293 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Guzman, Diego<br>1581 Gibson st<br>San Diego, CA 92114 | 27274 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | | | $82.00 |
| Guzman, Elizabeth<br>255 Rancho Dr Unit C<br>Chula Vista, CA 91911 | 26403 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Guzman, Glory<br>1530 7th St Apt 204<br>Santa Monica, CA 90401 | 6688 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Guzman, Ilse<br>255 Rancho Dr unit B<br>Chula Vista, CA 91911 | 26380 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | $0.00 | | | | $1,500.00 |
| Guzman, Joseph A.<br>13934 Blue Ribbon Ln<br>Eastvale, CA 92880 | 1579 | 7/14/2020 | 24 Hour Fitness Holdings LLC | $46.99 | | | | | $46.99 |
| GUZMAN, SERJIO C.<br>82715 HAMILTON CT<br>INDIO, CA 92201 | 7822 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Guzzo, Dominick P<br>240 Dolores St. Apt. 221<br>San Francisco, CA 94103 | 1135 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| GWYNN, CHARISE<br>1443 LOMITA BLVD UNIT 3<br>HARBOR CITY, CA 90710 | 8020 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | $0.00 | $0.00 |
| Gwynn, Danielle<br>849 E Victoria St #107<br>Carson, CA 90746 | 14724 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gwynn, Dave James<br>11660 Magdalena Avenue<br>Los Altos Hills, CA 94024 | 20930 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.78 | | | | | $649.78 |
| Gwynn, Mark Bernard<br>2909 NE 165th Ave<br>Vancouver, WA 98682 | 22196 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $589.57 | | | | | $589.57 |
| Gwynn, Mark Bernard<br>2909 NE 165th Ave<br>Vancouver, WA 98682 | 22630 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Gyenes, ashley<br>18610 FM 442<br>Needville , Tx  77461 | 7145 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $151.22 | | | | | $151.22 |
| Gyenes, Laszlo<br>18610 FM 442<br>Needville, TX 77461 | 10866 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $151.22 | | | | | $151.22 |
| Gyi, Aung<br>106 San Miguel Dr.<br>Arcadia, CA 91007 | 10665 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gyi, Maisie<br>106 San Miguel Dr.<br>Arcadia, CA 91007 | 10648 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| H So, Sung<br>19648 E Maplewood Ave<br>Aurora, CO 80016 | 19691 | 9/29/2020 | 24 Denver LLC | | $971.88 | | | | $971.88 |
| H&A Properties L.P., a California limited partnership<br>H&A Properties, L.P.<br>c/o Tiarna Real Estate Services, Inc.<br>Attn: Jill Gracia<br>2603 Main Street, Suite 210<br>Irvine, CA 92614 | 19572 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| H&A Properties L.P., a California limited partnership<br>c/o Tiarna Real Estate Services, Inc.<br>Attn: Jill Garcia<br>2603 Main Street, Suite 210<br>Irvine, CA 92614 | 20709 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| H&A Properties, L.P., a California limited partnership<br>c/o Tiarna Real Estate Services, Inc.<br>Attn: Jill Gracia<br>2603 Main Street, Suite 210<br>Irvine, CA 92614 | 27163 | 12/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Ha, Joohyun<br>3621 Gleason Ave.<br>San Jose, CA 95130 | 8755 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Ha, Kun Ho<br>15357 Bellflower Bl. #36<br>Bellflower, CA 90706 | 15115 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| HA, KyongSuk<br>2428 247th Street<br>Lomita, CA 90717 | 7155 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Ha, Phillip<br>1836 Pinnacle Way<br>Upland, CA 91784 | 25631 | 10/18/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Ha, Sebastian<br>605 S Casita St<br>Anaheim, CA 92805 | 27673 | 7/21/2021 | 24 Hour Fitness United States, Inc. | $54.23 | | | | | $54.23 |
| Ha, Spencer<br>3676 BOREN ST<br>San Diego, CA 92115 | 4860 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ha, Thanh<br>9972 S Glacier Ridge Dr<br>Sandy, UT 84092 | 14689 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haag, Hebberd<br>3262 Cayman Island Street<br>West Sacramento, CA 95691 | 6002 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $20.00 | | | | | $20.00 |
| Haag, Patricial L.<br>6302 Mesa Grande Dr.<br>Austin, TX 78749-4027 | 3070 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Haag, Sonia<br>4130 Helene Street<br>Simi Valley, CA 93063 | 26005 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Haar, Joshua Vonder<br>3270 Oakshire Dr., Apt. 17<br>Los Angeles, CA 90068 | 17094 | 9/22/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Haas, Susan A<br>7796 Essex Drive Unit 202<br>Huntington Beach , CA 92648 | 27471 | 3/12/2021 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Haas, Virginia<br>7546 Fairview RD SW<br>Olympia,, WA 98512 | 19126 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $163.94 | | | | | $163.94 |
| Haase, Natalie<br>333 W Aster Dr<br>Chandler, AZ 85248 | 20928 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Haas-Winkelman, Richard<br>PO Box 27373<br>Los Angeles, CA 90027-0373 | 23669 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Haas-Winkelman, Tab<br>PO Box 27373<br>Los Angeles, CA 90027-0372 | 23647 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $990.00 | | | | | $990.00 |
| Habashi, Joe<br>7224 Beckett Field Lane<br>Corona, CA 92880 | 6191 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Habashi, Mike<br>7224 Beckett Field Lane<br>CORONA, CA 92280 | 7162 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Habashi, Souzy<br>7224 Beckett Field Lane<br>CORONA, CA 92880 | 6134 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Habib, Andrew<br>12246 Sunset Park Way<br>Los Angeles , CA 90064 | 23976 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $139.57 | | | | | $139.57 |
| habib, ubaid<br>805 tully rd unit 31<br>modesto, CA 95350 | 27547 | 4/16/2021 | 24 Hour Fitness Worldwide, Inc. | $124.98 | | | | | $124.98 |
| Habibvand, Ashley<br>3012 E. Echo Hill Way<br>Orange, CA 92867 | 8396 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Habimana, Eward<br>23130 Sherman Place 105<br>West Hills, CA 91307 | 11578 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hachigian, Michael<br>8811 Canoga Avenue<br>Unit 303<br>Canoga Park, CA 91304 | 5375 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hachmeister, Daniel Joseph<br>615 Rockefeller<br>Irvine, CA 92612 | 7210 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $2,500.00 | | | | | $2,500.00 |
| Hacinas Shadan, Josephine<br>2 Corazon Del Oro<br>Rancho Santa Margarita, CA 92688 | 19485 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $28.13 | | | $0.00 | | $28.13 |
| Hacker, Diane<br>2889 22nd St<br>San Francisco, CA 94110 | 4758 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $552.00 | | | | | $552.00 |
| Hacker, Melissa<br>439 Broadway<br>Massapequa Park, NY 11762 | 26568 | 11/20/2020 | 24 New York LLC | $50.00 | | | | | $50.00 |
| Hackett, Shemcho L<br>3717 E 60th St<br>Kansas City, MO 64130 | 27812 | 7/6/2025 | 24 Hour Fitness Worldwide, Inc. | | | | $75,000.00 | | $75,000.00 |
| Hacohen, Ron<br>436 3rd Street<br>Manhattan Beach, CA 90266 | 6422 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| HACOPIAN, VAHE<br>906 PENSHORE TERRACE<br>GLENDALE, CA 91207 | 7221 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $239.99 | | | | | $239.99 |
| Haddad, Anthony<br>303 NW 90th st<br>Seattle, WA 98117 | 12024 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Haddad, Samira<br>Kamarian Law, Inc.<br>210 North Glenoaks Blvd Ste. D<br>Burbank, CA 91502 | 27789 | 9/23/2022 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Haddad, Tanya<br>1523 Central Park Ave<br>Apt 6b<br>Yonkers, NY 10710 | 15264 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| Haddadou, Saddek<br>2790 Folsom St #2<br>San Francisco, CA 94110 | 21948 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Haddadou, Saddek<br>2790 Folsom St #2<br>San Francisco, CA 94110 | 23453 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Haddock, Scott<br>5260 Bellingham Ave, Apt.202<br>Valley Village, CA 91607 | 14358 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Haddock, Shelley<br>8901 Random Road Unit 110<br>Fort Worth, TX 76179 | 20209 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,307.74 | | | | | $1,307.74 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haden, Chad 3013 Misty Pines Dr Ft Worth, TX 76177 | 19730 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $54.11 | | | | | $54.11 |
| Hadjimobini, Mohammad 555 Pierce St Apt 1408 Albany, CA 94706 | 18592 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Haeg, Michael A. 6613 Meadow Haven Drive Fort Worth, TX 76132 | 7449 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Haemmerling, Christian 240 Olivina Ave Livermore, CA 94551 | 6335 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Haeseker, Steve 812 NW 41st St Vancouver, WA 98660 | 21427 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,040.00 | | | | | $1,040.00 |
| Hafen, Justin 1579 E Ventnor Ave Holladay, UT 84121 | 20430 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hafen, Justin 1579 E Ventnor Ave Holladay, UT 84121 | 20805 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $2,400.81 | | | | | $2,400.81 |
| Haffner, Nichole 7010 sw Baylor St Tigard, OR 97223 | 1671 | 7/21/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Hagan, Michael Luther 3835 Perie Lane San Jose, CA 95132 | 8015 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |
| Hagen, Thomas V. 8140 Cimarron Meadows Way Las Vegas, NV 89147 | 5765 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| HAGENS, JEFF 401 GALLAND ST PETALUMA, CA 94952 | 17625 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $389.00 | | | | | $389.00 |
| Hager, Joe 1354 Rosal Ln Concord, CA 94521 | 14763 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hager, Mariah 190 Lincoln Ave Little Falls, NJ 07424 | 23559 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $124.71 | | | | | $124.71 |
| Hagerman, Dori 97 S. Evergreen Drive Ventura, CA 93003 | 8110 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $162.90 | | | | | $162.90 |
| Haggart, Samuel 7290 Edinger Ave 3029 Huntington Beach, CA 92647 | 15572 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| HAGHIGHATGOO, AMIR 1441 Westwood Blvd., Ste C Los Angeles, CA 90024 | 16197 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hahn, Eugene<br>130 Playa Circle<br>Aliso Viejo, CA 92656 | 4632 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $138.84 | | $0.00 | | | $138.84 |
| Hahn, Julie<br>2009 Raphael Court<br>Walnut Creek , CA  94598 | 448 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hahn, Julie<br>2009 Raphael Court<br>Walnut Creek , CA 94598 | 24934 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $34.96 | | | | | $34.96 |
| HAI Murray Gym, Inc<br>Bangerter Frazier & Graff PC<br>720 S River Rd Ste A-200<br>St. George, UT 84790 | 2712 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,021,071.00 | | | | | $1,021,071.00 |
| Haidari, Walaa Al | 25707 | 10/18/2020 | 24 Hour Fitness United States, Inc. | $94.69 | | | | | $94.69 |
| Haile, Haymanot M<br>3531 Strawberry Roan Road<br>Las Vegas, NV 88901 | 19791 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Haile, Melissa<br>1101 Hilltop Road<br>Mahwah, NJ 07430 | 20816 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $9,081.50 | | | | | $9,081.50 |
| Haile, Meron<br>2060 132nd Ave SE Unit 606<br>Bellevue, WA 98005 | 17772 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Haile, Selamawit<br>184 13th st. Apt. 311<br>Oakland, CA 94612 | 8022 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Haile, Yohanes<br>3730 W. 27th Street<br>Apt. 303<br>Los Angeles, CA 90018 | 21871 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Hailey, Tyler B.<br>1330 SE 67th Ave<br>Hillsboro, OR 97123 | 21223 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Haines, Carrie<br>9331 Coral Bell Way<br>Sacramento, CA 95829 | 1787 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Haires Jr, Cameron<br>294 S  Washington Ave<br>Bergenfield, NJ 07621 | 20765 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Hairston-El, Isaiah<br>8808 Carvalho Ct.<br>Bakersfield, CA 93311 | 12821 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $127.96 | | | | | $127.96 |
| Hajimoosa, Mariam<br>1462 Westmore Place<br>Oceanside , CA 92056 | 6889 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $65.22 | | | | | $65.22 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hakim, Dareen<br>6 Morro Bay Drive<br>Corona Del Mar, CA 92625 | 27785 | 8/29/2022 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Hakim, Diala<br>6 Morro Bay Drive<br>Corona Del Mar, CA 92625 | 27787 | 8/29/2022 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Hakim, Joseph<br>1000 Doreen Pl Apt 3<br>Los Angeles, CA 90291 | 27668 | 7/15/2021 | 24 Hour Fitness Worldwide, Inc. | $2,700.00 | | | | | $2,700.00 |
| Hakim, Nassouh S<br>6 Morro Bay Drive<br>Corona Del Mar, CA 92625 | 7497 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $33.25 | | | | | $33.25 |
| Hakim, Noha<br>6 Morro Bay Drive<br>Corona Del Mar, CA 92625 | 27786 | 8/29/2022 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Hakimi, Diane<br>PO Box 7632<br>Beverly Hills, CA 90212-7632 | 12387 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hakimi, Parwana<br>1227 GWERDER ST.<br>Tracy, CA 95377 | 24764 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $214.50 | | | | | $214.50 |
| Hakobyan, Grigor<br>9960 Owensmouth Ave. Unit 10<br>Chatsworth, CA 91311 | 27493 | 3/25/2021 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Hakobyan, Sedrak<br>1808 Snow Spring Ln<br>Las Vegas, NV 89134 | 24996 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| HAKOPYAN, HAKOP JACK<br>4962 MISE AVE.<br>SAN JOSE, CA 95124 | 11926 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Halabi, Sammy<br>12317 Sundara Dr<br>Austin, TX 78739 | 7799 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Halabi, Zane<br>12317 Sundara Dr<br>Austin, TX 78739 | 8847 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Halabian, Mortaza<br>20351 East Main Street<br>Riverside, CA 92507 | 20351 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Halabian, Saman<br>20351 East Main Street<br>Riverside, CA 92507 | 21188 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Halasey, Steve<br>255 N. Lima St.<br>Sierra Madre, CA 91024 | 13644 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Halawani, Isaac<br>1558 E 66th Street<br>Brooklyn, NY 11234 | 6251 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $65.00 | | | | | $65.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Halbert, Sterling<br>2200 Monroe Street Apt 1208<br>Santa Clara, CA 95050 | 19751 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $153.21 | | | | | $153.21 |
| Halcon, Darrell<br>170 Alhambra Hills Dr.<br>Martinez, CA 94553 | 12887 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $52.98 | | | $0.00 | | $52.98 |
| Hale, Donna Marie<br>12510 63rd Ave E<br>Puyallup, WA 98373 | 22058 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,353.98 | | | | | $1,353.98 |
| Hale, Frances<br>1771 N. Vermont Ave., #207<br>Los Angeles, CA 90027 | 4005 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $329.64 | | | | | $329.64 |
| Hale, Kathy<br>1631 Irvine Ave. Unit B<br>Costa Mesa, CA 92627 | 16340 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Hale, Sharon  J<br>4609 Nickels Way<br>Sacramento, CA 95864 | 3088 | 8/12/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hales, Cameron<br>2477 Kinsella Way<br>Roseville, CA 95747-9179 | 26521 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hales, Jorden<br>2477 Kinsella Way<br>Roseville,  CA 95747-9179 | 26514 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hales, Leigh<br>2477 Kinsella Way<br>Roseville, CA 95747-9179 | 26516 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Haley, Sherri<br>2601 East Victoria St., Spc 333<br>Compton, CA 90220 | 9843 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Halim, Mario<br>2455 S Manu Ln.<br>West Covina , CA 91792 | 17115 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Halimov, Abdukarim<br>1629 W 10th St<br>Apt C1<br>Brooklyn, NY 11223 | 25607 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $81.98 | | | | | $81.98 |
| Hall Jr., Lester L.<br>1211 W. River Lane<br>Santa Ana, CA 92706 | 22075 | 9/30/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Hall Jr., Lester L.<br>1211 W. River Lane<br>Santa Ana, CA 92706 | 22094 | 9/30/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Hall Jr., Lester L.<br>1211 W. River Lane<br>Santa Ana, CA 92706 | 22098 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall Jr., Lester Leonard 1211 W. River Lane Santa Ana, CA 92706 | 21073 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Hall Jr., Lester Leonard 1211 W River Lane Santa Ana, CA 92706 | 21100 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hall, Alexa 2876 Freeborn Way El Cajon, CA 92020 | 10977 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Hall, Betty 246 N Hacienda Ave Glendora, CA 91741 | 3303 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,275.00 | | | | | $1,275.00 |
| Hall, Bridget 10693 Esmeraldas Drive San Diego, CA 92124 | 2327 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $1,245.00 | | | | | $1,245.00 |
| Hall, Cheri 1420 Autumn Lane Cherry Hill, NJ 08003 | 6912 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hall, Christopher 810 Ryan Place Apt 134 Pleasant Hill, CA 94523 | 10792 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Hall, Fenn P 308 Iron Horse Ct Alamo, CA 94507 | 23118 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hall, Jane M 3719 Park Shadow Spring, TX 77386 | 15516 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $659.52 | | | | | $659.52 |
| Hall, Jayelyn 5129 Montair Avenue Lakewood, CA 90712 | 17670 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | $0.00 | | | $41.99 |
| Hall, Jimmy 12400 Nedra Dr Granada Hills, CA 91344 | 12604 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hall, Michael 5129 Montair Avenue Lakewood, CA 90712 | 18358 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $79.97 | | | | | $79.97 |
| Hall, Michelle 1806 Nicholas Zane Dr. Cedar Park, TX 78613 | 160 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hall, Michelle 1534 W. Heartland Dr. C103 Kuna, ID 83634 | 21855 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |
| Hall, Phillip Ansumana 1535 Green Street Apt 207 San Francisco, CA 94123 | 4355 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $197.00 | | | | | $197.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Ramonia Jane<br>P.O. Box 5826<br>Oakland, CA 94605 | 14145 | 9/15/2020 | 24 San Francisco LLC | $60.00 | | | | | $60.00 |
| Hall, Scott<br>1614 Venice Ave<br>Monrovia, CA 91016-4332 | 10829 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hall, Sheryl-Ann<br>42 S Waldinger St<br>Valley Stream, NY 11580 | 20350 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $994.99 | | | | | $994.99 |
| Hall, Tessie Y<br>7474 SW 131st Ave<br>Beaverton, OR 97008 | 3654 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hall, Vondalyn<br>4423 Dalmation Dr<br>Houston, TX 77045 | 11292 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Hall, Yiyao Zhou<br>1347 Warner Ave.<br>Sunnyvale, CA 94087 | 10522 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $424.00 | | | | | $424.00 |
| Hallden, Glenda<br>1356 Southwind Cir<br>Westlake Village, CA 91361 | 6184 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hallett, Douglas  L<br>155 W State St<br>Pasadena, CA 91105 | 4425 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Halliday, Alexa Jean<br>2854 Walnut Bend Ln<br>#2854<br>Houston, TX  77042 | 18049 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hallman, Daniel<br>16727 Open View Road<br>Ramona, CA 92065 | 17344 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hallmark, Geoff<br>2327 College Drive<br>Costa Mesa, CA 92626 | 144 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $185.84 | | | | | $185.84 |
| Hallon, Jorge<br>3485 Torremolinos Ave.<br>Doral, FL 33178 | 13790 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Halloran, Dennis<br>2600 Newport Blvd # 217<br>Newport Beach, CA 92663 | 5036 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | | | $145.00 |
| Halpern, Gail<br>1371 Shore Parkway<br>Brooklyn, NY 11214 | 20482 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Halstead, Edward<br>5485 E Tunis Ave<br>Las Vegas, NV 89122 | 15642 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haltom, Christopher 2213 Lariat Trail Frisco, TX 75036 | 2899 | 8/4/2020 | 24 Hour Fitness USA, Inc. | $290.04 | | | | | $290.04 |
| Halvarson, Julie 13328 SE 248th Place Kent, WA 98042 | 20211 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $669.90 | | | | | $669.90 |
| Halvarson, Julie 13328 SE 248th Place Kent, WA 88042 | 23210 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $508.20 | | | | | $508.20 |
| Halvarson, Julie 13328 SE 248th Place Kent, WA 98042 | 20804 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Halverson, Christina 7868 Milliken Ave #528 Rancho Cucamonga, CA 91730 | 19954 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Haly, Madison 517 Emerald Bay Laguna Beach, CA 92651 | 26317 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Halyalkar, Hope 6443 Graves Ave. Van Nuys, CA 91406 | 27500 | 3/29/2021 | 24 Hour Fitness Worldwide, Inc. | $196.44 | | | | | $196.44 |
| Ham, Andrew 12 Bella Lane Unionville, CT 06085 | 27203 | 1/4/2021 | 24 Hour Fitness United States, Inc. | $187.96 | | | | | $187.96 |
| Hamad, Hamed 9910 Nicholas Ave Cleveland, OH 44102 | 17953 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $293.93 | | | | $293.93 |
| Hamad, Hamed 9910 Nicholas Ave Cleveland, OH 44102 | 27768 | 4/19/2022 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| HAMADI, RAFIC 1541 ELK RAVINE WAY ROSEVILLE, CA 95661 | 7958 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Hamadneh, Mohammed P.O Box 3443 Hayward , CA | 24245 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Hamaker, Norman D. 7 Camino Lienzo San Clemente, CA 92673 | 25667 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| HAMAMURA, ANDY 3618 FAIRMAN ST LAKEWOOD, CA 90712 | 10083 | 9/7/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Hamano, John F 145 Merano St. Danville, CA 94526 | 15746 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hamar (Household Main Member), Cody 14902 Old Redmond Road Redmond, WA 98052 | 17316 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $221.42 | | | | | $221.42 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamasaki, Ricky 254 Aneo Ln Kahului, HI 96732 | 4528 | 8/29/2020 | 24 Hour Holdings II LLC | $83.74 | | | | | $83.74 |
| Hamasaki, Theresa Brice 47-330 Ahuimanu Rd A101 Kaneohe, HI 96744 | 1366 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $703.83 | | | | | $703.83 |
| Hamasaki, Theresa Brice 47-330 Ahuimanu rd A101 Kaneohe, HI 96744 | 1373 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hamasaki, Theresa Brice 47-330 Ahuimanu Rd A101 Kaneohe, HI 96744 | 18757 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $528.00 | | | | | $528.00 |
| HAMASHIMA, MIHO 405 ORANGE BLOSSOM IRVINE, CA 92618 | 23682 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Hambarchyan, Mariam 1731A 11th Ave Oakland, CA 94606 | 19001 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hambarsoonian, Maria 2001 Dublin Drive Glendale, CA 91206 | 18220 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hambas, Kristin Rose 143 Clarence Road Scarsdale, NY 10583 | 9551 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.33 | | | | | $99.33 |
| HAMBERRY, LEE PO BOX 12323 SPRING, TX 77391 | 14840 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hamblin, Alicia 107 Verde Mesa Dr Danville, CA 94526 | 18485 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hamby, Judith E 16591 S Memory Lane Oregon City, OR 97045 | 20219 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Hamby, Paul 23965 Catamaran Way Laguna Nigel, CA 92677 | 18775 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hameed, Hasib and Nabil 2201 San Jose Dr APT O207 Antioch , CA  94509 | 1994 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Hamel, Wanda 8261 Glendon Way Sacramento, CA 95829 | 703 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Hames, Lamont 6460 Westover Street Falls Church, VA 22042 | 2766 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hamidi, Amanullah 2024 HELEN RD PLEASANT HILL, CA 94523 | 7980 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamidi, David<br>22859 Vose Str<br>West Hills, CA 91307 | 2560 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Hamidi, Eric<br>405 W. Surrey Drive<br>Castle Rock, CO 80108 | 25942 | 10/26/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Hamidi, Jamila<br>2024 Helen Rd<br>Pleasant Hill, CA 94523 | 8290 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hamidi, Zahra<br>2024 Helen Rd<br>Pleasant Hill, CA 94523 | 6486 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Hamil, Kent<br>3542 W Stonepine Ln #C<br>Anaheim, CA 92804 | 3671 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | |
| Hamilton, Brian  W<br>1305 N Laurel Ave Apt 100<br>West Hollywood, CA 90046-4648 | 7180 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $80.00 | | | | | $80.00 |
| Hamilton, Gary<br>4374 Burke Way<br>Fremont, CA 94536 | 18793 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hamilton, Harriet<br>14312 Eagle Villa Grove<br>Colorado Springs, CO 80921 | 23249 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $4,940.00 | | | | | $4,940.00 |
| Hamilton, Jacqueline<br>P.O. Box 90892<br>Los Angeles, CA 90009 | 22670 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| HAMILTON, JELANI<br>280 NE CASCADE AVE<br>CHEHALIS , WA  98532 | 23384 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Hamilton, Kashmone Danielle<br>5619 Amaya Drive<br>Apartment #264<br>La Mesa, CA 91942 | 19165 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Hamilton, Kenan<br>2151 Sandbur Drive<br>Fort Collins, CO 80525 | 9311 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Hamilton, Kenan J<br>2151 Sandbur Drive<br>Fort Collins, CO 80525 | 26941 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Hamilton, Michael<br>10630 Ruthelen Street<br>Los Angeles, CA 90047 | 13805 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hamilton, Michelle J<br>280 NE Cascade Ave<br>Chehalis, WA 98532 | 23094 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $249.00 | | | | | $249.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamilton, Raoul<br>443 W. 93rd. St.<br>Inglewood, CA 90301 | 20369 | 9/30/2020 | 24 Hour Holdings II LLC | $140.97 | | | | | $140.97 |
| Hamilton, Richard<br>1180 Fulton Street<br>San Francisco, CA 94117 | 25886 | 10/22/2020 | 24 Hour Fitness United States, Inc. | $1,247.00 | | | | | $1,247.00 |
| Hamilton, Ryan<br>8600 N. Sherman Circle Apt 404<br>Miramar, FL 33025 | 15678 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |
| Hamilton, Shannon<br>10001 Miller St.<br>Westminster, CO 80021 | 22425 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Hamlin, Tiffany<br>2010 Zocolo Street<br>Apt 11-140<br>Oxnard, CA 93036 | 19662 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $230.00 | $6,374.12 | | | | $6,604.12 |
| Hamm, Michela<br>1911 La Terrace Cir<br>San Jose, CA 95123 | 13850 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $323.00 | | | | | $323.00 |
| Hamm, William<br>P. O. Box 931902<br>Los Angeles, CA 90093 | 5406 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Hammeral, Christian<br>4201 Maple Ave<br>Oakland, CA 9402-4046 | 18143 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $372.00 | | | | | $372.00 |
| Hammermeister, Elaine<br>2915 Lomina Ave.<br>Long Beach, CA 90815 | 21510 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $239.07 | | | | | $239.07 |
| Hammermeister, Kristen N.<br>2915 Lomina Ave.<br>Long Beach, CA 90815 | 21170 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $239.07 | | | | | $239.07 |
| Hammill, Diana<br>1050-182 Borregas Ave.<br>Sunnyvale, CA 94089 | 4283 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hammill, Diana<br>1050-182 Borregas Ave.<br>Sunnyvale, CA 94089 | 4500 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hammill, Diana<br>1050-182 Borregas Ave.<br>Sunnyvale, CA 94089 | 22331 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| HAMMOND, CHESTER<br>10108 FAYWOOD ST<br>BELLFLOWER, CA 90706 | 21741 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $234.00 | | | | | $234.00 |
| Hammond, J Todd<br>3862 Algonquin Drive Apt. 2<br>Las Vegas, NV 89119 | 23557 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $209.00 | | | | | $209.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hammond, Janice<br>330 Canterbury Ct<br>Alamo, CA 94507 | 11389 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |
| Hammond, John<br>4622 Still Springs Dr.<br>Humble, TX 77346 | 22496 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Hammond, Savannah<br>5827 Candlewood Street<br>Lakewood, CA 90713 | 12748 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Hammons, Glen Stephan<br>1075 Dancing Horse Dr.<br>Colorado Springs, CO 80919 | 22203 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $1,368.00 | | | | | $1,368.00 |
| Hampel, Joseph<br>16340 Rayen St.<br>North Hills, CA 91343 | 6250 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| HAMPTON FITNESS PRODUCTS LTD<br>ATTN: PHIL LOPIANO<br>1913 PORTOLA ROAD<br>VENTURA, CA 93003 | 24917 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $63,775.25 | | | $0.00 | | $63,775.25 |
| Hampton, Garryck<br>3801 Orinda Drive<br>San Mateo, CA 94403 | 12059 | 9/12/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Hampton, Garryck<br>3801 Orinda Drive<br>San Mateo, CA 94403 | 12321 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hampton, Garryck<br>3801 Orinda Drive<br>San Mateo, CA 94403 | 12914 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $275.00 | | | | | $275.00 |
| Hampton, Garryck<br>3801 Orinda Drive<br>San Mateo, CA 94403 | 12918 | 9/12/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, Hayden Douglas<br>612 Coliseum Street Apt 25102<br>Orlando, FL 32828 | 19080 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hamsayeh, Jhaleh (Jennifer) G.<br>4299 Kingspark Drive<br>San Jose, CA 95136 | 22376 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $236.31 | | | | | $236.31 |
| Hamza, Nour<br>2009 Crom St.<br>Manteca, CA 95337 | 16733 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hamza, Salma<br>2009 Crom Street<br>Manteca, CA 95337 | 48 | 6/28/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Han, Daphne<br>PO BOX 1206<br>San Gabriel, CA 91778 | 12118 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Han, James<br>14762 Adams St<br>Apt A<br>Midway City, CA 92655 | 7937 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Han, Jen<br>11437 Hanover Ct<br>Cerritos, CA 90703 | 26760 | 11/27/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Han, Jerry<br>PO Box 1206<br>San Gabriel, CA 91778 | 6033 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $599.80 | | | | | $599.80 |
| Han, Jonathan<br>2249 Lerona Avenue<br>Rowland Heights, CA 91748 | 24282 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Han, Joon Woong<br>3804 Sandlin St<br>Grapevine, TX 76092 | 19772 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $183.02 | | | $0.00 | | $183.02 |
| Han, Jun<br>10101 Grosvenor Pl, Suite 2010<br>North Bethesda, MD 20852 | 25160 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Han, Liang Liang<br>5300 Lake Pleasant Dr<br>Elk Grove, CA 95758 | 15322 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| HAN, RUI<br>13 Frances Cir<br>Buena Park, CA 90621 | 5687 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Han, Sun Woo<br>3141 Frieda St<br>West Covina, CA 91792 | 22850 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Han, Wheelin<br>8825 Ashbloom Lane<br>Houston, TX 77080 | 2923 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $69.26 | | | | | $69.26 |
| Han, Xufeng<br>19500 Pruneridge Ave. Apt 4312<br>Cupertino, CA 95014 | 13196 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| han, yeting<br>6174 Civic Terrace Ave<br>Unit B<br>Newark, CA 94560 | 17199 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Han, Yeting<br>6174 Civic Terrace Ave<br>Unit B<br>Newark , CA  94560 | 18791 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Han, Yeting<br>6174 Civic Terrace Ave<br>Unit B<br>Newark , CA  94560 | 21921 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Han, Young Kwang | 16885 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $122.61 | | | | | $122.61 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Han, Yun<br>637 Hildebrand Cir<br>Folsom, CA 95630 | 24724 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Han, Yun Sik<br>6947 Villagewood Way<br>San Jose, CA 95120 | 6074 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Han, Zhen<br>Chen Zheng<br>300 Rolling Oaks Dr. #219<br>Thousand Oaks, CA 91361 | 19820 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $511.08 | | | | | $511.08 |
| Han, Zongyi<br>2033 BELOIT AVE, 203<br>LOS ANGELES, CA 90025 | 14397 | 9/15/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Hanahan, Chris<br>1153 Bergen Parkway Suite I-436<br>Evergreen, CO 80439 | 3406 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,099.00 | | | | | $1,099.00 |
| Hanaoka, Kyle<br>988 Halekauwila St. Apt. 1212<br>Honolulu, HI 96814 | 14861 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hanasab, Susan<br>321 S. San Vicente Blvd. # 306<br>Los Angeles, CA 90048 | 4014 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Hancock Fitness, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles , CA 90071 | 17828 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hancock, Angela<br>1332 NE Mason Street<br>Portland, OR 97211 | 9163 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $42.99 | | | | | $42.99 |
| Hand, Carson<br>2312 Monserat Ave<br>Belmont, CA 94002 | 5805 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $91.87 | | | | | $91.87 |
| Hand, Jasper<br>2320 SE Taylor Street<br>Portland, OR 97214 | 7405 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $173.45 | | | | | $173.45 |
| Handa, Geraldine<br>PO Box 410148<br>San Francisco, CA 94141-0148 | 22019 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Handa, John<br>PO Box 410148<br>San Francisco, CA 94141-0148 | 22310 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Handalian II, Dan<br>176 Madison Avenue<br>San Bruno, CA 94066-4015 | 15838 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $958.31 | | | | | $958.31 |
| Handelsman, Tammy<br>21453 Arrowhead Ln<br>Saratoga, CA 95070 | 9794 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Handfinger, Patricia<br>4501 W. Channel Islands Blvd<br>Space 82<br>Oxnard, CA 93035 | 17638 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,076.92 | | | | | $2,076.92 |
| Handojo, Yosia S<br>1501 Spruce St. #B<br>Placentia, CA 92870 | 20028 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $394.16 | | | | | $394.16 |
| Hanes, Laura<br>2629 Harrison Street<br>San Francisco, CA 94110 | 15171 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Hanft, Steve<br>3356 Mentone Ave<br>Los Angeles, CA 90034 | 18646 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hang, David<br>3595 Chemin de Riviere<br>San Jose, CA 95148 | 10459 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $418.00 | | $0.00 | | | $418.00 |
| Hang, Elbert<br>174 Sagemeadow Ct.<br>Milpitas, CA 95035 | 5345 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| HANI, HIBA<br>2035 BOBTAIL CIRCLE NORTH<br>HENDERSON, NV 89012 | 2271 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $84.00 | | | | | $84.00 |
| Haniff, Ancel<br>1620 SW 67th Avenue<br>Plantation, FL 33317 | 15856 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Haniff, Khalid Mohammed<br>320 Harris Road #38<br>Hayward, CA 94544 | 16548 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hanigsberg, Barbara A<br>8412 S Jentilly Lane<br>Tempe, AZ 85284 | 9640 | 9/6/2020 | RS FIT NW LLC | $500.00 | | | $0.00 | | $500.00 |
| Hanke, Joanie<br>7402 Manzanita Dr NW<br>Olympia, WA 98502 | 12216 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hankins, Adrienne<br>807 Dodd Court<br>Bay Point, CA 94565 | 17720 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hankins, Jamie<br>43932 Country Ridge Ct<br>Temecula, CA  92592 | 14200 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Hankins, Jason A.<br>1248 Glen Ave.<br>Wahiawa, HI 96786 | 16447 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,201.93 | | | | $1,201.93 |
| Hankins, Lori<br>10575 Olson dr<br>Rancho Cordova, CA 95670 | 6792 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hanks, Mary 130 Melville Ave Palo Alto, CA 94301 | 16814 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $87.50 | | | | | $87.50 |
| Hanley, Jaye D. 9025 Hillery Dr. San Diego, CA 92126 | 18106 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,640.00 | | | | | $1,640.00 |
| Hanna, Rania 2157 Monmouth Dr. Ventura, CA 93001 | 4605 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $122.50 | | | | | $122.50 |
| Hanna, Rania 4207 Ferrelo Ct. Dublin, CA 94568 | 26555 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $138.10 | | | | | $138.10 |
| Hanna, Stephen 44301 Parkmeadow Dr. Fremont, CA 94539 | 14342 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hanna, Veronica 904 Denise Ln El Cajon, CA 92020 | 16886 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| Hannah, Justin 11809 Gateway Blvd. Los Angeles, CA 90064 | 15093 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Hannasch, Richard 3668 Sutter Court Oceanside, CA  92056 | 20266 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $40.79 | | | | | $40.79 |
| Hannon, Kelsey 1023 Spring Valley Common Livermore, CA 94551 | 13730 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Hanohano, Loren William K K 46-386 Kahuhipa Street Kaneohe, HI 96744 | 6509 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $246.00 | | | | | $246.00 |
| Hanover 3201 Realty LLC Gibbons P.C. Mark B. Conlan One Gateway Center Newark, NJ 07102 | 20323 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $3,139,268.92 | | | | | $3,139,268.92 |
| Hansen, Brooke 12048 Culver Blvd #209 Los Angeles, CA 90066 | 20130 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Hansen, Cristian 548 N. Hayes Ave. Oxnard, CA 93030 | 26197 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hansen, David 3985 Caminito Dehesa San Diego, CA  92107 | 20555 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $140.17 | | | | | $140.17 |
| Hansen, Dylan Bradley 14366 109th Ave. NE Kirkland, WA 98034 | 15596 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hansen, Freddy<br>1825 Creek Rd.<br>Livermore, CA 94550 | 4162 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hansen, Gordon J.<br>6113 So. Dee PArk Dr.<br>Taylorsville, UT 84129 | 21345 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,134.00 | | | | | $1,134.00 |
| Hansen, Gregg S.<br>176 W Chanslor Ave.<br>Richmond, CA 94801-3433 | 19312 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $16.50 | | | | | $16.50 |
| Hansen, Jessica<br>19922 Terri Dr<br>Canyon Country, CA 91351 | 3460 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Hansen, Kevin<br>960 Patrick Circle<br>Folsom, CA 95630 | 18914 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Hansen, Laura<br>24361 Welby Way<br>West Hills, CA 91307 | 18297 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,016.00 | | | | | $2,016.00 |
| Hansen, Lene<br>125 Palm Drive<br>Hermosa Beach, CA 90254 | 16841 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $270.00 | | | | | $270.00 |
| Hansen, Lonnie<br>6113 So. Dee Park Dr.<br>Taylorsville, UT 84129 | 22404 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,260.00 | | | | | $1,260.00 |
| Hansen, Mary Frances<br>960 Patrick Circle<br>Folsom, CA 95630 | 18163 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Hansen, Russ<br>960 Patrick Circle<br>Folsom, CA 95630 | 18304 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Hansen, Sean<br>4969 Eastridge Ln<br>Apt. #175<br>Salt Lake City, UT 84117 | 21743 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $124.89 | | | | | $124.89 |
| Hanson, Amy<br>2631 misty mountain dr<br>corona, ca 92882 | 19461 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hanson, Ean<br>1 Saint Pauls Court<br>Apt 5L<br>Brooklyn, NY 11226 | 6328 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $66.36 | | | | | $66.36 |
| Hanson, Erlina C.<br>6240 Puerto Drive<br>Rancho Murieta, CA 95683-9351 | 15152 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Hanson, Greg<br>2631 Misty Mountain Dr.<br>Corona, CA 92882 | 20360 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hanson, Rebecca<br>PO Box 465<br>Camarillo, CA 93011-0465 | 17634 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $450.87 | | | | | $450.87 |
| Hanson, Rebecca<br>P.O. Box 465<br>Camarillo, CA 93011-0465 | 17648 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $749.00 | | | | | $749.00 |
| Hanson, Terris L.<br>6240 Puerto Drive<br>Rancho Murieta, CA 95683-9351 | 15611 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| HANZE, KARINA<br>1122 BURLWOOD COURT<br>LONGWOOD, FL 32750 | 3531 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $603.00 | | | | | $603.00 |
| Hao Zheng, Helen<br>5335 BEECHNUT ST<br>HOUSTON, TX 77096 | 7414 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Hao, Ling<br>46164 warm springs blvd unit 242<br>Fremont, CA 94539 | 11973 | 9/10/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Hao, Mengran<br>4555 Shasta Cir<br>Cypress, CA 90630 | 7010 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Happy Swimmers USA<br>Happy Swimmers Bookkeeping Office<br>3340 Sandstone Ct<br>Palmdale, CA 93551 | 3104 | 8/13/2020 | 24 Hour Fitness United States, Inc. | $7,581.03 | | | | | $7,581.03 |
| Happy Valley Service<br>PO Box 2422<br>Wailuku, HI 96793 | 13849 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $6,068.72 | | | | | $6,068.72 |
| HAQ, AMAT<br>16230 BROOKFORD DR<br>HOUSTON, TX 77059 | 1144 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $39.77 | | | | | $39.77 |
| Harbeson, Betty<br>18100 Hambletonian Drive<br>Tehachapi, CA 93561 | 23775 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,499.96 | | | | | $1,499.96 |
| Harbin, Joshua<br>13681 S Annie Lace Way<br>Draper, UT 84020 | 26826 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,150.00 | | | | | $1,150.00 |
| Hard, Sheila Ann<br>4857 Wind Creek Dr.<br>Sacramento, CA 95838 | 21024 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hardeman, Krystal C<br>2161 W. Wellington Cir.<br>Anaheim, CA 92804-4313 | 25229 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $131.31 | | | | $0.00 | $131.31 |
| Harden, Faye Evelyn<br>7307 Bastogne Rd<br>Houston, TX 77033 | 3388 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harden, Penny<br>111 Kay Dr.<br>Vallejo, CA 94590 | 16577 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $29.99 | | | | $29.99 |
| Hardin, Carma<br>443 Camino de las Colinas<br>Redondo Beach, CA 90277-6519 | 22361 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hardin, Marianne<br>5 Clear River Ct<br>Sacramento, CA 95831 | 25954 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,964.33 | | | | | $1,964.33 |
| Hardin, Shaina<br>5724 NE 17th Ave<br>Portland, OR 97211 | 24249 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $1,672.00 | | | | | $1,672.00 |
| Hardy Jr, William<br>43853 Glenraven Rd<br>Lancaster, CA 93535 | 8000 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hardy, Craig<br>P.O. Box 497<br>Alamo, CA 94507 | 622 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hardy, Craig<br>PO Box 497<br>Alamo, CA 94507 | 2090 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hardy, Julie<br>12178 SW 126 Avenue<br>Miami, FL 33186 | 102 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $516.96 | | | | | $516.96 |
| Hardy, Julie<br>12178 SW 126 Avenue<br>Miami, FL 33186 | 19058 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $515.37 | $372.52 | | $0.00 | | $887.89 |
| Hardy, Kimberly<br>13150 Sycamore Rd<br>Victorville, CA 92392 | 5360 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Harford, Olena<br>948 Patterson Avenue<br>Staten Island, NY 10306 | 2391 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Harford, Olena<br>948 Patterson Avenue<br>Staten Island, NY 10306 | 3014 | 8/12/2020 | 24 Hour Fitness Holdings LLC | $1,910.97 | | | | | $1,910.97 |
| Harger, Wenda<br>96 Meadows Park Lane<br>Boynton Beach, FL 33436 | 27117 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $40.44 | | | | | $40.44 |
| Harges, Brandi Rose<br>6228 Preakness Place<br>Rancho Cucamonga, CA 91739 | 4618 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Hargrove, Linda Vogel<br>555 E. Claremont Street<br>Pasadena, CA 91104 | 23887 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Hargrove, Makana<br>91-1080 Kaileolea Dr<br>Ewa, HI 96706 | 11259 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $558.00 | | | | | $558.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hargrove, Sharda<br>721 SW 75th Terr<br>Plantation, FL 33317 | 785 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hargrow, Danielle<br>5811 Hillsdale Blvd<br>Sacramento, CA 95842 | 18313 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Hargrow, Eunice<br>2430 Fair Oaks Blvd #130<br>Sacramento, CA 95825 | 17696 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $203.00 | | | | | $203.00 |
| Harkin, Michael<br>404 S. Lake Creek Dr.<br>Round Rock, TX 78681 | 3894 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,533.12 | | | | | $1,533.12 |
| Harkola, Julia<br>105 Baytree Road<br>San Carlos, CA 94070 | 1422 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Harkola, Julia<br>105 Baytree Road<br>San Carlos, CA 94070 | 1429 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Harkola, Julia<br>105 Baytree Road<br>San Carlos, CA 94070 | 1451 | 7/14/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Harkola, Julia<br>105 Baytree Road<br>San Carlos, CA 94070 | 1481 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Harkola, Julia<br>105 Baytree Road<br>San Carlos, CA 94070 | 1578 | 7/14/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Harkola, Julia<br>105 Baytree Road<br>San Carlos, CA 94070 | 1666 | 7/14/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Harkola, Julia<br>105 Baytree Road<br>San Carlos, CA 94070 | 1630 | 7/14/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Harkola, Julia<br>105 Baytree Road<br>San Carlos, CA 94070 | 1690 | 7/14/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Harley, Otis<br>6599 Solitary Ave<br>Las Vegas, NV 89110 | 25845 | 10/21/2020 | 24 Hour Fitness USA, Inc. | $28.99 | | | | | $28.99 |
| Harlston, Tevin Juwand<br>2311 E. Stockwell st.<br>Compton, CA 90222 | 4556 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Harma, Alison<br>1615 Echo Park Ave #13<br>Los Angeles, CA 90026 | 1618 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Harmala, Devin<br>2806 182nd Ave NE<br>Redmond, WA 98052 | 13744 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $51.60 | | | | | $51.60 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harmon, Adam<br>2016 Crystal Ave<br>Salt Lake City, UT 84109 | 18283 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $147.90 | | | | | $147.90 |
| Harmon, Alonzo<br>13809 Courtland Lane<br>Upper Marlboro, MD 20772 | 3838 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $359.94 | | | | | $359.94 |
| Harmon, Debi<br>7364 Tooma Street #183<br>San Diego, CA 92139 | 26349 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Harms, Ginger<br>318 S 2nd Ave<br>Mount Vernon, NY 10550 | 26816 | 12/1/2020 | 24 Hour Fitness USA, Inc. | $87.98 | | | | | $87.98 |
| Harms, John<br>29801 Weatherwood<br>Laguna Niguel, CA 92677 | 1548 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $774.00 | | | | | $774.00 |
| Haro, Cesar<br>220 South Santa Anita Avenue Apt # F<br>Arcadia, CA 91006 | 11112 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $466.75 | | | | | $466.75 |
| Haro, Leilani<br>17073 Samgerry dr.<br>La Puente, CA 91744 | 6234 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Haro, Robert P<br>148 Esmeyer Drive<br>San Rafael, CA 94903 | 8791 | 9/5/2020 | 24 San Francisco LLC | | $0.00 | $0.00 | | | $0.00 |
| Haro, Robert Peter<br>148 Esmeyer Drive<br>San Rafael, CA 94903 | 3503 | 8/27/2020 | 24 San Francisco LLC | $99.00 | $99.00 | | $0.00 | | $198.00 |
| Haro, Sylvia<br>600 Geiger Grade Rd 712#<br>Reno, NV 89521 | 26731 | 11/19/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Haro, Trinidad<br>200 Burnett Ave Spc 160<br>Morgan Hill, CA 95037 | 17343 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Haros, Susanna<br>4110 S Orin Privado<br>Ontario, CA 91762 | 1635 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $12.33 | | | | | $12.33 |
| Harp, Mary  M<br>12 Sherwood Court<br>Kentfield, CA 94904 | 16083 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Harper, Dana<br>455 Hillside Ave<br>Palisades Park, NJ 07650 | 25152 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $47.97 | | | | | $47.97 |
| HARPER, DANA<br>455 HILLSIDE AVE<br>PALISADES PARK, NJ 07650 | 25154 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Harper, Haeyoung<br>6708 Lee Hwy Unit G<br>Arlington, VA 22205 | 27608 | 5/25/2021 | 24 Hour Fitness Worldwide, Inc. | $1,992.00 | | | | | $1,992.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harper, Marlene<br>6740 Azusa Ct.<br>Riverside, CA 92509 | 1746 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $430.98 | | | | | $430.98 |
| Harr, Sue<br>6941 Stanford Ave<br>Garden Grove, CA 92845 | 13550 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $70.98 | | | | | $70.98 |
| Harrah, Robert<br>18875 State Hwy 160<br>Las Vegas, NV 89161 | 3718 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $149.00 | | | | | $149.00 |
| Harries, Linda<br>127 Bay 13th Street<br>Brooklyn, NY 11214 | 14323 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Harrington, Bernie<br>3240 Edgemont Rd<br>Lake Oswego, OR 97035 | 6215 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Harrington, Jackson Roy<br>C/O Shelley Harrington (Minors Parent)<br>45-125 Iole Place<br>Kaneohe, HI 96744 | 5266 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Harrington, Shelley<br>45-125 Lole Place<br>Kaneohe, HI 96744 | 4298 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Harrington-Ream, Kyle<br>9175 Greenback Ln #132<br>Orangevale, CA 95662 | 13434 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,420.00 | | | | | $1,420.00 |
| Harriott, Maureen<br>3360 Baychester Avenue, Apt 1<br>Bronx, NY 10475 | 17318 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $896.99 | | | | | $896.99 |
| Harris County Improvement District #18<br>Carl O. Sandin<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26374 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Harris County Municipal Utility District #132<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26386 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Harris County Municipal Utility District #186<br>Carl O. Sandin<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26377 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Harris County Water Control and Improvement District #145<br>Carl O. Sandin<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26367 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris County, et al<br>Linebargar Goggan Blair and Sampson, LLP<br>PO BOX 3064<br>Houston , TX 77253-3064 | 1088 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Harris County, et al<br>Lineberger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 26487 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Harris, Aaron<br>10365 Azuaga St.<br>Unit 176<br>San Diego, CA 92129 | 3804 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $340.00 | | | | | $340.00 |
| Harris, Andrew<br>16592 Robert Lane<br>Huntington Beach , CA  92647 | 9091 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| HARRIS, BARRY<br>145-48 230TH ST<br>SPRINGFIELD GARDENS, NY 11413 | 9023 | 9/5/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Harris, Cheryl<br>26619 Cottage Cypress Lane<br>Cypress, TX 77433 | 18475 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $107.17 | | | | | $107.17 |
| Harris, Cheryl J.<br>11094 Los Olivos Drive<br>Moreno Valley, CA 92557 | 3379 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Harris, Christopher<br>16592 Robert Lane<br>Huntington Beach, CA 92647 | 7335 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Harris, Claire<br>100 DeHaven Dr, Apt 304<br>Yonkers, NY 10703 | 22642 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $143.00 | | | | | $143.00 |
| Harris, Cymone<br>4359 Kevinkay Dr<br>Houston, TX 77084 | 1591 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Harris, David J.<br>11094 Los Olivos Drive<br>Moreno Valley, CA 92557 | 3595 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Harris, Debbie<br>16592 Robert Lane<br>Huntington Beach, CA 92647 | 9673 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Harris, Don<br>26619 Cottage Cypress Lane<br>Cypress, TX 77433 | 20240 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $107.17 | | | | | $107.17 |
| Harris, Farrell<br>2801 Oliver Ave.<br>Oakland, CA 94605 | 25649 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Harris, Jeremy<br>16592 Robert Lane<br>Huntington Beach, CA 92647 | 9492 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Jesse<br>704 Darlington Trail<br>Fort Worth, TX 76131 | 4222 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Harris, Julie Beth<br>3159 Misurina Ave<br>Henderson, NV 89044 | 10253 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Harris, Kyira A<br>70 Park Terrace East, 6B<br>New York, NY 10034 | 20310 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $189.00 | | | | | $189.00 |
| Harris, Lisabeth<br>9100 Coulter Court<br>Bakersfield, CA 93311 | 181 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $192.48 | | | | | $192.48 |
| Harris, Makena<br>10790 SW Murdock St<br>N12<br>Tigard, OR 97224 | 1021 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $67.50 | | | | | $67.50 |
| Harris, Maria Luisa<br>2603 Falcon Knoll Lane<br>Katy, TX 77494 | 4547 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Harris, Matthew<br>16592 Robert Lane<br>Huntington Beach, CA 92647 | 9676 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Harris, Megan<br>16592 Robert Lane<br>Huntington Beach, CA 92647 | 9767 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Harris, Melita<br>P.O. Box 5981<br>Buena Park, CA 90622 | 26111 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Harris, Montrell m<br>5025 Lapaz dr<br>San Diego, ca 92113 | 9743 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Harris, Qaasim<br>6809 Woodland Vase Ct<br>Las vegas , NV  89131 | 5341 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Harris, Randy<br>16592 Robert Lane<br>Huntington Beach, CA 92647 | 9470 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| HARRIS, REGINA<br>923 OAKLAND DRIVE<br>IRVING, TX 75060 | 5558 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $187.47 | | | | | $187.47 |
| Harris, Richard Harti<br>P.O. Box 726<br>Vista, CA 92085 | 22615 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $785.45 | | | | | $785.45 |
| Harris, Robert S.<br>11328 Linares St.<br>San Diego, CA 92129 | 2014 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $175.96 | | | | | $175.96 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Scott<br>12 School Lane<br>Scarsdale, NY 10583 | 20570 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $4,081.00 | | | | | $4,081.00 |
| Harris, Stephanie<br>1010 N. Prairie Lane<br>Raymore, MO 64083 | 25791 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $21,000.00 | | | | | $21,000.00 |
| Harris, Teresa<br>9D Queen Victoria Way<br>Chester, MD 21619 | 22464 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.98 | | | | $499.98 |
| Harris, Tommy<br>13100 Melanie Ln<br>Spc 79<br>Westminster, CA 92683 | 10061 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Harrison, Alrad<br>G. Dallas Horton & Associates<br>4435 South Eastern Ave.<br>Las Vegas, NV 89119 | 17356 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Harrison, Alrad<br>G. Dallas Horton & Associates<br>4435 South Eastern Ave.<br>Las Vegas, NV 89119 | 19138 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Harrison, Cynthia Cassandra<br>3443 Addicks Clodine Rd. Apt 4101<br>Houston, TX 77082 | 3133 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Harrison, Daniel<br>640 Watertown Lane<br>Chula Vista, CA 91913-2443 | 4363 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Harrison, David<br>21941 Bacalar<br>Mission Viejo, CA 92691 | 3567 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Harrison, Devin<br>2114 W 108th St<br>Los Angeles, CA 90047 | 27705 | 9/21/2021 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Harrison, Geoffrey<br>3205 Los Feliz Blvd. Apt 11-111<br>Los Angeles, CA 90039 | 26140 | 11/1/2020 | 24 Hour Fitness USA, Inc. | $1,155.00 | | | | | $1,155.00 |
| Harrison, Kallum<br>1145 SE Malden St<br>Portland, OR 97202 | 55 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $972.00 | | | | | $972.00 |
| Harrison, Lance<br>1240 Cambridge Ave<br>Plainfield, NJ 07062 | 7344 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Harrison, Michael A<br>27302 Trigo Circle<br>Mission Viejo, CA 92691 | 12867 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Harrison, Paul<br>133 E De La Guerra St 156<br>Santa Barbara, CA 93101 | 4443 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $270.41 | | | | | $270.41 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrison, Richard<br>4752 Tiara Drive  Unit 202<br>Huntington Beach, CA 92649 | 11583 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | $0.00 | | $299.00 |
| Harrison, Romar J<br>17593 Perilla Drive<br>San Bernardino, CA 92407 | 7625 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $159.00 | | | | | $159.00 |
| Harrison, Thomas<br>13262 Orange Knoll Drive<br>Santa Ana, CA 92705 | 12755 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $205.65 | | | | | $205.65 |
| Harrison-Sawyer, Theresa<br>18106 Castle Rain Dr.<br>Humble, TX 77346 | 1293 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $103.89 | | | | | $103.89 |
| Harshbarger, Jammi<br>1909 Tyndrum Lane<br>Folsom, CA 95630 | 12912 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Harshbarger, John<br>1909 Tyndrum Lane<br>Folsom, CA 95630 | 12915 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| HART, BRYAN<br>1545 BAILEY DRIVE<br>FAIRFIELD, CA 94533 | 23827 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hart, Caryn<br>2699 Wilson Street<br>Carlsbad, CA 92008 | 6089 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hart, James M.<br>4057 Poplar Avenue<br>Concord, CA 94521 | 20857 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hart, Jamison<br>1318 Alpine Lane<br>Huntington Beach, CA 92648 | 26404 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Hart, John<br>15734 Blue Pearl Court<br>Monument, CO 80132-7726 | 1262 | 7/10/2020 | 24 Denver LLC | $79.00 | | | | | $79.00 |
| Hart, Rhonda<br>1737 W Ave k9<br>Lancaster , CA 93534 | 26157 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Hart, Sara<br>1726 Champa St.<br>Apt 5F<br>Denver, CO 80202 | 21457 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $59.52 | | | | | $59.52 |
| Hartenstein, Harvey<br>47-455 Lulani St<br>Kaneohe , HI 96744 | 26165 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hartenstein, Rohna G.<br>47-455 Lulani St<br>Kaneohe, HI 96744 | 26185 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harter, Susanna M.<br>17182 Cobra lane<br>Huntington Beach, CA 92647 | 22802 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hartless, Tyson<br>4708 Maybank Ave<br>Lakewood, CA 90712 | 1436 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | $360.00 | | $0.00 | | $720.00 |
| Hartley, Joseph L.<br>1601 Orvieto Ct<br>Pleasanton, CA 94566 | 17087 | 9/21/2020 | RS FIT CA LLC | $1,548.00 | | | | | $1,548.00 |
| HARTMAN, JEFF<br>3336 BALDWIN PARK BLVD.<br>BALDWIN PARK, CA 91706 | 18339 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Hartman, Luke Peter<br>2120 Brookhaven Ave.<br>Placentia, CA 92870 | 8287 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hartooni, Armineh<br>6845 Parsons Trail<br>Tujunga, CA 91042 | 14300 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $2,064.00 | | | | | $2,064.00 |
| Hartzell, Steven<br>28627 Vista Madera<br>Rancho Palos Verdes, CA 90275 | 14244 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Hartzheim, Joel<br>PO Box 91711<br>City of Industry, CA 91715-1711 | 7329 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Harutunian, Albert<br>P.O. Box 22795<br>San Diego, CA 92192-2795 | 10406 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Harutyunyan, Anna<br>555 John Muir Dr, Apt B602<br>San Francisco, CA 94132 | 21718 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Harutyunyan, Maria<br>24334 Sage Ct #238<br>Laguna Hills, CA 92653 | 26097 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Harvey, Austin<br>9391 Banning Ave<br>Huntington Beach, CA 92646 | 11962 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Harvey, Connor<br>9391 Banning Ave<br>Huntington Beach, CA 92646 | 10729 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Harvey, Darryl<br>608 N Fair Oaks Ave.<br>#128<br>Pasadena, CA 91103 | 6146 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| HARVEY, DAVA<br>5511 KANEL CIRCLE<br>CYPRESS, CA 90630 | 9803 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $92.25 | | | | | $92.25 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harvey, Mark<br>27351 Palo Verde Place. #202<br>Santa Clarita, CA 91387 | 20993 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Harvey, Stephanie<br>15743 Via Calanova<br>San Diego, CA 92128 | 7823 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Harvey, Susan<br>6895 Bluefield Ct<br>San Diego, CA 92120 | 3706 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |
| Harvey, Vera<br>7508 Batkin Court<br>Cotati, CA 94931 | 7918 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $3,384.00 | | | | | $3,384.00 |
| HARWOOD, QUINN<br>2317 BILLY PAT RD<br>LEANDER, TX 78641 | 15043 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $80.00 | | | | | $80.00 |
| Hasan, Umar Syed<br>2565 Alvin Avenue Apt 139<br>San Jose, CA 95121 | 10590 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $62.73 | | | | | $62.73 |
| Hasbrouck, Michael<br>7623 Lone Tree Peak Street<br>Las Vegas, NV 89166 | 27027 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hasenohrl, Richard<br>4730 E Blue Bird Ave.<br>Orange, CA 92869 | 16315 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $460.00 | | | | $460.00 |
| Hashemi, Amir<br>10 San Simeon<br>Laguna Niguel, CA 92677 | 8626 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hashimoto, Harold Sakae<br>2268 Aamanu St.<br>Pearl City, HI 96782 | 1225 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,960.21 | | | | | $1,960.21 |
| Hashimoto, Jason<br>14174 Outrigger Drive<br>San Leandro, CA 94577 | 7413 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hashimoto, Michael<br>18 Baneberry<br>Aliso Viejo, CA 92656 | 7188 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Hashimoto, Mike M.<br>PO Box 1474<br>Wilsonville, OR 97070 | 21412 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $123.00 | | | | | $123.00 |
| Hashimoto, Shinji<br>250 Ohua Ave. #12A<br>Honolulu, HI 96815 | 17358 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $164.87 | | | | | $164.87 |
| Hashimoto, Skye<br>1439 Ala Amoamo St<br>Honolulu, HI 96819-1708 | 21214 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Haskin, Danielle<br>1356 Wilton Road<br>Livermore, CA 94551 | 27557 | 4/21/2021 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haskins, Allie<br>4926 W 13th St.<br>Greeley, CO 80634 | 19524 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $86.18 | | | | | $86.18 |
| Haskins, Andra P | 20401 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hasler, Samantha<br>1399 9th Avenue, #1508<br>San Diego, CA 92101 | 1609 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $283.33 | | | | | $283.33 |
| Hasrat, Mirwais<br>5856 Owens Dr<br>Apt 516<br>Pleasanton, CA 94588 | 27008 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $43.99 | | | | | $43.99 |
| Hassan, K M Showkot<br>1075 H ST<br>Union City, CA 94587 | 6469 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hassan, Lavonne<br>321 Ogle St<br>Unit C<br>Costa Mesa, CA 92627 | 16079 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Hassan, Mohamed<br>321 Ogle St<br>Unit C<br>Costa Mesa, CA 92627 | 16356 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Hassan, Saffana<br>2530 Deep Oak Ct<br>Houston , TX 77059 | 2872 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $510.00 | | | | | $510.00 |
| Hassan, Serag<br>752 Shell AVE APT #7<br>Martinez, CA 94553 | 4964 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Hassett, Sean<br>211 W. Temple Street, Suite 1000<br>Los Angeles, CA 90012 | 22367 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Hassett, Sophie<br>4065 McLaughlin Avenue<br>Apartment 1<br>Los Angeles, CA 90066 | 12576 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Hasson, Nancy<br>13951 Moorpark St #103<br>Sherman Oaks, CA 91423 | 25396 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hassonjee, Maria<br>4123 Snowbank Ct.<br>San Jose, CA 95135 | 12413 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Hatahet, Maher<br>2605 Grant Ave. #C<br>Redondo Beach, CA 90278 | 16729 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hatahet, Maher<br>2605 Grant Ave. #C<br>Redondo Beach, CA 90278 | 19336 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,008.00 | | | | | $1,008.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hatami, Susan<br>10166 McLaren Place<br>Cupertino, CA 95014 | 19476 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hatamian, Nikki<br>25475 Pacific Hills Drive<br>Mission Viejo, CA 92692 | 6162 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Hatch, John M<br>100 E Whitestone Blvd #148-188<br>Cedar Park, TX 78613 | 11634 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| HATCH, JOHN M<br>100 E WHITESTONE BLVD #148-188<br>CEDAR PARK, TX 78613 | 11640 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $1,399.98 | | | | | $1,399.98 |
| Hatcher, Anthony R.<br>40 Vista Encanta<br>San Clemente, CA 92672 | 3032 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Hatcher, Anthony R.<br>40 Vista Encanta<br>San Clemente, CA 92672 | 19081 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| HATCHER, ESTHER<br>C/O PROVIDENTFM, LLC<br>6320 CANOGA AVE, SUITE 1300<br>WOODLAND HILLS, CA 91367 | 27660 | 7/6/2021 | 24 Hour Fitness Worldwide, Inc. | $3,439.96 | | | | | $3,439.96 |
| Hatcher, Tywla<br>4209 Summer Star Lane<br>Fort Worth, TX 76244 | 11358 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Hatcher, Valerie L.<br>8761 Escondido Ave<br>Hesperia, CA 92344 | 24091 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,352.00 | | | | | $1,352.00 |
| Hatcher, Wirt<br>772 N Main St # 216<br>Tooele, UT 84074 | 15218 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $4,800.00 | | | | | $4,800.00 |
| Hath, Manoja<br>935 Mower Court<br>Thousand Oaks, CA 91362 | 17485 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hathaway, Dennis<br>1072 Palms Blvd<br>Venice, CA 90291 | 7785 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $546.00 | | | | | $546.00 |
| Hathaway, Pamela L<br>16651 Cedar Run Dr<br>Orlando, FL 32828 | 3078 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hathaway, Pamela L<br>16651 Cedar Run Dr<br>Orlando, FL 32828 | 9898 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hatley, Abigail Mia Lai Ching<br>7020 Vassar Ave.<br>Canoga Park, CA 91303 | 695 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $675.90 | | | | | $675.90 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hatley, Abigail Mia Lai Ching<br>999 N. Maple Grove Rd. #208<br>Boise, ID 83704 | 27570 | 4/29/2021 | 24 Hour Fitness USA, Inc. | $2,647.19 | | | | | $2,647.19 |
| Hatoum, Zaher<br>304 Union Avenue<br>Wood-Ridge, NJ 07075 | 5050 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $533.11 | | | | | $533.11 |
| Hattar, Cliff Peter<br>13990 Barnett Ln<br>Eastvale, CA 92880 | 4594 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $226.00 | | | | | $226.00 |
| Haueter, Daniel B.<br>602 Alvarado Street<br>Redlands, CA 92373 | 3537 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Haug, Todd<br>1514 NE 119th Ave.<br>Vancouver, WA 98684 | 13401 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Haughelstine, Lisa A<br>1414 Corte Bravo<br>San Marcos, CA 92069 | 7579 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Haughin, Darlene B<br>2800 American River Dr.<br>Sacramento, CA 95864 | 24605 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Haughton, Ra-Anna<br>14012 Rockaway Blvd<br>Jamaica, NY 11436 | 5591 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | $0.00 | | $250.00 |
| Haumai...Lani,LLC<br>Theodore D.C. Young, Esq.<br>Cades Schutte LLP<br>1000 Bishop Street, Suite 1200<br>Honolulu, HI 96813 | 22043 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| Hauptmann, Lisa A<br>94-051 Pumaia Way<br>Waipahu, HI 96797 | 6284 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $575.91 | | | | | $575.91 |
| Hauss, Frances<br>10604 Misty Redwood Trail<br>Fort Worth, TX 76177 | 20927 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,357.02 | | | | | $1,357.02 |
| Havenner, Briana<br>6007 Lewis Street<br>Arvada, CO 80004 | 22477 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Havey, Brian<br>11645 Park Green Drive<br>Fairfax, VA 22030 | 2886 | 7/30/2020 | 24 Hour Fitness USA, Inc. | $1,002.82 | | | | | $1,002.82 |
| Havlin, Jennifer<br>7009 Via Dono Dr<br>Austin, TX 78749 | 21944 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.65 | | | | | $125.65 |
| Havrisik, Joy<br>6095 Calle Entrada<br>Yorba Linda, CA 92887 | 20728 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $82.46 | | | | | $82.46 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haw, Christine<br>3124 Ramada Court<br>Lafayette, CA 94549 | 18662 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Hawaiian Electric Company<br>PO Box 2750<br>Honolulu, HI 96840 | 14742 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $20,995.74 | | | | | $20,995.74 |
| Hawker, Brian<br>11714 SE 239th Pl<br>Kent, WA 98031 | 841 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hawker, Brian Michael Lee<br>11714 SE 239th Pl<br>Kent, WA 98031 | 18909 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hawki, Abadi<br>351 Addison Street<br>San Francisco, CA 94131 | 2155 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $271.93 | | | | | $271.93 |
| Hawkins, Connor<br>9720 Danbury Ct.<br>Peyton, CO 80831 | 27431 | 2/24/2021 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hawkins, Cynthia<br>1338 Buckwood Dr.<br>Orlando, FL 32806 | 10599 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| HAWKINS, KELLI ANN<br>1649 GLENMORE Dr.<br>LEWISVILLE, TX 75077 | 803 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $45.00 | | | | | $45.00 |
| Hawkins, Kevin I<br>HC 61 Box 33415<br>Estes Park, CO 80517 | 1640 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $45.94 | | | | | $45.94 |
| Hawkins, Paris<br>3506 Carriage Walk Ln<br>Laurel, MD 20724 | 19818 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $51.98 | | | | | $51.98 |
| Hawkins, Ronald<br>1760 Riverstone Circle<br>Corona, CA 92883 | 19127 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Hawkins, Sandra Lee<br>PO Box 51402<br>Irvine, CA 92619 | 6386 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Hawkins, Shani<br>11620 S. Van Ness Avenue<br>Hawthorne , CA 90250 | 18417 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hawkins-Woods, Sontrell<br>153 S. Wilmington Ave<br>Unit A<br>Compton, CA 90220 | 14787 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hawkos, Shelley<br>350 South Jackson Street, Apt. 144<br>Denver, CO 80209 | 19789 | 9/29/2020 | 24 Denver LLC | $127.96 | | | $0.00 | | $127.96 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawley, Bonnie<br>11823 Scott Ave.<br>Whittier, CA 90604 | 23697 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hawley, Jeff<br>6333 College Grove Way Unit 2206<br>San Diego, CA 92115 | 20568 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hawryszczak, Barbara<br>542 Hamilton Avenue Unit B<br>Nashville, TN 37203 | 792 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $613.52 | | | | | $613.52 |
| Haya, David N.<br>2882 Laramie Ave<br>San Ramon, CA 94583 | 16771 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| HAYAKAWA, HIDEMITSU<br>3302 WATERMARKE PL<br>IRVINE, CA 92612 | 15915 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $285.00 | | | | | $285.00 |
| Hayakawa, Saori<br>3302 Watermarke Pl<br>Irvine, CA 92612 | 15865 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $285.00 | | | | | $285.00 |
| Hayama, Christine<br>131 Milford Drive<br>Corona Del Mar, CA 92625 | 22810 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $620.25 | | | | | $620.25 |
| Hayashi, Leslie A.<br>1645 Ala Wai Boulevard, #1201<br>Honolulu, HI 96815 | 4022 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,306.72 | | | | | $1,306.72 |
| Hayashi, Sandra<br>648 Preakness Drive<br>Walnut Creek, CA 94597 | 27285 | 1/19/2021 | 24 Hour Fitness Worldwide, Inc. | $364.00 | | | | | $364.00 |
| Hayashi, Sandra A<br>648 Preakness Drive<br>Walnut Creek, CA 94597 | 26452 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $12.00 | | | | | $12.00 |
| Hayashi, Susan<br>1459 Onipaa Street<br>Honolulu, HI 96819 | 23093 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,960.21 | | | | | $1,960.21 |
| Hayashi, Susan<br>1459 Onipaa Street<br>Honolulu,, HI 96819 | 23080 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hayashi, Susan<br>1459 Onipaa Street<br>Honolulu, HI 96819 | 23213 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hayashida, Jacqueline M.<br>1434 Punahou Street<br>#1125<br>Honolulu, HI 96822-4752 | 20760 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,799.21 | | | | | $5,799.21 |
| Haycock, Christy<br>1213 Telegraph Ave.<br>Bakersfield, CA 93305 | 729 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haycock, Christy<br>1213 Telegraph Ave.<br>Bakersfield, CA 93305 | 16241 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Haycraft, Crystal<br>PO Box 1481<br>San Clemente, CA 92674 | 10817 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Haycraft, Crystal Charlene<br>PO Box 1481<br>San Clemente, CA 92674 | 10136 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Haycraft, Crystal Charlene<br>P.O. Box 1481<br>San Clemente, CA 92674 | 10519 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hayden, Janice C.<br>3344 NE 25th Ave<br>Portland, OR 97212-2505 | 14747 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hayden, Janice Cafeo<br>3344 NE 25th Ave<br>Portland, OR 97212 | 14681 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $67.18 | | | | | $67.18 |
| Haye, Gayle L<br>6459 Tilia Place, Unit 302<br>Carlsbad, CA 92011 | 1715 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $22.50 | | | | | $22.50 |
| Hayes, Angel<br>3964 Rivermark Plz #247<br>Santa Clara, CA 95054 | 4567 | 8/31/2020 | 24 San Francisco LLC | $3,000.00 | | | | | $3,000.00 |
| HAYES, CHARLES F.<br>4695 WILDWOOD CT.<br>FAIRFIELD, CA 94534 | 25101 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $203.00 | | | $0.00 | | $203.00 |
| Hayes, Coqueise<br>1304 N. Wren Street Apt D<br>Anaheim, CA 92801 | 12775 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Hayes, Donna<br>P.O. BOX 1971<br>Hawthorne, CA 90251 | 14487 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hayes, Gabrielle<br>1715 High Street, Apt. 307<br>Oakland, CA 94601 | 26583 | 11/21/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Hayes, Janice<br>3248 NW 43 Place<br>Oakland Park, FL 33309 | 2830 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $149.82 | | | | | $149.82 |
| Hayes, Jannette<br>177 E. Hartsdale Ave.<br>Apt #5W<br>Hartsdale, NY 10530 | 8508 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Hayes, Jennifer<br>2677 Locust Street<br>San Diego, CA 92106 | 15083 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $16.00 | | | | | $16.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayes, Joe<br>7272 Escallonia Court<br>Carlsbad, CA 92008 | 27561 | 4/26/2021 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Hayes, Linda<br>5550 N Braeswood Blvd 140<br>Houston, TX 77096 | 10931 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Hayes, Lyndsay<br>13232 Orange Ct.<br>Chino, CA 91710 | 6425 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hayes, Noel G<br>22555 NORTHVIEW DRIVE<br>HAYWARD, CA 94541 | 20414 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $474.00 | | | | | $474.00 |
| Hayes, Reed<br>1320 Auburn Pl<br>Plano, TX 75093 | 27337 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $35.79 | | | | | $35.79 |
| Hayes, Timothy<br>1210 West Avenue J, Suite 300<br>Lancaster, CA 93534 | 14207 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Haynes, Andrea<br>200 Davey Glen Rd #329<br>Belmont, CA 94002 | 14146 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Hays, Patricia<br>125 N Mary Ave<br>Sunnyvale, CA 94086 | 1974 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $356.00 | | | | | $356.00 |
| Hayward, Christine<br>1968 S. Coast Hwy<br>Suite 1477<br>Laguna Beach, CA 92851 | 14135 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Hayward, Robert<br>11486 Southampton Ct<br>Rancho Cucamonga, CA 91730 | 4215 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Hayward, Robert<br>11486 Southampton Ct<br>Rancho Cucamonga, CA 91730 | 17107 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Haywood, Johnathon<br>2 Carriage Way<br>Pomona, CA 91766 | 12062 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | $0.00 | | | | $250.01 |
| Hazelton, Bill<br>6700 Sheltondale Ave.<br>West Hills, CA 91307 | 6070 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Hazelton, Marlee<br>6700 Sheltondale Ave.<br>West Hills, CA 91307 | 6228 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $83.99 | | | | | $83.99 |
| Hazen, Cristelyn<br>607 Valdez Circle<br>Placentia, CA 92870 | 23822 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hazzard, Charles R<br>2828 277th Terrace SE<br>Sammamish, WA 98075 | 5193 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,059.20 | | | | | $2,059.20 |
| He, Dan Hua<br>6250 Marguerite Dr<br>Newark, CA 94560 | 19365 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| He, Jia<br>6713 Walebridge Ln<br>Austin, TX 78739 | 19467 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $198.61 | | | | | $198.61 |
| He, Jia<br>6713 Walebridge Ln<br>Austin, TX 78739 | 19617 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| HE, JINXIA<br>511 FLYNN AVE<br>REDWOOD CITY, CA  94063 | 17996 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| He, Lili<br>2723 Nicasio Ct.<br>San Jose, CA 95127 | 14974 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | $0.00 | | | $232.91 |
| He, Lili<br>4708 Deer Valley Lane<br>Richardson, TX 75082 | 22451 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $336.37 | | | | | $336.37 |
| He, MingWei<br>2914 Brighten Trails Ln<br>Pearland, TX 77584 | 11886 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| He, Ning<br>20058 Gem Ct<br>Castro Valley, CA 94546 | 4393 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| He, Ning<br>20058 Gem Ct<br>Castro Valley, CA 94546 | 26167 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| He, Patrick<br>1690 Topiary Drive<br>Manteca, CA 95337 | 50 | 6/28/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| He, Pinying<br>5125 Esposito Ave<br>Las Vegas, NV 89141 | 6765 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $384.00 | | | | | $384.00 |
| He, Sarra<br>1750 Vallejo Street Apt 104<br>San Francisco, CA 94123 | 10961 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $9,500.00 | | | | | $9,500.00 |
| He, Sihong<br>1599 Calle Avelino<br>Duarte, CA 91010 | 9781 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| He, Steven<br>2133 Edmore Ave<br>Rowland Heights, CA 91748 | 15922 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $124.00 | | | | | $124.00 |
| He, Xuefeng<br>4833 Primrose LN<br>Livermore, CA 94551 | 14371 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $93.98 | | | | | $93.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| He, Yingchun<br>6744 Inwood Dr<br>Fort Worth, TX 76182 | 13465 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| He, Yunsheng<br>5 Cuzzano Aisle<br>Irvine, CA 92626 | 18726 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $187.50 | | | | | $187.50 |
| He, Zhaohui<br>PO Box 464<br>Anaheim, CA 92815 | 10234 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Heab, Eang<br>2780 Wilkey CT<br>San Jose, CA 95127-3940 | 21532 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Heab, Eang Hoy | 21623 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $232.31 | | | | | $232.31 |
| Heab, Suri | 21619 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Head, Theresa<br>741 E Poppyfields Drive<br>Altadena , CA 91001 | 20554 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Heafner-Haggith, Linda S.<br>47-338 Mawaena Street<br>Kaneohe, Hawaii 96744 | 17184 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $168.54 | | | | | $168.54 |
| Heald, Kim<br>1272 Chateau Montelena<br>Bonsall, CA 92003 | 5888 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Healon, Katheryn<br>1677 Green Briar Ln<br>Fallbrook, CA 92028 | 21611 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Healy, Aimee Lee<br>537 W Dunton Ave<br>Orange, CA  92865 | 20027 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $165,000.00 | | | | | $165,000.00 |
| Healy, Douglas<br>175 Susquehanna Ave<br>Lincoln, NJ 07035 | 23493 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.74 | | | | | $699.74 |
| Healy, Kevin J<br>3555 NE 133rd Ave<br>Portland, OR 97230 | 23378 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Healy, Kristina<br>1550 Rory Ln. #91<br>Sim Valley, CA 93063 | 25612 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Healy, Michael<br>15349 W 64th Dr.<br>Unit B Mailbox 8<br>Arvada, CO 80007 | 20409 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,983.98 | | | | | $2,983.98 |
| Heard, Terrence<br>5924 Melrose Ave #2<br>Los Angeles, CA 90038-3634 | 14032 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hearold, Donna M.<br>13055 Amber Meadow Dr.<br>Forney, TX 75126 | 2785 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,990.00 | | | | | $2,990.00 |
| Heath, Allen<br>38000 Camden St #109<br>Fremont, CA 94536 | 4091 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $48.00 | | | | | $48.00 |
| Heath, Michelle<br>3539 East Valley Parkway<br>Escondido, CA 92027 | 14953 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Heath, Sara E<br>45917 Gold Mine Drive<br>Temecula, CA 92592 | 20601 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Heather Margratha Murray for herself and Lilianna Barchers and Faith Barchers<br>Heather M. Murray<br>7040 NE Roselawn St.<br>Portland, OR 97218 | 19997 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Hebert, Ryan<br>112 Mazza St NE<br>Orting, WA 98360 | 18513 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Hebert, Wesley<br>12916 27th Dr SE<br>Everett, WA 98208 | 25195 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $876.00 | | | | $876.00 |
| Hecht, Margaret<br>3626 Kings Highway Apt.3E<br>Brooklyn, NY 11234-2732 | 25270 | 10/12/2020 | 24 New York LLC | $430.00 | | $0.00 | | | $430.00 |
| Heck, Brian<br>290 Esteban Way<br>San Jose, CA 95119 | 16056 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Heck, Darren<br>290 Esteban Way<br>San Jose, CA 95119 | 17694 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hecker, Daniel R<br>6941 Hwy 72 W<br>#4207<br>Huntsville, AL 35806 | 5033 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $1,444.00 | | | | | $1,444.00 |
| Hecker, Karen<br>1011 S.Valentia St. Unit 94<br>Denver, CO 80247 | 10795 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,046.64 | | | | | $1,046.64 |
| Heckerman, Brent<br>983 Serena Dr<br>Pacifica, CA 94044 | 15323 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $231.00 | | | | | $231.00 |
| Heckert, Austin<br>245 W Clarendon St<br>Gladstone, OR 97027 | 16625 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Heckman, Jerry<br>16116 E Easter Circle #303<br>Aurora, CO 80016 | 26831 | 12/2/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heckman, Martha 2011 Edgegate Dr San Jose, CA 95122 | 17881 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Heckman, Michael 2011 Edgegate Dr San Jose, CA 95122 | 15858 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Hedderson, John 1015 South Beach Drive Sacramento, CA 95831 | 19085 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $672.00 | | | | | $672.00 |
| Hedges, Rashid 10105 Georgian Lane Upper Marlboro, MD 20772 | 20008 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $281.94 | | | | | $281.94 |
| Hedlund, Beth 4957 Valley Willow Way Elk Grove, CA 95758 | 17289 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hedlund, Mark 4957 Valley Willow Way Elk Grove, CA 95758 | 17266 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hedrick, Catherine P. 4825 Cork Place San Diego, CA 92117 | 18854 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $5,343.28 | | | | | $5,343.28 |
| Hedrick, Mel S. 4825 Cork Place San Diego, CA 92117 | 18976 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $7,163.28 | | | | | $7,163.28 |
| Hedyastuti, Lucia 1416 Oak Avenue Redwood City, CA 94061 | 25715 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $59.99 | | | | | $59.99 |
| Heeren, Randall J 1325 Barrington Way Apt 1 Glendale, CA 91206 | 8592 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| Heerhartz, Roma 4516 Azure Court Sacramento, CA 95864 | 7780 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Hefflinger, Dean 10214 29th Ave SE Everett, WA 98208-4543 | 10313 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $693.94 | | | | | $693.94 |
| Hegde, Shainy 9898 Elmhurst Dr Granite Bay, CA 95746 | 18796 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hegi, Bo 450 W Cool Dr Apt. 340 Oro Valley, AZ 85704 | 17442 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $199.67 | | | | | $199.67 |
| Hehner, Ky C. 11855 US Hwy 285 Unit A Conifer, CO 80433 | 19004 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $432.36 | | | | | $432.36 |
| Heidbreder, Lynn J. 4254 Knoxville Avenue Lakewood, CA 90713 | 1487 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $28.00 | | | | | $28.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heidenreich, Richard<br>1420 Timber Ridge Drive<br>Allen, TX 75002 | 26914 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Heider, Nancy<br>596 Shetland Court<br>Milpitas, CA 95035 | 6110 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Heights Plaza LLC<br>Ravin Greenberg<br>Attn: Chad Friedman, Esq.<br>127 West 129 Street<br>New York, NY 10027 | 2423 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $626,195.99 | | | | | $626,195.99 |
| Heights Plaza LLC<br>Ravin Greenberg<br>127 West 129 Street<br>Attn: Chad Friedman, Esq.<br>NY, NY 10027 | 2884 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $2,413,583.04 | | | | | $2,413,583.04 |
| Heights Plaza LLC<br>Ravin Greenberg<br>Attn: Chad Friedman, Esq.<br>127 West 129 Street<br>New York, NY 10027 | 3030 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Heilman, GD<br>Gale Heilman<br>16835 Algonquin Street, #156<br>Huntington Beach, CA 92649 | 22467 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Heim, Devon and Jonathan<br>1578 Ritchie Lane<br>Annapolis, MD 21401 | 995 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $119.72 | | | | | $119.72 |
| Heimbach, Judith<br>32 Rockwood Dr.<br>Rockaway, NJ 07866 | 1059 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $358.75 | | | | | $358.75 |
| Heimbach, Judith<br>32 Rockwood Dr.<br>Rockaway, NJ 07866 | 17584 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Heimbach, Mercy<br>235 56th St<br>Apt 7<br>West New York, NJ 07093 | 12735 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Heimburger, Brett<br>4746 Wallace Ln<br>Holladay, UT 84117 | 7585 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $268.74 | | | | | $268.74 |
| Heinsohn, Stephanie<br>368 Montclair Drive<br>Santa Clara, CA 95051 | 8091 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| HEINTZ, AMY<br>12020 BROKEN HILL ROAD<br>RENO, NV 89511-9286 | 22309 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056.00 | | | | | $1,056.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heinzelmann, Viola<br>42568 Jolene Court<br>Temecula, CA 92592 | 13243 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Heissinger, Keely<br>20252 Archwood St<br>Winnetka, CA 91306 | 15423 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $11.77 | | | | | $11.77 |
| Heitz, Jo<br>3535 Fair Oaks Ave<br>Altadena, CA 91001 | 26809 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,858.08 | | | | | $1,858.08 |
| Held, Hilda<br>900 Saturn Dr #701<br>Colorado Springs, CO 80905 | 22552 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $878.78 | | | | | $878.78 |
| Held, Sarah M.<br>2316 Cotton Court<br>Santa Rosa, CA 95401 | 3688 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Heldman, Alyssa<br>8 Belaire<br>Laguna Niguel, CA 92677 | 26482 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Heldman, Tonina<br>8 Belaire<br>Laguna Niguel, CA 92677 | 26480 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| HELEN COFFMAN AND OR KATE COFFMAN<br>3106 S. PLYMOUTH PASEO<br>ONTARIO, CA 91761 | 24880 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Helene Nieman, Guardian<br>27110 Grand Central Pkwy Apt 30N<br>Floral Park, NY 11005-1230 | 17956 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Helfand, Taylor<br>2126 E. Burnside St. Apt 2<br>Portland, OR 97214 | 26437 | 11/13/2020 | 24 Hour Fitness United States, Inc. | | $335.36 | | | | $335.36 |
| Helfert, Jay<br>4118 W. 168th St.<br>Lawndale, CA 90260 | 6197 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $168.00 | | | | | $168.00 |
| Helin, Wallace F<br>3100 Experanza Xing, Apt/ 6412<br>Austin, TX 78758 | 4533 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Helland, Scott<br>255 East 49th Street<br>Apartment 15-C<br>New York, NY 10017 | 328 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $916.00 | | | | | $916.00 |
| Hellbusch, Nelson Reid<br>3749 Dublin Ave S<br>Salem, OR 97302 | 14266 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $947.94 | | | | | $947.94 |
| Hellen, Olof<br>Olof Hellen<br>3457 Maplethorpe Ln.<br>Soquel, CA 95073 2918 | 2429 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $120.00 | | | | | $120.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hellen, Olof 3457 Maplethorpe Ln. Soquel, CA 95073-2918 | 26226 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Heller, Lauren 3834 175th Ave NE Apt F26 Redmond, WA 98052 | 10128 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Helling, Shirley F 3100 6th Ave Unit 404 San Diego, CA 92103 | 14896 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,099.00 | | | | | $1,099.00 |
| Hellman, Debbie 1327 N. Cascade Ave Colorado Springs, CO 80903 | 3524 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| HELLMAN, DEBBIE 1327 N. CASCADE AVE COLORADO SPRINGS, CO 80903 | 24483 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hellman, Larry 12 Davis Lane Penngrove, CA 94951 | 8804 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $142.54 | | | | | $142.54 |
| Helmi, David 300 E Bay Blvd #34 Port Hueuneme, CA 93041 | 3383 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $460.99 | | | | | $460.99 |
| Helms, Shirley L. 7679 Ameswood Road Houston, TX 77095 | 17891 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,920.00 | | | | | $1,920.00 |
| Helo, Dalal 22611 Crespi Street Woodland Hills, CA 91364 | 20486 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hemati, Farshid 7111 Compadre Court Carmichael, CA 95608 | 15735 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hemati, Shahrzad 25514 Celtic Terrace Drive Katy, TX 77494 | 15741 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hemphill, Rachel 3739 Park Blvd Way Oakland, CA 94610 | 27428 | 2/23/2021 | 24 Hour Fitness Worldwide, Inc. | $696.60 | | | | | $696.60 |
| Henderson, Carlena T 7901 S Lake Dr Apt C Dublin, CA 94568-3334 | 16972 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Henderson, Grant 8038 Mason Drive Rohnert Park, CA 94928 | 7031 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Henderson, Jacqueline 4735 Sepulveda Blvd, #415 Sherman Oaks, CA 91403 | 5081 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henderson, John<br>1515 Sutter Street<br>Apartment #229<br>San Francisco, CA 94109 | 4040 | 8/27/2020 | 24 San Francisco LLC | $99.00 | | | | | $99.00 |
| Henderson, Kesha<br>5130 Clark Street<br>Lynwood, CA 90262 | 6381 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Henderson, Shay<br>2159 21st Ave<br>San Francisco, CA 94116 | 26171 | 11/3/2020 | 24 San Francisco LLC | $364.67 | | | | | $364.67 |
| Henderson, Steven<br>4855 Baroque Terrace<br>Oceanside, CA 92057 | 16811 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $528.57 | | | | | $528.57 |
| Henderson-Smith, Tonya<br>PO Box 701493<br>Dallas, TX 75370 | 13862 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hendler, Michelle<br>2618 Calle Onice<br>San Clemente, CA 92673 | 20642 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $291.25 | | | | | $291.25 |
| Hendrix, Giaunie<br>8136 15th Ave SW<br>Seattle, WA 98106 | 3178 | 8/15/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Hendrix, Kim<br>16596 Bordeaux Lane<br>Huntington Beach, CA 92649 | 4822 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| HENEGHAN, INA<br>5654 PARK MANOR DR<br>SAN JOSE, CA 95118 | 10975 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Henen, Michael<br>408 Cedar Mound Pass<br>Cedar Park, TX 78613 | 4472 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $4,800.00 | | | | | $4,800.00 |
| Heng, Julien<br>357 Michelle Ln<br>Daly City, CA 94015 | 9710 | 9/6/2020 | 24 San Francisco LLC | $29.00 | | | | | $29.00 |
| Heng, Yanyan<br>2090 Radio Ave #12<br>San Jose, CA 95125 | 4084 | 8/27/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Henley, Sheree<br>9931 Avoncroft Street<br>Whittier, CA 90601 | 27647 | 6/22/2021 | 24 Hour Fitness United States, Inc. | $205.92 | | | | | $205.92 |
| Henneberger, Miriam<br>915 Everett St.<br>El Cerrito, CA 94530 | 9249 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hennessy, John<br>12053 | 12053 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Henning, Cecilia<br>18073 Adams Way<br>Yorba Linda, CA 92886 | 4566 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henning, Cecilia<br>18073 Adams Way<br>Yorba Linda, CA 92886 | 4684 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Henrichs, Sher<br>2211 SE 34th Ave<br>Portland, OR 97214 | 1901 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Henrichs, Sher<br>2211 SE 34th Ave<br>Portland, OR 97214 | 16959 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Henrichsen, Ryan<br>817 Craters of the Moon Blvd<br>Pflugerville, TX 78660 | 1970 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| HENRIKS, TAMMY I<br>5178 MOWRY AVE 2194<br>FREMONT, CA 94538 | 13996 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Henriquez, Marta<br>133 S. Hightland Ave.<br>unit 1-C5<br>Ossining, NY 10562 | 27559 | 4/23/2021 | 24 Hour Fitness Worldwide, Inc. | $595.00 | | | | | $595.00 |
| Henry Shihad and Ismail Imran<br>Reuben Nathan, Attorney at Law<br>2901 W. Coast Hwy., Ste. 200<br>Newport Beach, CA 92663 | 22049 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $5,250,000.00 | | | | | $5,250,000.00 |
| Henry Shihad and Ismail Imran, indiv and on behalf of all others similarly situated<br>Reuben Nathan, Attorney at Law<br>2901 W Coast Hwy., Ste 200<br>Newport Beach, CA 92663 | 21903 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Henry, Araya<br>3340 Bailey Avenue  Apt. 17F<br>Bronx, NY 10463 | 22559 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,536.00 | | | | | $1,536.00 |
| Henry, Chris<br>3311 E. 68th St<br>Kansas City, MO 64132 | 6854 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,250.00 | | | | | $2,250.00 |
| Henry, Denise<br>526 W Ventura St.<br>Altadena,, CA 91001 | 21346 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| HENRY, DEVIN<br>526 VENTURA ST<br>ALTADENA, CA 91001 | 24232 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Henry, Donovan<br>24115 Spring Sunset Drive<br>Spring, TX 77373 | 11852 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $103.89 | $0.00 | | | | $103.89 |
| Henry, Patricia<br>928 Station Way<br>Huntington Station , NY 11746 | 21380 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,586.71 | | | | | $1,586.71 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hensley, Dara<br>13373 Kibbings Road<br>San Diego, CA 92130 | 2147 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hensley, Dara<br>13373 Kibbings Road<br>San Diego, CA 92130 | 16225 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $1,290.00 | | | | | $1,290.00 |
| Hensley, Mark<br>2331 Franklin Ave. E, Apt. 302<br>Seattle, WA 98102 | 24059 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $306.02 | | | | | $306.02 |
| Hensley, Mark D<br>2331 Franklin Ave E<br>Apt 302<br>Seattle, WA 98102 | 24064 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Henson, Cassandra<br>PO Box 406<br>Saco, ME 04072 | 3805 | 8/27/2020 | 24 New York LLC | $359.95 | | | | | $359.95 |
| Henton, Beth<br>4611 Gulfstream Drive<br>Dallas, TX 75244 | 14906 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Hentschel, Heidi<br>2000 S. Lakeline Blvd. Apt 1334<br>Cedar Park, TX 78613 | 3638 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hentz, Brent J<br>1329 South Redondo Boulevard<br>Los Angeles, CA  90019 | 9881 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Hepburn, Clarence A<br>7763 NW 14th pl<br>Miami, FL 33147 | 26453 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,221.00 | | | | | $1,221.00 |
| Hepler, Danielle<br>1721 E Belt Line Rd, Apt 1111<br>Coppell, TX 75019 | 27491 | 3/24/2021 | 24 Hour Fitness United States, Inc. | $52.00 | | | | | $52.00 |
| Hepner, Jack L<br>6312 Liza Lane<br>West Jordan, Utah 84081 | 3587 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Her, Maiker<br>4712 Westlawn Ct SE<br>Salem, OR 97317 | 14173 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Herbert, Allison<br>4256 MOUNT VERNON DRIVE<br>View Park, CA 90008 | 10019 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Herbert, Gregg<br>PO Box 400298<br>Hesperia, CA 92340 | 19785 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| HERBERT, RHEA<br>4256 MOUNT VERNON DRIVE<br>VIEW PARK, CA 90008 | 10152 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herbert, Rodd 3616 Millbank The Colony, TX  75056 | 17212 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Herbert, Sharonne 2032 E. Bermuda St Unit 105 Long Beach, CA 90814 | 27137 | 12/20/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |
| Herbert-Voss, Ruth 974 East Platinum Way Sandy, UT 84094-4606 | 13645 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $159.80 | | | | | $159.80 |
| Herbst, Jamie 1422 Wabash Way Roseville, CA 95678 | 1082 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $1,541.00 | | | | | $1,541.00 |
| Herbst, Jamie 1422 Wabash Way Roseville, CA 95678 | 16109 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | $0.00 | | $1,541.00 |
| Heredia, Alejandro 32729 Orick St Union City, CA 94587 | 15446 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Heredia, George 300 W Carriage Dr. Apt. E Santa Ana, CA 92707 | 2383 | 7/24/2020 | 24 Hour Fitness United States, Inc. | $118.37 | | | | | $118.37 |
| Heres, Ana 195 Somerset Drive Massapequa, NY 11758 | 3225 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Heres, Ana 195 Somerset drive Massapequa, NY 11758 | 3272 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $613.99 | | | | | $613.99 |
| Herge Jr, Henry Curtis 5157 Kiowa Drive Cheyenne Crossing Frisco, TX 75034-1272 | 8766 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Herge, Madge L 5157 Kiowa Drive Cheyenne Crossing Frisco, TX 75034-1272 | 9413 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hering, Stuart 975 La Mirada Street Laguna Beach, CA 92651 | 7835 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Herink, Paul 50 Lacey Rd Ste B219 Whiting, NJ 08759-2956 | 11197 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Herman, Courtney Kelly 5150 Whitman Way #201 Carlsbad, CA 92008 | 9355 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hermansen, Kyle<br>1377 Sorrel St<br>Simi Valley, CA 93065 | 23465 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hermes, Ava<br>1205 Wilderness Pines Dr<br>Friendswood, TX 77546 | 26681 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Hermes, Claire<br>1205 Wilderness Pines Dr<br>Friendswood, TX 77546 | 26661 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hermes, Lisa<br>1205 Wilderness PInes Dr<br>Friendswood, TX 77546 | 26660 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hermes, Mike<br>1205 Wilderness PInes Dr<br>Friendswood, TX 77546 | 26714 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hermes, Sue<br>PO Box 19520<br>San Diego, CA 92159-0520 | 3750 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hermes, Tom<br>1205 Wilderness Pines Dr<br>Friendswood, TX 77546 | 26665 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hern, John Anthony<br>1729 Boylston Ave Apt 304<br>Seattle, WA 98122 | 25294 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Hernandez, Adan<br>2481 Grove Way #20<br>Castro Valley, CA 94546 | 26662 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $98.98 | | | | | $98.98 |
| Hernandez, Adilson | 27498 | 3/29/2021 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Hernandez, Alfie Joy<br>6706 Catoctin Ave<br>Las Vegas, NV 89139 | 26657 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $199.00 | | | | | $199.00 |
| Hernandez, Alfonso<br>3392 Buffalo Road<br>Perris, CA 92570 | 11007 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Hernandez, Alfonso<br>Bauman Law<br>6800 Owensmouth Ave Suite 410<br>Canoga Park, CA 91303 | 16795 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hernandez, Anthony<br>5713 Diablo Pl<br>Fontana, CA 92336 | 22954 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $438.14 | | | | | $438.14 |
| Hernandez, Antonio<br>206 Chester Dr.<br>Friendswood, TX 77546 | 26677 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $147.71 | | | | | $147.71 |
| Hernandez, Billy Anthony<br>13428 Edgebrook Road<br>La Mirada, CA 90638 | 8237 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Carlos<br>17615 Sierra Hill St.<br>Canyon Country, CA 91351 | 8243 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hernandez, Cathy<br>837 South B Street<br>Oxnard, CA 93030 | 13411 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Hernandez, Cesar<br>401 Forest Drive<br>Edison, NJ 08817 | 14182 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Hernandez, Christina<br>2265 CAHUILLA ST 20<br>Colton, CA 92324 | 19012 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hernandez, Christopher<br>6104 Gold Spirit St.<br>Eastvale, CA 92880 | 21494 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Hernandez, Elvira<br>41652 Chardonnay Avenue<br>Palmdale, CA 93551 | 27489 | 3/23/2021 | 24 Hour Fitness Worldwide, Inc. | $384.00 | | | | | $384.00 |
| Hernandez, Emmanuel<br>71 San Dimas Ave<br>Santa Barbara, CA 93111 | 5224 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hernandez, Enrique<br>2626 E Gelid Ct<br>Anaheim, CA 92806 | 5354 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Hernandez, Enrique Casillas<br>2148 Staghorn Way<br>Livermore, CA 94550 | 25479 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Hernandez, Enrique R<br>3724 Crestview Dr.<br>Santa Rosa, CA 95403 | 1471 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,622.00 | | | | | $1,622.00 |
| Hernandez, Erika  D.<br>9502 White Landing<br>Mont Belvieu, TX 77523 | 16335 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,400.00 | | | $0.00 | | $2,400.00 |
| Hernandez, Erika A<br>2220 Julian Ave<br>San Diego, CA 92113 | 21541 | 9/29/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Hernandez, Erika D.<br>9502 White Landing<br>Mont Belvieu, TX 77523 | 13483 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Hernandez, Gerardo<br>15828 Hercules St<br>Hesperia, CA 92345 | 16045 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hernandez, Hanna<br>8602 Ayer St Se<br>Olympia, WA 98501 | 949 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $70.00 | | | | $70.00 |
| Hernandez, Jennifer M.<br>12339 Springview Dr<br>Whittier, CA 90604 | 26522 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $828.00 | | | | | $828.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Joahana<br>576 E. McKinley Ave<br>Pomona, CA 91767 | 19043 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $197.03 | | | | | $197.03 |
| Hernandez, Joaquin Bernardo<br>4100 Barrow Avenue<br>Austin, TX 78751 | 3849 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Hernandez, Jonathan<br>4738 Oceanside Drive<br>Chino, CA 91710 | 18712 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $56.99 | | | | | $56.99 |
| Hernandez, Jorge T.<br>14656 Palomina Dr.<br>San Jose, CA 95127 | 7685 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hernandez, Jose Francisco<br>125 S Main Street #352<br>Sebastopol, CA 95472 | 5348 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hernandez, Juan<br>248 E 6th St<br>Clifton, NJ 07011 | 9997 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Hernandez, Karina<br>13450 Vanowen Street, Apt# 224<br>Van Nuys, CA 91405 | 557 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hernandez, Karina<br>3158 Fitzpatrick Drive<br>Concord, CA 94519 | 19434 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Hernandez, Karla<br>1731 Ohio St<br>Vallejo, CA 94590 | 26718 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hernandez, Kelsie<br>91-1160 Katakana St. #607<br>Ewa Beach, HI 96706 | 19405 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $345.00 | | | | | $345.00 |
| Hernandez, Leonardo<br>8542 Spring Valley Rd<br>Dallas, TX 75240 | 5906 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $40.04 | | | | | $40.04 |
| Hernandez, Maricarmen<br>9600 1/2 Mallison Ave<br>South Gate, CA 90280 | 5066 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Hernandez, Maricarmen<br>9600 1/2 Mallison Ave<br>South Gate, CA 90280 | 6280 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hernandez, Martina<br>777 S. Citrus Ave, APT 254<br>Azusa, CA 91702 | 15597 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hernandez, Natalia M.<br>11901 SW 45 ST<br>Miami, FL 33175 | 6057 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $120.20 | | | | $120.20 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Olivia<br>wells fargo checking account<br>5577451643 | 1696 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $83.73 | | | | | $83.73 |
| Hernandez, Perla<br>1955 21st Ave<br>Oakland, CA 94606 | 6438 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hernandez, Ramon<br>12411 Rush St<br>S.El Monte, CA 91733 | 10710 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |
| Hernandez, Renata | 26906 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $209.94 | | | | | $209.94 |
| Hernandez, Robert E<br>24 Glenn<br>Irvine, CA 92620 | 8909 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hernandez, Rosa<br>1211 Elder St<br>Oxnard, CA 93036 | 15738 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hernandez, Tom F. & Valerie R.<br>9652 Dewey Dr<br>Garden Grove, CA 92841 | 26926 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hernandez, Veronica<br>1895 N Green Valley Pkwy<br>Apt 1524<br>Henderson , NV 89074 | 7434 | 9/2/2020 | 24 Hour Fitness Worldwide , Inc. | $36.74 | | | | | $36.74 |
| Hernandez, Veronica<br>1845 W Beverly Dr<br>Orange, CA 92868 | 27613 | 5/28/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hernandez, Vilma<br>3975 Sedgwick Ave<br>Apt 8F<br>Bronx, NY 10463 | 14500 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hernandez, William<br>PO Box 1645<br>Chino , CA 91708-1645 | 5483 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Hernandez, Winston<br>3201 Oxford Ave<br>Bronx, NY 10463 | 26427 | 11/13/2020 | 24 Hour Fitness USA, Inc. | $128.31 | | | | | $128.31 |
| Hernandez-Cerda, Orlando<br>4031 Dutton Drive<br>Dallas, TX 75211 | 1404 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $144.57 | | | | | $144.57 |
| Hernandez-Reyes, Daniel<br>4016 Bryson Dr<br>Frisco, TX 75035 | 18484 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $108.37 | | | | | $108.37 |
| Hernas, Deborah A.<br>315 Portofino Drive<br>San Carlos, CA 94070 | 6013 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,032.00 | | | | | $1,032.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herndon, Ansley E<br>27427 Sierra Madre Drive<br>Murrieta, CA 92563 | 25137 | 10/8/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Herndon, Ashley<br>5101 Trails Edge Dr<br>Arlington, TX 76017 | 1637 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Herod, Laura<br>2442 1/2 Gates St.<br>Los Angeles, CA 90031 | 12582 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Heron, Anneliese<br>9750 Atlantic Drive<br>Miramar, FL 33025 | 26642 | 11/23/2020 | 24 Hour Fitness USA, Inc. | $592.77 | | | | | $592.77 |
| HERRERA, AMOS<br>3760 W. MCFADDEN AVE. # B-157<br>SANTA ANA, CA 92704 | 17718 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | | | $899.00 |
| Herrera, Carmen<br>13813 Mansa Dr.<br>La Mirada, CA 90638 | 15633 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Herrera, Crisanto<br>627 S. Normandie Ave Apt 2B<br>Los Angeles, CA 90005 | 3373 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Herrera, Elias<br>3616 Torgensen Ct<br>Antioch, CA 94509 | 5331 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $149,000.00 | | | | | $149,000.00 |
| Herrera, Eliazer<br>1276 Dorothy Ave<br>San Leandro, CA 94578 | 25427 | 10/13/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Herrera, Eric<br>13813 mansa dr.<br>la mirada, CA 90638 | 15625 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Herrera, Ilcira<br>2119 Hughes Avenue Apt. 15<br>Bronx, NY 10457 | 7080 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $110.00 | | | | | $110.00 |
| Herrera, Melisa<br>1306 S Marine St<br>Santa Ana, CA 92704 | 6269 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Herrera, Ruben<br>3077 Frandoras Cir<br>Oakley, CA 94561 | 6271 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Herrera, Sylvia<br>34570 Corregidor<br>Cathedral City, CA 92234 | 27576 | 5/4/2021 | 24 Hour Fitness Worldwide, Inc. | $1,480.00 | | | | | $1,480.00 |
| Herrick, Kara M<br>574 Bob Way<br>Ripon, CA 95366-9587 | 22514 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,079.00 | | | | | $2,079.00 |
| Herring, Dale<br>1126 South 800 East<br>Salt Lake City, UT 84105 | 27643 | 6/18/2021 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERRMANN, JEFFREY<br>836 VIVA CT.<br>SOLANA BEACH, CA 92075 | 14348 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hersh, Mark<br>995 Arlington Blvd<br>El Cerrito, CA 94530 | 23339 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hersh, Mark<br>995 Arlington Blvd<br>El Cerrito, CA 94530 | 23385 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $189.58 | | | | | $189.58 |
| Hershman, Brett<br>11620 Wannacut Pl<br>San Diego, CA 92131 | 26069 | 10/30/2020 | 24 Hour Fitness USA, Inc. | $451.76 | | | | | $451.76 |
| Hesami, Saeed<br>22638 Saticoy Street<br>West Hills, CA 91307 | 13230 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Heseltine, Autumn<br>4904 Edmonton St.<br>Fontana, CA 92336 | 27777 | 6/28/2022 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Heshiki, Elias<br>1015 Luehu St<br>Pearl City, HI 96782 | 23684 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $108.87 | | | | | $108.87 |
| Hess, Howard<br>3143 Palmer St.<br>Sacramento, CA 95815 | 19332 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Hess, John<br>5303 Weston Drive<br>Fulshear, TX 77441 | 4104 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Hess, John<br>5303 Weston Drive<br>Fulshear, TX 77441 | 18642 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $320.00 | | | | | $320.00 |
| Hess, Phyllis<br>9007 NW 19th Court<br>Vancouver, WA 98665 | 8569 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hester, Ashley<br>2939 Peppertree Ln<br>Costa Mesa, CA 92626 | 9453 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hester, Jessie LeAnne<br>306 Aberdeen<br>Boerne, TX  78015 | 14360 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $44.37 | | | $0.00 | | $44.37 |
| Heuvelhorst, Kaitlin<br>8898 Mariposa Ave.<br>Roseville, CA 95661 | 13524 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Hew Len III, Clarence B.<br>94-208 Wahamana Pl.<br>Waipahu, HI 96797 | 6478 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hewitt, Dawn L<br>7675 Tangerine Knoll Loop<br>Winter Garden, FL 34787 | 6985 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | $0.00 | | $3,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hewitt, John D.<br>14504 SE 243rd Pl.<br>Kent, WA 98042 | 3004 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Heydari, Neda<br>6654 Hemingway Dr.<br>San Diego, CA 92120 | 15759 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,120.00 | | | | | $1,120.00 |
| Heydorff, Mikki<br>1325 Clubhouse DR.<br>Pasadena, CA 91105 | 2852 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |
| Heydt, Michael<br>121 Troy Hills Rd<br>Whippany, NJ 07981 | 23298 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $148.64 | | | | | $148.64 |
| Heyer, Austin<br>20 Sundown Dr<br>Trabuco Canyon, CA 92679 | 6776 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Heyer, Sandi<br>20 Sundown Dr<br>Trabuco Canyon, CA 92679 | 4856 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $520.00 | | | | | $520.00 |
| Heywood, Kate<br>3326 N Missouri Ave<br>Portland, OR 97227 | 2101 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $46.88 | | | | | $46.88 |
| HGGA Promenade L.P., a California limited partnership, successor-in-interest to Hughes Garden Grove Associates, a California general partnership<br>Caroline R. Djang<br>Best Best & Krieger LLP<br>18101 Von Karman Avenue 1000<br>Irvine, CA 92612 | 23572 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| HGGA Promenade L.P., a California limited partnership, successor-in-interest to Hughes Garden Grove Associates, a California general partnership<br>Best Best & Krieger LLP<br>Caroline R. Djang<br>18101 Von Karman Avenue, Suite 1000<br>Irvine, CA 92612 | 23558 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| HGV Commercial  LLC<br>Fox Rothschild LLP<br>Christopher J. Dawes, Esq.<br>1225 17th Street, Suite 2200<br>Denver, CO 80212 | 23035 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| HI TECH TILE & MARBLE<br>ATTN: MIKE MIZRAHI<br>7315 CANOGA AVENUE<br>CANOGA PARK, CA 91303 | 22279 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39,318.00 | | | | | $39,318.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hiatt, Marilyn G.<br>937 Marion Way<br>Sunnyvale, CA 94087 | 20565 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hibbert, Orain A<br>12785 SW Glenhaven St<br>Portland, OR 97225 | 3096 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| Hickernell, Megan<br>106 Rubio Avenue<br>Camarillo, CA 93010 | 20970 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hickey, Jaimie<br>7 Ridge Road<br>Tuxedo Park, NY 10987 | 4906 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $924.00 | | | | | $924.00 |
| Hickey, Michael Paul<br>1155 South Chantilly Street<br>Anaheim, CA 92806-5029 | 8356 | 9/3/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Hickey, Patrick T.<br>32307 Old Grove Ct<br>Winchester, CA 92596 | 22495 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,330.00 | | | | | $1,330.00 |
| Hickey, Thomas<br>1221 Brighton Ave., #9<br>Albany, CA 94706 | 16809 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hickey, Thomas<br>1221 Brighton Ave., #9<br>Albany, CA 94706 | 17121 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $161.00 | | | | | $161.00 |
| Hickey, Tim C<br>151 Blaisdell Way<br>Fremont, CA 94536 | 24846 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hickok, Bette D.<br>120 Perraud Dr.<br>Folsom, CA 95630 | 17688 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $332.98 | | | | | $332.98 |
| Hickok, Grace<br>923 W 20th Street<br>Costa Mesa, CA 92627 | 2213 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hicks, Ali<br>1730 Plaza Crest Ridge Rd<br>San Diego, CA 92114 | 17122 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $136.00 | | | | | $136.00 |
| Hicks, June<br>5685 S. Galena St.<br>Greenwood Village, CO 80111 | 4387 | 8/28/2020 | 24 Denver LLC | $99.00 | | | | | $99.00 |
| Hicks, Kaelan<br>355 N Maple St Apt #122<br>Burbank, CA 91505 | 1157 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $92.38 | | | | | $92.38 |
| Hicks, Kellie M.<br>1407 Manjack Cay Dr.<br>Round Rock, TX 78664 | 1831 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hicks, Tiffany<br>10103 SE 227th St<br>Kent, WA 98031 | 1534 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $1,563.60 | | | | | $1,563.60 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIDALGO, ARISBETH<br>1232 TREAT AVE<br>SAN FRANCISCO, CA 94110 | 15288 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hidalgo, Francisco<br>285 40th Street<br>Copigue, NY 11726 | 26378 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $42.29 | | | | | $42.29 |
| Hidalgo, Jennifer K<br>2750 East Oak Hill Drive Unit 16<br>Ontario, CA 91761-6549 | 1710 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hidalgo, Jennifer K<br>2750 E Oak Hill Dr 16<br>Ontario, CA 91761-6549 | 14801 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hidalgo, Sonia<br>17401 Golden Cir<br>Granada Hills, CA 91344 | 14155 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Hidalgo, Vanessa<br>12152 Cornuta Ave<br>Downey, CA 90242 | 24084 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Higa, Andre<br>1447 Kuloko St.<br>Pearl City, HI 96782 | 8009 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $155.00 | | | | | $155.00 |
| Higa, Curtis<br>1925 Grosvenor Dr.<br>San Jose, CA 95132 | 15521 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $351.00 | | | | | $351.00 |
| Higashi, Carl<br>1026 D Awawamalu St.<br>HONOLULU, HI 96825 | 13884 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.35 | | | | | $52.35 |
| Higashi, Emi<br>1026 D Awawamalu St.<br>Honolulu, HI 96825 | 14757 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.35 | | | | | $52.35 |
| Higashi, Frances<br>1026 D Awawamalu St<br>Honolulu, HI 96825 | 14864 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.35 | | | | | $52.35 |
| Higashi, Mari<br>1026 D Awawamalu St.<br>Honolulu, HI 96825 | 14306 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.35 | | | | | $52.35 |
| Higbee, Don M.<br>10309 Hamilton St.<br>Rancho Cucamonga, CA 91701 | 17877 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Higgins, Brittany<br>949 Auburn Road<br>San Dimas, CA 91773 | 14831 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Higgins, Maria Elena<br>305 Taurus Drive<br>Erie, CO 80516 | 574 | 7/6/2020 | 24 Denver LLC | $304.34 | | | | | $304.34 |
| Higginson, May N<br>10108 Oakton Terrace Rd<br>OAKTON, VA 22124 | 8551 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $25.00 | | | | | $25.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIGH, LORI 13962 E STANFORD CIR APT L11 AURORA, CO 80015-1025 | 23929 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Higham, Isaac 2556 S 300 E South Salt Lake, UT 84115 | 7496 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $270.66 | | | | | $270.66 |
| Highland Shopping Center, LLC Teruyuki S. Olsen Oseran Hahn P.S. 929 108th Avenue NE, Suite 1200 Bellevue, WA 98004 | 26330 | 11/11/2020 | 24 Hour Fitness USA, Inc. | $543,901.35 | | | | | $543,901.35 |
| Highlands Fitness, LP Anne K. Edwards Smith, Gambrell & Russell, LLP 444 South Flower Street, Suite 1700 Los Angeles, CA 90071 | 3093 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,228,451.32 | | | | | $1,228,451.32 |
| Hilas, Lambros 2827 206th St. SW Lynnwood, WA 98036 | 12979 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hilas, Lambros 2827 206th St SW Lynnwood, WA 98036 | 27808 | 6/20/2024 | 24 Hour Fitness United States, Inc. | $322.50 | | | | | $322.50 |
| Hilbish, Kathleen M 6950 Birdseye Ave NE Apt 235 Lacey, WA 98516 | 20586 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,343.47 | | | | | $1,343.47 |
| Hilby, Duncan 2200 Laurel Ave Manhattan Beach , CA 90266 | 16069 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $32.62 | | | | | $32.62 |
| Hildebrand, Barbara 1018 Malone Road San Jose, CA 95125 | 24895 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Hildreth, Thomas Arthur 15415 Ripplestream HOUSTON, TX 77068-1822 | 12209 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| HILGEMAN, MICHELLE M 1241 Emerald Sound Blvd Oak Point, TX 75068 | 10124 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Hill and Knowlton Strategies LLC Attn: Chris Heim 500 West 5th Street Suite 1000 Austin, TX 78701 | 1 | 6/15/2020 | 24 Hour Fitness USA, Inc. | $20,000.00 | | | | | $20,000.00 |
| Hill and Knowlton Strategies LLC Natacha Charles 1028 New York Avenue Apartment A1 Brooklyn, NY 11203 | 778 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Alexandra<br>7169 SW Sagert St Unit 103<br>Tualatin, OR 97062 | 7848 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hill, Alexandra<br>7169 SW Sagert St Unit 103<br>Tualatin, OR 97062 | 15717 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Hill, Allison<br>759 Beau Chene Dr<br>Mandeville, LA 70471 | 3744 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $585.00 | | | | | $585.00 |
| Hill, Christopher G<br>6852 Sweet Pecan St<br>Las Vegas, NV 89149 | 7866 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Hill, Clifford Charles<br>12272 MacDonald Dr.<br>Ojai, CA 93023 | 1427 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.00 | | | | | $1,350.00 |
| Hill, Cris E<br>4476 Fox View Loop<br>Helena, MT 59602 | 12982 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $9,000.00 | | | | | $9,000.00 |
| Hill, Elaine<br>1215 Gonzales Way<br>Chula Vista, CA 91910-8189 | 8772 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hill, Eric<br>1403 Patriot Way<br>Eastampton Township, NJ 08060-9711 | 18476 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hill, Gail<br>3883 S Quince St<br>Denver, CO 80237 | 299 | 7/2/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Hill, Gail<br>3883 S Quince St<br>Denver, CO 80237 | 4318 | 8/28/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Hill, Gail<br>3883 S Quinve St<br>Denver, CO 80237 | 23104 | 10/2/2020 | 24 Denver LLC | | $972.00 | | | | $972.00 |
| Hill, Gerald<br>28103 Flywheel Ct<br>Katy, TX 77494 | 6468 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $173.62 | | | | | $173.62 |
| Hill, Gerald<br>28103 Flywheel Court<br>Katy, TX 77494 | 10293 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $143.80 | | | | | $143.80 |
| Hill, Henry<br>149 E Vodden St<br>Rialto, CA 92376-7042 | 9184 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hill, Irene<br>8323 Laurelwood Dr.<br>Huntington Beach, CA 92646 | 3729 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Jem<br>L/O of Stephen Kaufman<br>John Decolator<br>3397 East Tremont Ave.<br>Bronx, NY 10465 | 16181 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hill, Melissa<br>12371 Rocksprings Ct.<br>Garden Grove, CA 92843 | 10452 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $6,552.00 | | | | | $6,552.00 |
| Hill, Michelle<br>11409 Sabalo Way<br>Gold River, CA 95670 | 2357 | 8/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hill, Michelle<br>11409 Sabalo Way<br>Gold River, CA 95670 | 16642 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hill, Rachel<br>5007 Grape St<br>Houston, TX 77096 | 16770 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hill, Reyana<br>1311 Huntington St, Apt A<br>Huntington Beach, CA 92648 | 1707 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hill, Ronald<br>1190 Napa Avenue<br>Chula Vista, CA 91911 | 21695 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Hill, Ronald<br>PO Box 4167<br>Torrance, CA 90510 | 25628 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $178.56 | | | | | $178.56 |
| Hill, Theresa<br>555 E Carson St<br>Unit 80<br>Carson, CA 90745 | 12702 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hill, Thomas W<br>4165 S. Cimarron Way<br>Apt 1026<br>Aurora, CO 80014 | 14331 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hill, Tyler<br>11933 SE Oak Apt 202<br>Portland, OR 97216 | 19980 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hill, Vanessa<br>6722 Sedan Ave<br>West Hills, CA 91307 | 5202 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hilleboe, Tyler Sean<br>14961 Piper Circle<br>Irvine, CA 92604 | 7865 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Hill-Garrett, Karen<br>11513 High Mountain Dr<br>Sandy, UT 84092 | 19306 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,881.00 | | | | | $1,881.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hilliard, Tom<br>351 Tate Ave<br>Glendora, CA 91741 | 8168 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |
| Hillman, Lisa<br>15515 Spnice circle<br>Thornton, CO 80602 | 1858 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hill-Meyer, Christine<br>21552 CONSEJOS<br>Mission Viejo, CA 92691 | 6728 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hillock, Kevin A.<br>916 Coachway<br>Annapolis, MD 21401 | 96 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hillseth, Robert<br>5633 Oaktree Lane<br>Whitehall, MI 49461 | 5582 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $10.00 | | | | | $10.00 |
| Hilmer, Jeffrey A<br>2625 Gunn Road<br>Carmichael, CA 95608 | 1190 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Hilt, Mary Ann<br>199 Cambridge Court<br>Clifton, NJ 07014 | 20045 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $122.60 | | | | | $122.60 |
| Hilton, Heather Lynn<br>635 62nd St<br>Oakland, CA 94609 | 7073 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| HILTON, OLIVA<br>28275 MURCIA ST<br>HAYWARD, CA 94544 | 20449 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Himple, Robert R<br>10128 Montana rd<br>Everett, WA 98204 | 1663 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Himsel, John<br>9419 Sendera Dr<br>Magnolia, TX 77354 | 14551 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Hindagolla, Sunithi<br>1400 NW Marshall Street, Unit 225<br>Portland, OR 97209 | 26460 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $1,437.00 | | | | | $1,437.00 |
| Hinds, Katie<br>6419 SE Molt St.<br>Milwaukie, OR 97267 | 2807 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Hines Interests Limited Partnership<br>c/o Kari Aycock<br>2033 N. Main Street, Suite 210<br>Walnut Creek, CA 94596 | 24607 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,275,831.95 | | | | | $1,275,831.95 |
| HINES, AUSTIN<br>1001 E CALIFORNIA AVE<br>APT #17<br>GLENDALE, CA 91206 | 21742 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hines, Donna S<br>6921 Homing Pigeon Place<br>North Las Vegas, NV 89084 | 9450 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hines, Robert<br>1819 7th Ave Apt 2<br>Oakland, CA 94606 | 2914 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $445.00 | | | | | $445.00 |
| Hines, Siboney<br>1280 10th St<br>West Linn, OR 97068 | 8077 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $377.91 | | | | | $377.91 |
| Hing Leung, Mandy Yuk<br>1882 W 11th St<br>Brooklyn, NY 11223 | 12883 | 9/12/2020 | 24 New York LLC | $250.83 | | | | | $250.83 |
| Hinge, Govind<br>2410 S Voss Rd, Apt G214<br>Houston, TX 77057 | 2296 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hinge, Govind<br>2410 S Voss Rd, Apt G214<br>Houston, TX 77057 | 19187 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $740.00 | | | | | $740.00 |
| Hinners, Fred<br>1010 Country Estates Circle<br>Reno, NV 89511 | 9384 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $138.75 | | | | | $138.75 |
| Hinojo, Juan<br>10550 N Central Expy 404<br>Dallas, TX 75231 | 3256 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hinojo, Juan<br>10550 N Central Expy 404<br>Dallas, TX 75231 | 24915 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $576.00 | | | | | $576.00 |
| Hinojosa, Elia<br>9818 Estrella Drive<br>Spring Valley, CA 91977 | 18094 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $101.47 | | | | | $101.47 |
| Hinrichsen, Randall<br>11793 Summit Loop SE<br>Turner, OR 97392 | 14877 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Hinson, Darise<br>4914 Cutler St<br>Orlando, FL 32811 | 26702 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $20.76 | | | | | $20.76 |
| Hirakami, Brian Masami<br>657 Avenida Sevilla<br>Unit N<br>Laguna Woods, CA 92637 | 7577 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Hiraki, Keisuke<br>8023 Stroud Dr<br>Houston, TX 77036 | 2380 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $40.04 | | | | | $40.04 |
| HIRANI, AJIT<br>3614 MacArthur Drive<br>Orlando, FL 32806 | 22853 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hirano, Gordon<br>P.O. Box 182<br>Kahului, HI 96733 | 24837 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,749.99 | | | | | $1,749.99 |
| Hirata, Russell<br>16510 Adenmoor Ave<br>Unit 3<br>Bellflower, CA 90706 | 6130 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Hiro, Mimi<br>139 Del Prado Dr<br>Daly City, CA 94015 | 5792 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Hirokawa, Chigusa<br>45-210 William Henry Rd<br>Kaneohe, HI 96744 | 10434 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Hironaka, Naomi<br>2425 Valdez St AP 409<br>Oakland, CA 94612-3187 | 7028 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Hirota, Allison<br>7725 Cason Lane<br>Gladstone, OR 97027 | 25969 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $184.00 | | $0.00 | | | $184.00 |
| Hiroto, Russell<br>39529 Benavente Place<br>Fremont, CA 94539 | 26396 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,016.00 | | | | | $2,016.00 |
| Hirsch, Jamie<br>26742 Laredo Lane<br>Lake Forest, CA 92630 | 20426 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hirsch, Lori<br>c/o Clifford Hirsch<br>Hirsch Closson<br>1600 South Main # 325C<br>Walnut Creek, CA 94596 | 9263 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hirsch, Melissa<br>1600 Mescalero Avenue<br>Reno, NV 89523 | 12353 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hirscher, Joe<br>2319 19th AVE NE<br>Minneapolis, MN 55418 | 7593 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $510.50 | | | | | $510.50 |
| Hirschhorn, Meyer<br>14 Stoneham Lane<br>New City, NY 10956 | 26703 | 8/31/2020 | 24 New York LLC | $146.97 | | | | | $146.97 |
| Hirshorn, Rebecca<br>1104 N Sycamore St<br>Falls Church, VA 22046 | 18409 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hirt, Corinne<br>5908 Bounty St.<br>San Diego, CA 92120 | 15804 | 9/22/2020 | RS FIT CA LLC | $55.68 | | | | | $55.68 |
| Hise, Jason<br>207 Montrose Drive<br>Folsom, CA 95630 | 8251 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $320.83 | | | | | $320.83 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hiserote, David 2708 Rough Berry Road Pflugerville, TX 78660 | 15802 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $448.76 | | | | | $448.76 |
| Hiserote, Melissa 2708 Rough Berry Rd Pflugerville, TX 78660 | 15736 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $448.76 | | | | | $448.76 |
| HISSAM, TIMOTHY 13809 CEYLON TEA CIRCLE PFLUGERVILLE, TX 78660 | 14656 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Hitchens, Dean 8 Mar Vista IRVINE, CA 92602 | 2030 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $1,001.00 | | | | | $1,001.00 |
| Hixon, Grace 7368 Tuxford Drive San Diego, CA 92119 | 27730 | 11/4/2021 | 24 Hour Fitness Worldwide, Inc. | $585.00 | | | | | $585.00 |
| Hmmich, Mohcine 6311 Van Nuys Blvd. #421 Van Nuys, CA 91401 | 10411 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $576.00 | | | | | $576.00 |
| Ho, Anthony 1036 Union Street Oakland, CA 94607 | 19892 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Ho, Brandon 10962 Hardy Pecan Ct. Fontana, CA 92337 | 22837 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Ho, Chai L 1480 Kingswood Drive Hillsborough, CA 94010 | 1102 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $189.00 | | | | | $189.00 |
| Ho, Chelsea 3322 South Crawford Glen Santa Ana, CA 92704 | 16676 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ho, Chinjui 7706 Oak Meadow Court Cupertino, CA 95014 | 10704 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ho, David 6700 Kings Harbor Drive Rancho Palos Verdes, CA 90275 | 7016 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Ho, Denise 501 Red River Cir Walnut, CA 91789 | 22180 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ho, Emily 2730 Churchill Drive Hillsborough, CA 94010 | 13543 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,619.98 | | | | | $3,619.98 |
| Ho, Hannah 7706 Oak Meadow Court Cupertino, CA 95014 | 9280 | 9/6/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ho, Jacqueline 1817 W. Southgate Fullerton, CA 92833 | 2157 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $199.92 | | | | | $199.92 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ho, Janise<br>8868 Boydton St.<br>Rosemead, CA 91770 | 5388 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ho, Ka Wai<br>14068 School St<br>San Leandro, CA 94578 | 8647 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Ho, Ken<br>9329 Pitkin Street<br>Rosemead, CA 91770 | 21876 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ho, Kimberly<br>456 Loch Lomond Ct<br>Milpitas, CA 95035 | 12819 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | $0.00 | | | $240.00 |
| Ho, Li Kim<br>3135 Terrywood Ct.<br>San Jose, CA 95132 | 4584 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Ho, Linh<br>9851 Bolsa Ave. #125<br>Westminster, CA 92683 | 6963 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Ho, Melanie<br>501 Red River Circle<br>Walnut, CA 91789-4201 | 21957 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Ho, Michael<br>6618 Hawaii Kai Dr.<br>Honolulu, HI 96825 | 17462 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ho, Ming Yuan<br>15043 Pintura Drive<br>Hacienda Heights, CA 91745 | 10216 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ho, Mitchell<br>180 S Madison Ave<br>Apt 8<br>Pasadena, CA 91101 | 100 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Ho, Patrick<br>1460 Granada Street<br>Vallejo, CA 94591 | 15775 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Ho, Phu<br>14 Arborside Way<br>Mission Viejo, CA 92692 | 7943 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Ho, Sandra<br>4703 Marbrook Meadow Lane<br>Katy, TX 77494 | 2818 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $1,700.00 | | | | | $1,700.00 |
| Ho, Sandra<br>4703 Marbrook Meadow Lane<br>Katy, TX 77494 | 16638 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,919.32 | | | | | $1,919.32 |
| Ho, Sandra Thieu<br>4703 Marbrook Meadow Lane<br>Katy, TX 77494 | 15119 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,919.32 | | | | | $1,919.32 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HO, SAU KING<br>4015 CENTRAL CT<br>MARTINEZ, CA 94553 | 10195 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ho, Shiau Yin<br>1781 Orchard Dr<br>Denver, CO 80221 | 7879 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Ho, Shirley<br>178 Charles Street<br>Sunnyvale, CA 94087 | 9036 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ho, Siu Hang<br>17558 SE 188th PL<br>Renton, WA 98058 | 2620 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $1,795.20 | | | | | $1,795.20 |
| Ho, Siu Hang<br>17558 SE 188th Pl<br>Renton, WA 98058 | 17947 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ho, Steven<br>2461 Las Lunas St<br>Pasadena, CA 91107 | 243 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Ho, Terry<br>1808 Valencia Street<br>Rowland Heights, CA 91748 | 5865 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,025.00 | | | | | $1,025.00 |
| Ho, Thuan<br>2138 Ramish Dr.<br>San Jose, CA 95131 | 14655 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Ho, Wesley<br>2265 Lynwood Terrace,<br>Milpitas, , CA, 95035 | 24102 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $292.22 | | | | | $292.22 |
| Ho, Xing-Ran<br>795 Geary St., #305<br>San Francisco, CA 94109 | 491 | 6/29/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Ho, Xing-Ran<br>795 Geary St., #305<br>San Francisco, CA 94109 | 725 | 7/7/2020 | 24 San Francisco LLC | $349.99 | | | | | $349.99 |
| Hoag, Dana L<br>415 E. Laurel St<br>Fort Collins, CO 80524 | 735 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hoang, Alexander<br>1811 SE Littlegem St.<br>Hillsboro, OR 97123-5376 | 7243 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Hoang, Anthony<br>2914 Pegasus Ct<br>Grand Prairie, TX 75052 | 4505 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $105.84 | | | | | $105.84 |
| Hoang, Becky<br>15122 Yawl St.<br>Garden Grove, CA 92843 | 14925 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Hoang, Christina Vo<br>20320 90th Place South<br>Kent, WA 98031 | 18860 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $42.89 | | | | | $42.89 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoang, Dominic Trong<br>2182 41st Ave<br>Oakland, CA 94601 | 8199 | 9/5/2020 | 24 Hour Holdings II LLC | $400.00 | | | | | $400.00 |
| Hoang, Henry<br>605 W. Chapman Ave<br>Orange, CA 92868 | 20819 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $700.96 | | | | | $700.96 |
| Hoang, Julienne<br>1301 Tudor House Road<br>Pflugerville, TX 78660 | 7816 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Hoang, Lavonne<br>12431 S Shadow Cove Dr<br>Houston, TX 77082 | 27664 | 7/9/2021 | 24 Hour Fitness USA, Inc. | $80.08 | | | | | $80.08 |
| Hoang, Loan<br>16511 Lasting Light Ln<br>Houston, TX 77095 | 19275 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $56.89 | | | | | $56.89 |
| Hoang, Mai H.<br>4279 Ruby Ave<br>San Jose, CA 95135 | 6207 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Hoang, Mindy<br>26001 Corriente Ln<br>Mission Viejo, CA 92691 | 142 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hoang, Mindy<br>26001 Corriente Ln<br>Mission Viejo, CA 92691 | 17978 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $150.42 | | | | | $150.42 |
| Hoang, My<br>108 Fontainbleu Ct<br>Milpitas, CA 95035 | 8564 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Hoang, Mylinh<br>1499 Las Posadas Drive<br>Duarte, CA 91010 | 11113 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $369.99 | | | | | $369.99 |
| Hoang, Richard<br>1499 Las Posadas Drive<br>Duarte, CA 91010 | 11520 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hoang, Sau<br>2250 8th Avenue<br>Oakland, CA 94606 | 12357 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| HOANG, TRAM<br>1891 ROYAL OAK RD<br>TUSTIN, CA 92780 | 14716 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,050.00 | | | | | $2,050.00 |
| Hoang, Van<br>1426 153rd Ave<br>San Leandro, CA 94578 | 7505 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Hobbs, Clay<br>700 Third Street<br>P.O. Box 1311<br>San Juan Bautista, CA 95045 | 2078 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $954.10 | | | | | $954.10 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hobbs, Evan<br>2816 Blazing Star Dr.<br>Thousand Oaks, CA 91362 | 11732 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hobbs, Kenneth<br>7308 Arleta Court<br>Sacramento, CA 95823 | 4339 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hobbs, Raiesha<br>7308 Arleta Court<br>Sacramento, CA 95823 | 4348 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hobby, Simeya<br>1170 Rudger Way<br>Sacramento, CA 95833 | 20085 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hobday, Tracy & Lorie<br>36089 Donny Circle<br>Palm Desert, CA 92211 | 21696 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hoberg, Lynn<br>773 West Greenwich Place<br>Palo Alto, CA 94303 | 15335 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Hobgood, George W and Margaret B.<br>8509 Emerald Hill Drive<br>Austin, TX 78759 | 6676 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $321.51 | | | | | $321.51 |
| Hobley, Irene Courtney<br>1810 Copperwood Lane<br>Richmond, TX 77406 | 17106 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | $0.00 | $350.00 |
| Hobley, Leslie<br>1810 Copperwood Lane<br>Richmond, TX 77406 | 17257 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | $0.00 | | | $350.00 |
| Hobson, David C<br>3882 Little Rock Dr<br>Provo, UT 84604 | 6738 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Hobson-Coard, Paula<br>54 - 2nd Avenue<br>Daly City, CA 94014 | 7495 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $170.40 | | | | | $170.40 |
| Hochman, David<br>525 E Seaside Way #705<br>Long Beach, CA 90802 | 25964 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $437.43 | | | | $437.43 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 22730 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 23377 | 10/2/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 23472 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,627.00 | | | | | $2,627.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24194 | 10/2/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24470 | 10/2/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24669 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24699 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento , CA 95815 | 24408 | 10/2/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24597 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Hodge, Bryon<br>4988 Old Cliffs Rd<br>San Diego, CA 92120 | 12142 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |
| Hodge, Jr., Melvin<br>4309 Maize Drive<br>Plano, TX 75093 | 27157 | 12/23/2020 | 24 Hour Fitness Worldwide, Inc. | $261.07 | | | | | $261.07 |
| Hodge, Lateese<br>908 Royal St. Apt. D<br>Annapolis, MD 21401 | 24737 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hodges, George<br>9 Amara Ct<br>The Woodlands, TX 77381 | 18786 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| HODGKIN, GARY<br>20446 101 AV SE<br>KENT, WA 98031 | 11853 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $679.79 | | | | | $679.79 |
| Hodgson, Victoria<br>4131 Old Trace Rd<br>Palo Alto, CA 93406 | 24592 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $279.99 | | | | | $279.99 |
| Hodson, Stephen H<br>6224 29th Street N<br>Arlington, VA 22207 | 18039 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $364.00 | | | | | $364.00 |
| Hodzic, Alma<br>14110 Greenfield Loop<br>Parker, CO 80134 | 18264 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hoeber, Paul R.<br>750 Bay St. Apt. 1<br>San Francisco, CA 94109 | 6170 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $264.00 | | | | | $264.00 |
| Hoekstra, Amy<br>28051 Pinnacles Ct<br>Laguna Niguel, CA 92677 | 7904 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $325.00 | | | | | $325.00 |
| Hoekstra, Tara<br>1704 Palisade Drive<br>Allen, TX 75013 | 7202 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $766.00 | | | | | $766.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoeller, David<br>PO BOX 1729<br>Tustin, CA 92781 | 6697 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $7,653.00 | | | | | $7,653.00 |
| Hoesli, Tina<br>51 Frontier St.<br>Trabuco Canyon, CA 92679 | 5535 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hoff, Christina<br>Benjamin Guigui<br>1725 Van Ness Ave., Apt 503<br>San Francisco, CA 94109 | 26444 | 11/15/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Hoff, Gregory E<br>PO Box 13059<br>Oakland, CA 94661 | 6825 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hoffer, Steven Robert<br>3879 Catamaran Circle<br>Las Vegas, NV 89121 | 6182 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,696.00 | | | | | $3,696.00 |
| HOFFMAN, AMY S<br>20814 UNION PARK CT<br>KATY, TX 77450 | 3978 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $72.72 | | | | | $72.72 |
| Hoffman, Bita<br>2910 Via Peptia<br>Carlsbad, CA 92009 | 7356 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Hoffman, Brent<br>4045 SE Ash<br>Portland, OR 97214 | 12328 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $275.10 | | | | | $275.10 |
| Hoffman, Camille<br>2115 Grace Drive<br>Santa Rosa, CA 95404 | 1584 | 7/25/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hoffman, Camille<br>2115 Grace Drive<br>Santa Rosa, CA 95404 | 17042 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Hoffman, Erin E<br>2 Eastbrook Road<br>Parsippany, NJ 07054 | 10171 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hoffman, Janet<br>669 Glenmont Drive<br>Solana Beach, CA 92075 | 5730 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $541.08 | | | | | $541.08 |
| Hoffman, Jeanette<br>503 Sycamore St.<br>Pacifica, CA 94044 | 3396 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hoffman, Lisa K.<br>40 Montecilo<br>Foothill Ranch, CA 92610 | 13225 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Hoffman, Patricia<br>3328 Lakeside View Drive<br>Falls Church , VA 22041 | 22168 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoffman, Ryan<br>7440 S Blackhawk St Unit 1-303<br>Englewood, CO 80112 | 12806 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hoffman, Ryan<br>2571 Vallejo St.<br>Santa Rosa, CA 95405 | 2888 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $1,622.00 | | | | | $1,622.00 |
| Hofmann, Amy<br>671 Templebar Way<br>Los Altos, CA 94022 | 6597 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,391.30 | | | $0.00 | | $3,391.30 |
| Hofstetter, Carolyn<br>7123 Torrey Mesa Court<br>San Diego, CA  92129 | 26996 | 12/10/2020 | 24 Hour Fitness United States, Inc. | $157.88 | | | | | $157.88 |
| Hoft, Ryan<br>P.O Box 201<br>S. Pasadena, CA 91031 | 17869 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hogan, David  G<br>1069 Koko Uka Pl<br>Honolulu, HI 96825 | 22373 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $81.66 | | | | | $81.66 |
| Hogan, Kameron<br>301 N 4th St.<br>Wortham, TX 76693 | 25740 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| HOGUE, GRAYSON<br>12684 MEMORIAL WAY #1018<br>MORENO VALLEY, CA 92553 | 11426 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hohe, Ingrid<br>2128 Felspar St.<br>Unit C<br>San Diego, CA 92109 | 1076 | 7/9/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Hohe, Ingrid<br>2128 Felspar St., Unit C<br>San Diego, CA 92109 | 1098 | 7/9/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Hohe, Ingrid<br>2128 Felspar St., Unit C<br>San Diego, CA 92109 | 18695 | 9/23/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Hohl, Lori<br>5008 Tamara Way<br>Salida, CA 95368 | 12180 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hohmann, Lori<br>8827 Gore St<br>Arvada, CO 80007 | 316 | 7/2/2020 | 24 Denver LLC | $44.09 | | | | | $44.09 |
| Hoist Fitness Systems, Inc.<br>Ann C. Hall, Esq.<br>Diederich & Associates<br>655 N. Central Avenue<br>Suite 2000<br>Glendale, CA 91302 | 23816 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ho-Kershaw, Charlene<br>1808 Valencia Street<br>Rowland Heights, CA 91748 | 6884 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,025.00 | | | | | $1,025.00 |
| Hokstad, Caprice<br>2400 W. Valley Pkwy. SPC 105<br>Escondido, CA 92029 | 3497 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $162.00 | | | | | $162.00 |
| Holbert, Han<br>616 N Irena Ave #B<br>Redondo Beach, CA 90277 | 13091 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |
| Holck, Timothy<br>6110 Woodrow Ave<br>Austin, TX 78757 | 11283 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $63.51 | | | | | $63.51 |
| Holcomb Devine, Susan<br>395 Cross St<br>Napa, CA 94559 | 23508 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Holden, Jerry<br>6242 Caminito Telmo<br>San Diego, CA 92111 | 17040 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Holden, Stacy<br>8329 Hollister Street<br>Ventura, CA 93004 | 15996 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Holden, William<br>P.O. Box 1742<br>Thousand Oaks, CA 91358 | 17506 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Holder, Sandra L<br>4504 Salisbury Dr<br>Carlsbad, CA 92010 | 14422 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Holder, Travius<br>936 Ellis Pkwy<br>Edison, NJ 08820 | 14334 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Holguin, Gladys<br>359 E. 71st St.<br>Los Angeles, CA 90003 | 7702 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $51.61 | | | | | $51.61 |
| Holguin, Leslie<br>24238 Friar Street<br>Woodland Hills, CA 91367 | 21931 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Holland, Antionette<br>296 Malcolm Drive<br>Richmond, CA 94801 | 22610 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Holland, Antionette<br>296 Malcolm Drive<br>Richmond, CA 94801 | 24482 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Holland, Randy<br>3153 Gingerwood Lane<br>Lancaster, CA 93536 | 12510 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Holler, Traci<br>31450 Sweetwater Circle<br>Temecula, CA 92591 | 16995 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.00 | | | | | $83.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holliday, Doug Brian<br>839 Terra California Apt 1<br>Walnut Creek, CA 94595 | 12606 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Holliday, William<br>4605 Lyric Ln<br>San Diego, CA 92117 | 11472 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Hollie, Sheila<br>2250 Fuller Wiser Road #15102<br>Euless, TX 76039 | 8553 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $33.83 | | | $0.00 | | $33.83 |
| Hollingshead, Brett<br>3765 Fruitvale Ave C<br>Oakland, CA 94602 | 11846 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $71.48 | | | | | $71.48 |
| Hollingsworth, Larry<br>1614 Vancouver Way<br>Livermore, CA 94550 | 8242 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| Hollister, Jim<br>9473 Briar Bush Way<br>Elk Grove, CA 95758-1115 | 17716 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |
| Hollman, Angela M.<br>1443 Floribunda Avenue<br>Unit B<br>Burlingame, CA 94010 | 22401 | 10/2/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Hollman, Angela M.<br>1443 Floribunda Avenue<br>Unit B<br>Burlingame, CA 94010 | 23025 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hollman, Angela M.<br>1443 Floribunda Avenue<br>Unit B<br>Burlingame, CA 94010 | 23066 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Hollman, Stephen  N.<br>1443 Floribunda Avenue<br>Unit B<br>Burlingame, CA 94010 | 20541 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hollman, Stephen  N.<br>1443 Floribunda Avenue<br>Unit B<br>Burlingame, CA 94010 | 23244 | 10/2/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Hollman, Stephen  N.<br>1443 Floribunda Avenue, Unit B<br>Burlingame, CA 94010 | 23006 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Holloway, Ishmael<br>2809 Matera Plz Apt 327<br>Fort Worth, TX 76177 | 3222 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Holloway, Ishmael<br>2809 Matera Plz<br>Apt 327<br>Fort Worth, TX 76177 | 3238 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holloway, Ishmael<br>2809 Matera Plz<br>Apt 327<br>Fort Worth, TX 76177 | 8111 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Holloway, Ishmael<br>2809 Matera Plz Apt 327<br>Fort Worth, TX 76177 | 15077 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $668.74 | | | | | $668.74 |
| HOLLOWAY, LEON<br>519 22th Pl NE<br>Sammamish, WA 98074 | 4475 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $50.92 | | | | | $50.92 |
| Holloway, Sara<br>8906 Stanwood Dr<br>Dallas, TX 75228 | 13450 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $568.48 | | | | | $568.48 |
| Holloway, Shannon<br>260 Victoria Apt F3<br>Costa Mesa, CA 92660 | 23485 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $75.38 | | | | | $75.38 |
| Holloway, Tessie<br>13800 Allen Trl<br>Roanoke, TX 76262 | 1414 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $996.00 | | | | | $996.00 |
| Hollywood Station Partners LLC<br>c/o Vista Investment Group<br>1847 Centimela Ave<br>Santa Monica, CA 90404 | 18720 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $0.00 | $0.00 |
| Holm, Sven Richard<br>218 Ruby Avenue<br>San Carlos, CA 94070 | 11174 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Holman, Patricia<br>5612 Old Hwy 410 SW<br>Olympia, WA 98512 | 14736 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $71.72 | | | $0.00 | | $71.72 |
| Holman, Vera<br>8032 Patuxent Landing Loop<br>Laurel, MD 20724 | 15916 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Holmberg, Theresa<br>2244 Esplendido Ave<br>Vista, CA 92084 | 5898 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $285.00 | | | | | $285.00 |
| Holmboe, Caitlyn<br>12400 SW 127th Ave<br>Tigard, OR 97223 | 26199 | 11/4/2020 | 24 Hour Fitness United States, Inc. | $730.00 | | | | | $730.00 |
| Holmes, Ashleigh<br>5200 Newton St. Apt 101<br>Bladensburg, MD 20710 | 6261 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Holmes, Garth<br>1534 Colonial Ct SW<br>Olympia, WA 98512 | 3717 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Holmes, Garth<br>1534 Colonial Ct SW<br>Olympia, WA 98512 | 16189 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $72.65 | | | | | $72.65 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holmes, Purvi<br>7291 Candra Dr.<br>Eastvale, CA 92880 | 1161 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $970.50 | | | | | $970.50 |
| Holmes, Ronald<br>3811 Violet Glen<br>Escondido, CA 92025 | 793 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $477.75 | | | | | $477.75 |
| Holmes, Svetlana<br>180 23rd Ave<br>San Francisco, CA 94121 | 6966 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Holmes, Wendi<br>7719 Silver Pond Drive<br>Sugar Land, TX 77479 | 2694 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $324.74 | | | | | $324.74 |
| Holmes, William A.<br>209 Highland Avenue<br>Piedmont, CA 94611-3709 | 20079 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $6,348.00 | | | | | $6,348.00 |
| Holmquist, Ted<br>6655 La Jolla Blvd, Apt 5<br>La Jolla, CA 92037 | 23519 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Holness, Michael<br>2895 East Charleston Blvd #1043<br>Las Vegas, NV 89104 | 5303 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Holness, Victor<br>9-15 Adrian Avenue  Apartment 4-H<br>Bronx, NY 10463 | 8507 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Holop, Julie Michelle<br>951 Main St<br>#101<br>El Segundo, CA 90245 | 259 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $4,350.00 | $0.00 | | | | $4,350.00 |
| Holsather, Cynthia<br>3931 High St<br>Everett, WA 98201 | 18501 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $125.00 | | | | | $125.00 |
| Holsbeke, Roger A<br>4109 Thoreau Circle<br>Flower Mound, TX 75022 | 19157 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $140.72 | | | | | $140.72 |
| Holst, Arlan R.<br>3645 La Habra Way<br>Sacramento, CA 95864-2809 | 19688 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,065.00 | | | | | $1,065.00 |
| Holstein, Derek<br>3528 Deer Park Dr.<br>Santa Rosa, CA 95404 | 2096 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,622.00 | | | | | $1,622.00 |
| Holstrom, Chris<br>2030 27th ST SW<br>Puyallup, WA 98371 | 10996 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Holt, Marcus<br>4231 Half Moon Bay Way<br>Oceanside, CA 92058 | 12639 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $79.36 | | | | | $79.36 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holt, Mary<br>7612 Darla Way<br>Sacramento, CA 95828-4980 | 13876 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Holt, Megan<br>13927 Bergen Ave.<br>Bellflower, CA 90706 | 13431 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $628.98 | | | | | $628.98 |
| Holt, Sherri<br>3033 Merrick San Way<br>Carmichael, CA 95608 | 10528 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Holton, Janine<br>3645 Marmalade Lane<br>Las Vegas, NV 89108 | 20234 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Holtwick, Kathleen A<br>3103 Dandelion Dr<br>Richmond, TX 77469 | 18734 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Holtzer, Tamra<br>16 Robin Hood Rd<br>Suffern, NY 10901 | 4629 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $512.66 | | | | | $512.66 |
| Holtzinger, Derek<br>295 Lenox Ave Apt 405<br>Oakland, CA 94610 | 7450 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Holtzman, Razelle<br>209-25 18th Ave. #4B<br>Bayside, NY 11360 | 1764 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Holtzman, Razelle<br>209-25 18th Ave. #4B<br>Bayside, NY 11360 | 17880 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $252.00 | | | $0.00 | | $252.00 |
| Holzer, Tyler<br>279 E Eagle Ridge Dr<br>North Salt Lake, UT 84054-2584 | 12356 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,198.00 | | | | | $1,198.00 |
| Hom, Linda<br>555 W. Wilson Ave., Unit # 16<br>Glendale, CA 91203 | 27538 | 4/13/2021 | 24 Hour Fitness United States, Inc. | $989.00 | | | | | $989.00 |
| Hom, Randolph<br>POB 2681<br>Castro Valley, CA 94546 | 24959 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $128.00 | | | | | $128.00 |
| Homsher, Henry P<br>6201 Ferne Ave<br>Cypress, CA 90630 | 8958 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Hon, Elaine<br>4077 156th Ave SE<br>Bellevue, WA 98006 | 23509 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $29.76 | | | | | $29.76 |
| Honavar, Prashant<br>20875 Hanford Dr<br>Cupertino, CA 95014 | 8308 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Honda, Colette<br>1811 East West Rd., #931<br>Honolulu, HI 96848 | 23977 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONDA, JUDY<br>357 DEER RIVER WAY<br>SACRAMENTO, CA 95831 | 6958 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hong, Alexandra<br>2193 Hedgerow Lane<br>Chino Hills, CA 91709 | 3980 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hong, Alvin<br>1624 Edmonton Ave<br>Sunnyvale, CA 94087 | 8447 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Hong, Andrew<br>15 Adelante<br>Irvine, CA 92614 | 9558 | 9/6/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hong, Cactus<br>3610 S. Dover Ct<br>Rowland Heights, CA 91748 | 17496 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hong, Chujia<br>1324 Vanna Ct<br>San Jose, CA 95131 | 13537 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hong, Chujia<br>1324 Vanna Ct<br>San Jose, CA 95131 | 13750 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hong, Hee Yong<br>100 Freedom Ln #250<br>Aliso Viejo, CA 92656<br>USA | 16712 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $436.00 | | | | | $436.00 |
| Hong, Ju Ae<br>4406 Sunset View Dr<br>Dublin, CA  94568 | 24127 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,499.99 | | | | | $2,499.99 |
| Hong, Kem<br>39261 Memory Dr<br>Murrieta, CA 92563 | 406 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Hong, Liang<br>1854 Tesoro Ct<br>Pinole, CA 94564 | 14968 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $3,240.00 | | | | | $3,240.00 |
| Hong, Luke<br>2071 Oakland Road<br>San Jose, CA 95131 | 18760 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Hong, Marion M<br>1811 Helene Court<br>San Mateo, CA 94401 | 21816 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hong, Seong Jun<br>4406 Sunset View Dr<br>Dublin, CA 94568 | 24017 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Hong, Sherene<br>45 604 Duncan Drive<br>Kaneohe, HI 96744 | 847 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hong, Sungah 5511 Calico Ln Pleasanton, CA 94566 | 15656 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Hong, Sungmin 543 S Oxford Ave Apt 215 Los Angeles, CA 90020 | 6316 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hong, Tina 3431 Pinnacle Dr San Jose, CA 95132 | 13282 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hong, Tony 100 Freedom Ln #250 Aliso Viejo, CA 92656 | 17057 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Hong, Tyler 2235 Root Street Fullerton, CA 92833 | 9517 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hong, Vy 13006 Wickersham Ln Houston, TX 77077 | 9529 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $102.50 | | | | | $102.50 |
| HongPeng Li 6318 Saddle Tree Pl. Rancho Cucamonga, CA 91739 | 8991 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Honig, Morry 66 Corbin Hill Rd #925 Fort Montgomery, NY 10922 | 5446 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Honings, Tyler 4755 West Ave. L-13 Lancaster, CA 93536 | 764 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $46.29 | | | | | $46.29 |
| Honma, Ritsue K 1325 Wilder Avenue APT MKA 2 Honolulu, HI 96822 | 20125 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $101.58 | | | | | $101.58 |
| Honniball, Daniel 5828 Arapaho Drive San Jose, CA 95123 | 14139 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Honrales, Mary Jane 92-1215 Hookeha St. Kapolei, HI 96707 | 472 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Honrales, Mary Jane 92-1215 Hookeha St. Kapolei, HI 96707 | 2145 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Honrales, Mary Jane 92-1215 Hookeha St. Kapolei, HI 96707 | 19466 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Honrales, Mary Jane 92-1215 Hookeha St. Kapolei, HI 96707 | 19969 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $523.48 | | | | | $523.48 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hood, Jhoslyn<br>PO Box 543323<br>Grand Prairie, TX 75054 | 15610 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $68.18 | | | | | $68.18 |
| Hood, Linda<br>16590 SE Kens Ct<br>Milwaukie, OR 97267 | 1171 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Hoodye, Ronald<br>5630 NE 59 Ave.<br>Portland, OR 97218 | 927 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $2,060.00 | | | | | $2,060.00 |
| Hoodye, Ronald<br>5630 NE 59 Ave.<br>Portland, OR 97218 | 18654 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hoogerhyde, Anita Johanna<br>22416 1st Pl.W.<br>Bothell, WA 98021 | 23136 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hookano, Damon<br>PO Box 861681<br>Wahiawa, HI 96786 | 25759 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hooks, Charles James<br>1936 Crepe Myrtle Dr.<br>7441 Mary Dan Dr.<br>Lancaster, TX 75146 | 24975 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Hooks, Karen<br>1009 CAROLINE COURT<br>BAKERSFIELD, CA 93307 | 23470 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hooks, Terrance<br>9019 E. Panorama Circle<br>Unit #301<br>Englewood , CO 80112 | 675 | 6/29/2020 | 24 Hour Fitness Worldwide , Inc. | $42.99 | | | | | $42.99 |
| Hooper, David Dominguez<br>467 W 2ND ST<br>AZUSA, CA 91702 | 19502 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hooper, Karen<br>8051 Laurel Park Circle<br>Riverside, CA 92509 | 27304 | 1/23/2021 | 24 Hour Fitness Worldwide, Inc. | $962.47 | | | | | $962.47 |
| Hooper, Kenneth<br>10101 DeSoto Ave. Apt. 1<br>Chatsworth, CA 91311 | 17388 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hoos, Isabel<br>5064 Seaview Ave<br>Castro Valley, CA 94546 | 7035 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hoot, Todd<br>576 Pinedale Dr<br>Annapolis, MD 21401 | 27452 | 3/4/2021 | 24 Hour Fitness United States, Inc. | $1,751.88 | | | | | $1,751.88 |
| Hoover, Chip<br>250 Dorland Street<br>Apt 2<br>San Francisco , CA 94114-2067 | 18441 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $316.90 | | | | | $316.90 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoover, David<br>5286 South Perry Street<br>Littleton, CO 80123 | 16037 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hoover, Dolly<br>204-15 Foothill Ave, Apt B77<br>Hollis, NY 11423 | 14467 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $84.98 | | | | | $84.98 |
| Hoover, Mike<br>3303 Masterson Ct<br>Evans, CO 80620-9130 | 21988 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hope, Austin<br>9501 SW 8th Drive<br>Portland, OR 97219 | 10849 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Hopf, Taylor<br>137 Lockwood Ave<br>Woodbridge, NJ 07095 | 20654 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $128.98 | | | | | $128.98 |
| Hopf, Taylor T<br>137 Lockwood Ave<br>Woodbridge, NJ 07095 | 22585 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $129.67 | | | | | $129.67 |
| Hopkins, Amari<br>6009 Rancho Mission Rd. #101<br>San Diego, CA 92108 | 9229 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Hopkins, Ann M.<br>6516 E. Camino Vista<br>Unit 5<br>Anaheim Hills, CA 92807-4918 | 12146 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hopkins, Christopher<br>16 Talmage Ave<br>Bound Brook, NJ 08805 | 14384 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $519.97 | | | | | $519.97 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24214 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,065.00 | | | | | $1,065.00 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24526 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 23123 | 10/2/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 23403 | 10/2/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 23507 | 10/2/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24731 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24423 | 10/2/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24580 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hopkins, Jeffrey Clint<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24533 | 10/2/2020 | 24 Hour Holdings II LLC | $1,065.00 | | | | | $1,065.00 |
| Hopkins, Linda<br>1609 SE Flavel St<br>Portland, OR 97202 | 13173 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $1,140.00 | | | | | $1,140.00 |
| Hopkins, Regina<br>13965 W Atlantic Ave<br>Lakewood, CO 80228 | 9708 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $52.66 | | | | | $52.66 |
| Hopkins, Shawn<br>4377 Via Largo<br>Cypress, CA 90630 | 25596 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hopley, Henry<br>3100 Crystal Bend Dr.<br>Pflugerville, TX 78660 | 2102 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Hoppas, Jeremy<br>Linda Hoppas<br>24915 Shalford Ct.<br>Spring, TX 77389 | 14116 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $280.28 | | | | | $280.28 |
| Hopper, Julie Marie<br>PO Box 98<br>Gladstone, OR 97027 | 22538 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $93.98 | | | | $93.98 |
| Hopper, Mary<br>2705 Loyaga Dr<br>Round Rock, TX 78681 | 18001 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $106.15 | | | | | $106.15 |
| Hopper, Orion  C.<br>333 Johnson Ave<br>Teaneck, NJ  07666 | 24339 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hopple, Jon S<br>1730 S HARBOR WAY #H304<br>Portland, OR 97201 | 6273 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hopps, James<br>2256 Santa Fe Avenue<br>Torrance, CA 90501 | 8088 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $599.80 | | | | | $599.80 |
| Hopson, Sidney<br>18415 NE 20th St<br>Vancouver, WA 98684 | 5767 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $94.05 | | | | | $94.05 |
| Hordes, Emily<br>14385 SW Equestrian Ln<br>Beaverton, OR 97008 | 18226 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORN, PHILLIPE<br>3924 ZENAKO STREET<br>SAN DIEGO, CA 92122 | 10724 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| HORNE, MARK<br>15218 SUMMIT AVE #300-713<br>FONTANA, CA 92336 | 27697 | 9/10/2021 | RS FIT CA LLC | $86.12 | | | | | $86.12 |
| Horning, Todd<br>3399 Riding Hood Ct.<br>Castle Rock, CO 80109 | 6281 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hornsby, Jarrett<br>15806 St Lawrence Circle<br>Friendswood , TX 77546 | 3195 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $118.38 | | | | | $118.38 |
| Horowitz, Barry<br>16607 Osborne St<br>North Hills, CA 91343-4011 | 1956 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Horowitz, Michael<br>12818 Jasmine St. D<br>Thornton, CO 80602 | 5034 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Horstman, Lee<br>24471 Glenwood Dr<br>Los Gatos, CA 95033 | 25001 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Horton, Victoria Gaye<br>1415 L Street<br>Suite 250<br>Sacramento, CA 95814 | 21639 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,480.00 | | | | | $1,480.00 |
| Hortsch, John M<br>765 Olney St SE<br>Aumsville, OR 97325 | 22568 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Horvath, Laura<br>38 Calle Maravilla<br>San Clemente, CA 92673 | 1989 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $860.00 | | | | | $860.00 |
| Horvath, Peter<br>649 N. Rossmore Ave. #304<br>Los Angeles, CA 90004 | 23919 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $46.29 | | | | | $46.29 |
| Hosch, David<br>25425 Via De Anza<br>Laguna Niguel , CA 92677 | 17788 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Hosoda, Christine<br>Christine Hosoda<br>365 Merimont Circle<br>San Bruno, CA 94066 | 12716 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $896.21 | | | | | $896.21 |
| Hossain, Crystal Kali<br>1420 Guerneville Road, Suite 4<br>Santa Rosa, CA 95403 | 5642 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Hossain, Nowreen<br>33723 11th Street<br>Union City, CA 94587 | 22223 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $566.88 | | | | | $566.88 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hossfeld, Julia A<br>204 Calle La Montana<br>Moraga, CA 94556 | 6539 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hoting, Sharon Kay<br>11 Fortuna West<br>Irvine, CA 92620-1848 | 17669 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,240.00 | | | | | $1,240.00 |
| Hott, Stefanie<br>11998 Giles Street<br>Las vegas, NV 89183 | 21589 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $486.00 | | | | | $486.00 |
| Hou, Jing<br>210 Baywood Dr<br>Vallejo, CA 94591 | 14075 | 9/14/2020 | 24 San Francisco LLC | $350.00 | | $0.00 | | | $350.00 |
| Hou, Peter<br>4356 Crestwood St.<br>Fremont, CA 94538 | 21005 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $14,649.35 | | | | | $14,649.35 |
| Hou, Sherry<br>616 S Del Mar Ave. Suite A<br>San Gabriel, CA 91776 | 12462 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $7,825.00 | | | | | $7,825.00 |
| Hough, Corey<br>919 Milan Terrace Dr<br>Fort Collins, CO 80525 | 2005 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Houk, Robert Martin<br>8302 Twining Trail Ln<br>Sugar Land, TX 77479 | 26663 | 11/24/2020 | 24 Hour Fitness USA, Inc. | $78.93 | | | | | $78.93 |
| Houle, Oralia Nereyra<br>5270 Abbey Court<br>Newark, CA 94560 | 2678 | 8/15/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Houman, Nova<br>2807 Prairie Ct<br>Wylie, TX 75098 | 24653 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |
| Houng, Wesley<br>1699 Hermann Dr<br>Unit 4110<br>Houston, TX 77004 | 14314 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hounsouvan, Mui<br>512 Poinsettia St<br>Chula Vista, CA 91911 | 1829 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Hourigan, Tracy<br>215 35th st<br>Newport Beach , CA 92663 | 1063 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $175.00 | | | | | $175.00 |
| Houser, Greg<br>21336 Highway 116<br>Monte Rio, CA 95462 | 884 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $850.00 | | | | | $850.00 |
| Houshangi, Khosro<br>25585 La Mirada St<br>Laguna Hills, CA 92653 | 10291 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Houshangi, Khosro 25585 La Mirada St Laguna Hills, CA 92653 | 25514 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Housley, Nathaniel L 1501 16th St Apt. 415 Sacramento, CA 95814 | 25858 | 10/22/2020 | 24 Hour Fitness USA, Inc. | $608.00 | | | | | $608.00 |
| Housman, Robert A. 702 North Bedford Drive Beverly Hills, CA 90210 | 5935 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Houston, Andrew 981 41st Street #114 Oakland, CA 94608 | 15604 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Houston, Christine E 2933 Ascot Drive San Ramon, CA 94583 | 7983 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Houston, Christine E 2933 Ascot Drive San Ramon, CA 94583 | 26939 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Houston, John C. 9061 Chantal Way Sacramento, CA 95829 | 8279 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $304.83 | | | | | $304.83 |
| Houston, Katherine 4200 SE Bowman St Milwaukie, OR 97222 | 10597 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Houts, Margo 26 Via Latigo Rancho Santa Margarita, CA 92688 | 26887 | 12/4/2020 | 24 Hour Fitness United States, Inc. | $115.57 | | | | | $115.57 |
| Hovda, Earl 646 James Lane Reno, NV 89503 | 21243 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hovhanessian, Maxim 135 Farnham Court San Jose, CA 95139 | 19445 | 9/28/2020 | 24 San Francisco LLC | $45.00 | | | | | $45.00 |
| Hovsepian, Vartan 548 Indian Home  Road Danville, CA 94526 | 12425 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Howard Building, Hawthorne X Matthew P. Ward, Esq. Morgan L. Patterson, Esq. Womble Bond Dickinson (US) LLP 1313 N. Market Street, Suite 1200 Wilmington, DE 19801 | 20481 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Howard, Andrew 535 S Sunnyhill Way Anaheim, CA 92808 | 5092 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, CORY 22755 Peak Street Hayward, CA 94541 | 11671 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Howard, Danielle 2455 Kaymin Ridge Rd. Henderson, NV 89052 | 6412 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Howard, Donnie 1562 San Altos Pl Lemon Grove, CA 91945 | 25779 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $3,900.00 | | | $0.00 | | $3,900.00 |
| Howard, Jennifer 220 N John St. Orlando, FL 32835 | 2478 | 7/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Howard, Joe 213 N Biloxi Way Aurora, CO 80018 | 9469 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| HOWARD, KEVIN 507 Canyon Acres Dr. Laguna Beach, CA 92651 | 9306 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Howard, Kivu 1714 Franklin St, #204 Oakland, CA 94612 | 12730 | 9/13/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Howard, Kivu 1714 Franklin St, #204 Oakland, CA 94612 | 15834 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Howard, Kivu 1714 Franklin St, #204 Oakland, CA 94612 | 19494 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $382.30 | | | | | $382.30 |
| Howard, Michael 248 Tiburon Court Walnut Creek, CA 94597 | 24332 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Howard, Stephanie R 1715 101st Avenue Oakland, CA 94603 | 6021 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,218.49 | | | | | $1,218.49 |
| Howard, Wynette Y. 2514 Cortina Ave. Henderson, NV 89074-6209 | 2408 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $122.00 | | | | | $122.00 |
| Howe, Cajun L. 906 E 3rd Ave Salt Lake City, UT 84103 | 25150 | 10/9/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Howe, Dahlia 3747 Pilgrims Way Chino, CA 91710 | 16301 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Howe, Zachary 5 Coastal Court Sacramento, CA 95831 | 19007 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Howe-Lineck, Cameron 326 S 2nd Ave, Apt C Arcadia, CA 91006-6775 | 5578 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWELL, CHRISTOPHER<br>4908 FALCONWOOD WAY<br>ANTELOPE, CA 95843 | 11014 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Howell, Cinnamon<br>PO Box 8731<br>Bacliff, TX 77518 | 1199 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $372.00 | | | | | $372.00 |
| Howell, Courtney Ann<br>26110 Shady Brook Circle<br>Murriet, CA 92563 | 8531 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Howell, Ken<br>3390 Viso Ct.<br>Santa Clara, CA 95054 | 7038 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $309.28 | | | | | $309.28 |
| Howell, Michael H<br>1215 Dunning Dr<br>Laguna Beach, CA 92651 | 13419 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Howell, Phyllis<br>20247 Atascocita Shores Dr.<br>Kingwood, TX 77346-1616 | 5246 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Howell, Phyllis<br>20247 Atascocita Shores Dr.<br>Humble, TX 77346 | 15491 | 9/18/2020 | 24 Hour Fitness United States, Inc. | | $560.00 | | | | $560.00 |
| Howell, Sue<br>4461 Medina Ln. SE<br>Salem, OR 97317-9171 | 20372 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $296.00 | | | | $296.00 |
| Howland, Ann Marie<br>512 King Rd<br>Roseville, CA 95678 | 2114 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $994.00 | | | | | $994.00 |
| Howseman, Erin M<br>1978 W. Bristlecone Ct.<br>Santa Rosa, CA 95403-0907 | 1454 | 7/13/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Howseman, Robert S<br>1978 W. Bristlecone Ct<br>Santa Rosa, CA 95403-0907 | 672 | 7/12/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Howser, Janet<br>1441 Victoria Street Apt. 203<br>Honolulu, HI 96822 | 11658 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hoy, Anthony B.<br>5562 SE Pine St<br>Portland, OR 97215 | 20474 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Hoy, Robyn<br>1 Tanglewood Lane<br>Mountainside, NJ 07092 | 19894 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $9,500.00 | | | | | $9,500.00 |
| Hoy, Ryan Joseph<br>4880 Sunset Terrace Unit A<br>Fair Oaks, CA 95628 | 19344 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hoyle, Ellen R.<br>2226 Glendavon Ln<br>Katy, TX 77450 | 788 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $54.10 | | | | | $54.10 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoyt, Dale<br>31926 Via La Plata<br>San Juan Capistrano, CA 92675-3816 | 20686 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,459.92 | | | | | $1,459.92 |
| HREN, GARY<br>9836 21ST AVE SW<br>SEATTLE, WA 98106 | 22876 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $279.54 | | | | | $279.54 |
| Hroch, Amber<br>600 Esplanade #108<br>Redondo Beach, CA 90277 | 8749 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $60.95 | | | | | $60.95 |
| HSC Lafayette, LLC<br>Holli Parks<br>P.O. Box 130<br>Daphne, AL 36526 | 23331 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| HSC Lafayette, LLC<br>Holli Parks<br>P.O. Box 130<br>Daphne, AL 36526 | 23610 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Hsia, Albert<br>13765 Sandhill Crane Rd<br>Eastvale, CA 92880 | 11739 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,005.00 | | | | | $1,005.00 |
| Hsia, Max<br>1022 Chamomile Walkway<br>San Jose, CA 95133 | 9790 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hsia, Max<br>1022 Chamomile Walkway<br>San Jose, CA 95133 | 26823 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Hsiang, Nelly<br>5633 Silver Valley Ave.<br>Agoura Hills, CA 91301 | 5231 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Hsiang, Tom<br>5633 Silver Valley Ave.<br>Agoura Hills, CA 91301 | 4956 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Hsiao, Jevon<br>2356 Cantalise Drive<br>Dublin, CA 94568 | 21180 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Hsiao, Richard<br>1983 Los Altos Drive<br>San Mateo, CA 94402 | 8608 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $107.50 | | | | | $107.50 |
| Hsiao, Tina<br>1983 Los Altos Drive<br>San Mateo, CA 94402 | 7523 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Hsiao, Victoria<br>109 Hollywood Ave<br>Fairfield, NJ 07004 | 1776 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Hsiao, Walter Wendko<br>211 Brairwood<br>Irvine, CA 92604 | 19161 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hsieh, Bonny 2837 Mount Dana Dr Dublin, CA 94568 | 16289 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hsieh, Bonny 2837 Mount Dana Drive Dublin, CA 94568 | 27619 | 6/2/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hsieh, Cathy 837 San Nicholas Drive Walnut, CA 91789 | 26262 | 11/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hsieh, Eric 20832 Carrey Rd. Walnut, CA 91789 | 17194 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hsieh, Kevin 8531 Leeward Way Newark, CA 94560 | 15329 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $460.49 | | | | | $460.49 |
| Hsieh, Kuanghua 7461 Aspen Ct. Pleasanton, CA 94588 | 20795 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $551.97 | | | | | $551.97 |
| Hsieh, Simon Fa 7716 Horizon St Chino, CA 91708 | 20766 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |
| Hsieh, Teresa Peng 7716 Horizon St Chino, CA 91708 | 20803 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |
| Hsieh, Vincent 204 Essex Ct Tustin, CA 92780 | 2806 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hsin, Edward 2826 Ramona Ct Santa Clara, CA 95051 | 6353 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $12,400.00 | | | | | $12,400.00 |
| Hsiung, Tanya 6565 Purple Crab Dr Newark, CA 94560 | 16822 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Hsu, Bo-Yen 13699 Dearborn St. Eastvale, CA 92880 | 5390 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $96.00 | | | | | $96.00 |
| HSU, CONNIE P.O. BOX 1314 PACIFICA, CA 94044 | 5758 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $780.00 | | | | | $780.00 |
| Hsu, G-Hong Robert 5702 W Cog Hill Terrace Dublin, CA 94568 | 16362 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hsu, Jennfer 3410 Nation Dr. Frisco, TX 75034 | 22986 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | $0.00 | | $649.99 |
| Hsu, Johnson 1494 19th Avenue San Francisco, CA 94122 | 6041 | 9/2/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hsu, Kai Hua<br>210 - 1/2 Rose St<br>San Francisco, CA 94102 | 17833 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hsu, KaiHua<br>210-1/2 Rose st<br>San Francisco, CA 94102 | 17835 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Hsu, Matthew<br>16507 NE Tillamook St.<br>Portland, OR 97230-5582 | 9671 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hsu, Rudy<br>1956 Monterey Court<br>Santa Clara, CA 95051 | 7392 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hsu, Sabrina<br>43350 Banda Terrace<br>Fremont, CA 94539 | 25321 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Hsu, Tai Ling<br>2593 Carlton Pl.<br>Rowland Heights, CA 91748 | 24385 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | $0.00 | | | $720.00 |
| Hsu, Ting Ting<br>12656 Caminito Radiante<br>San Diego, CA 92130 | 26853 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Hsu, Tony<br>1086 Weyburn Ln<br>San Jose, CA 95129 | 8588 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hsu, Uting<br>3515 S Oak Valley Place<br>Diamond Bar, CA 91765 | 10481 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| HSU, UTING<br>3515 S OAK VALLEY PLACE<br>DIAMOND BAR, CA 91765 | 17163 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $6,711.38 | | | | | $6,711.38 |
| Hsueh, Michael<br>4465 Quicksilver CT.<br>Hayward, CA 94542 | 7036 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Hsu-Lee, Ami<br>12615 SE BUSH ST<br>PORTLAND, OR 97236-3422 | 6795 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hu, Christopher<br>1698 Hyacinth Ln<br>San Jose, CA 95124 | 9451 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Hu, Cindy<br>16816 Bruck Circle<br>Hacienda Heights, CA  91745 | 9732 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $437.50 | | | | | $437.50 |
| HU, JIE<br>17300 NE 22nd St<br>Redmond, WA 98052 | 7307 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $936.60 | | | | | $936.60 |
| Hu, Jie<br>35803 Augustine Pl<br>Fremont, CA 94536 | 15386 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hu, Joanne<br>1698 Hyacinth Ln<br>San Jose, CA 95124 | 7563 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Hu, Kangning<br>27 Baldwin St<br>Bloomfield, NJ 07003 | 4201 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $135.00 | | | | | $135.00 |
| Hu, Vicky ChiaChi<br>3428 Tinker Street Apt A<br>West Covina, CA 91792 | 7861 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hu, Yushu<br>1760 Belmont Road<br>Concord, CA 94520 | 11986 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Hua, Chungyih<br>9005 Wampton Way<br>Austin, TX 78749 | 13204 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hua, Hongying<br>2404 Punta Del Este Dr.<br>Hacienda Heights, CA 91745 | 13298 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hua, Melissa<br>619 Estate Court<br>Daly City, CA 94014 | 10022 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Hua, Ryan<br>15896 Wadsworth Place<br>San Diego, CA 92127 | 15494 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hua, Samuel<br>2428 Pointer Dr.<br>Walnut, CA 91789 | 9307 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| HUA, STEVEN<br>204 W CHESTNUT AVE<br>SAN GABRIEL, CA 91776 | 10194 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Hua, Ye<br>7 POINSETTIA<br>Irvine, CA 92604 | 25590 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| HUAMAI...LANI, LLC<br>CADES SCHUTTE LLP<br>THEODORE D.C. YOUNG, ESQ.<br>1000 BISHOP STREET, SUITE 1200<br>HONOLULU, HI 96813 | 21218 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Huang, Alisa<br>1005 Island Dr.<br>Alameda, CA 94502 | 13624 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Huang, Andrew<br>170 W. Norman Ave.<br>Arcadia, CA 91007 | 20632 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Huang, Andrew Boson<br>4912 Wood Lake Dr.<br>Frisco, TX 75035 | 11576 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huang, Barron 26 Rosenblum Irvine, CA 92602 | 14541 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Huang, Benny 4010 Merced Ave Baldwin Park, CA 91706 | 19534 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $74.53 | | | | | $74.53 |
| Huang, Candy 1080 Ackley Street Monterey Park, CA 91755 | 7586 | 9/3/2020 | 24 Hour Fitness United States, Inc. | | | | $0.00 | | $0.00 |
| Huang, Chabeli 2414 Park Blvd Oakland, CA 94606 | 9955 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Huang, Chaofeng 7208 Emami Dr San Jose, CA 95120 | 8895 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Huang, Christina 3806 Springhill Lane Sugar Land, TX 77479 | 11093 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | | | $150.47 |
| HUANG, CONNIE 2117 REGENT WAY CASTRO VALLEY, CA 94546 | 12094 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Huang, Cynthia 1729 Rosehall Way Sacramento, CA 95832 | 8239 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Huang, Da 6848 Sweet Clover Ct Eastvale, CA 92880 | 12843 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Huang, Dalu 2347 Lass Drive Santa Clara, CA 95054 | 7677 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Huang, Daniel 35959 Gaskell Court Fremont, CA 94536 | 8629 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Huang, David 6250 Marguerite Dr Newark , CA 94560 | 18630 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Huang, Edward 35959 Gaskell Court Fremont, CA 94536 | 7808 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $315.00 | | | | | $315.00 |
| Huang, Edward 35959 GASKELL COURT FREMONT, CA 94536 | 8453 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Huang, Grace 170 W Norman Ave. Arcadia, CA 91007 | 20991 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Huang, Hao 36831 Newark Blvd Unit C Newark, CA 94560 | 4694 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $44.09 | | | | | $44.09 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huang, Huanping 1981 Ascot Dr. Apt 4 Moraga, CA 94556 | 16575 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Huang, Huiwen 4512 Hillsborough Dr. Castro Valley, CA 94546 | 15725 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Huang, James 6250 Marguerite Dr Newark, CA 94560 | 17524 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Huang, James 6250 Marguerite Drive Newark, CA 94560 | 18470 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Huang, James Michael 8000 Cherry Lane Downey, CA 90241 | 17049 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Huang, Jessica 3806 Springhill Lane Sugar Land, TX 77479 | 13062 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Huang, Jia Qi 17558 SE 188th Pl Renton , WA  98058 | 2219 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $1,795.20 | | | | | $1,795.20 |
| Huang, Jia Qi 17558 SE 188th Pl Renton, WA 98058 | 18004 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Huang, Jimmy 1096 La Fleur Way Sacramento, CA 95831 | 10982 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Huang, Jing 10556 NE 25th Street Bellevue, WA 98004 | 9697 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Huang, Jing 10556 NE 25th Street Bellevue, WA  98004 | 9872 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Huang, Jinglao 284A Moomuku Pl Honolulu, HI 96821 | 2615 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $252.31 | | | | | $252.31 |
| Huang, Jinglin 1511 E17th St Oakland, CA 94606 | 26311 | 11/10/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| Huang, John 16745 Rocky Knoll Rd Hacienda Heights, CA 91745 | 8307 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Huang, Johnson 756 Glen Mead Ct San Jose, CA 95133 | 12523 | 9/18/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huang, Johnson<br>756 Glen Mead Ct<br>San Jose, CA 95133 | 26819 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Huang, Judy<br>16745 Rocky Knoll Road<br>Hacienda Heights, CA 91745 | 17317 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Huang, Judy Yong Hong<br>550 E Newmark Ave<br>Apt D<br>Monterey Park, CA 91755 | 1823 | 7/16/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Huang, Judy Yong Hong<br>550 E. Newmark Ave Apt D<br>Monterey Park, CA 91755 | 16534 | 9/17/2020 | RS FIT CA LLC | $437.43 | | | | | $437.43 |
| Huang, Julie<br>3321 Garden Terrace Lane<br>Hacienda Heights, CA 91745 | 10582 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Huang, Lana<br>3424 82 st<br>#6C<br>Jackson heights, NY 11372 | 19921 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $2,520.00 | | | | | $2,520.00 |
| Huang, Lihua Li<br>2726 Vista Diablo Ct.<br>Pleasanton, CA 94566 | 23279 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $315.20 | | | | | $315.20 |
| Huang, Linda<br>1927 Via Del Rey<br>South Pasadena, CA 91030 | 11775 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Huang, Li-zhen<br>1738 Yosemite Ave<br>San Francisco, CA 94124 | 10175 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Huang, Melanie<br>269B Born St.<br>Secaucus, NJ 07094 | 11797 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Huang, MuChuan<br>269B Born St.<br>Secaucus, NJ 07094 | 26451 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $406.25 | | | | | $406.25 |
| Huang, Richard<br>925 N ATLANTIC BLVD.<br>ALHAMBRA, CA 91801 | 7540 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| HUANG, SIJIA<br>16427 SAINT ANDREWS PLACE<br>GARDENA, CA 90247 | 27359 | 2/1/2021 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Huang, Ta-Yang<br>1566 Vista Club Cir, 203<br>Santa Clara, CA 95054 | 20890 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Huang, Tiffany<br>1018 Arcadia Ave Unit 5<br>Arcadia, CA 91007 | 14269 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huang, Vivian<br>462 Athol Avenue<br>Oakland, CA 94606 | 26136 | 10/31/2020 | 24 Hour Fitness Worldwide, Inc. | $357.50 | | | | | $357.50 |
| Huang, Wei<br>37201 Paseo Padre Pkwy #106<br>Fremont, CA 94536 | 17010 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Huang, Wei-Jen<br>6237 Empress Ct.<br>San Jose, CA 95129 | 19002 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $525.00 | | | | | $525.00 |
| Huang, Xiao<br>303 Joyce Ave<br>Arcadia, CA 91006 | 8705 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $449.00 | | | | | $449.00 |
| Huang, Xiaoyu<br>1000 Escalon Ave, F2045<br>Sunnyvale, CA 94085 | 14089 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Huang, Xing<br>9905 Benevento Way<br>Elk Grove, CA 95757 | 5599 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Huang, Yao Ming<br>25 Montgomery Street Apt. 13G<br>New York, NY 10002 | 14696 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $625.00 | | | | | $625.00 |
| Huang, Yaping<br>4000 Barranca Parkway<br>Suite 250<br>Irvine, CA 92604 | 18886 | 9/30/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 18897 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Huang, Yaping<br>4000 Barranca Parkway Suite 250<br>Irvine, CA 92604 | 20276 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Huang, Yaping<br>4000 Barranca Parkway Suite 250<br>Irvine, CA 92604 | 20338 | 9/30/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping<br>4000 Barranca Parkway Suite 250<br>Irvine, CA 92604 | 20340 | 9/30/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping<br>4000 Barranca Parkway Suite 250<br>Irvine, CA 92604 | 20598 | 9/30/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping<br>4000 Barranca Parkway Suite 250<br>Irvine, CA 92604 | 20602 | 9/30/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping<br>4000 Barranca Parkway Suite 250<br>Irvine, CA 92604 | 20852 | 9/30/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 21918 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 23416 | 10/2/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 23510 | 10/2/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 24033 | 10/2/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 24215 | 10/2/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 24543 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine , CA  92604 | 24608 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping<br>4000 Barrana Parkway #250<br>Irvine, CA 92604 | 24640 | 10/2/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 24717 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $6,743.76 | | | | | $6,743.76 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 24739 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping<br>4000 Barranca Parkway, Suite 250<br>Irvine, CA 92604 | 20767 | 9/30/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping<br>4000 Barranca Parkway<br>Suite 250<br>Irvine, CA 92604 | 20840 | 9/30/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 25021 | 10/5/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Huang, Yu Ju<br>21141 Canada Road<br>#14G<br>Lake Forest, CA 92630 | 7954 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Huang, Yu Shan<br>4549 14th Ave So.<br>Seattle, WA 98108 | 23413 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huang, Yuchun<br>485 Teak Ter.<br>Sunnyvale, CA 94086 | 15014 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $63.83 | | | | | $63.83 |
| Huang, Yung Hsing<br>2120 El Paseo St.<br>APT 2307<br>Houston, TX 77054 | 11189 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $397.22 | | | | | $397.22 |
| HUANG, ZIRUI<br>606 S HUMBOLDT ST APT 7<br>SAN MATEO, CA 94402-1371 | 9327 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Huang, Zongwei<br>18529 Andrada Dr.<br>Rowland Heights, CA 91748-2843 | 20937 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Huante, Maximo<br>8250 Vineyard Ave Apt#103<br>Rancho Cucamonga, CA 91730 | 7213 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Huante, Ruben J.<br>5760 Kelvin Ave.<br>Woodland Hills, CA 91367 | 11883 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| HUBBARD, BERNARD & DONNA<br>2504 GEORGETOWN LANE<br>ANTIOCH, CA 94509 | 15846 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hubbard, John<br>1989 S 2100 E Unit B<br>Salt Lake City, UT 84108 | 24687 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $108.00 | | | | | $108.00 |
| Hubbard, Ryan<br>4602 Brandeis Ave.<br>Orlando, FL 32839 | 11434 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $103.50 | | | | | $103.50 |
| Hubbard, Tom<br>311 Elkhorn Court<br>Winter Park, FL 32792 | 16020 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Hubberman, Steven<br>10914 Larkmeade Lane<br>Potomac, MD 20854 | 10280 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $480.00 | | | | | $480.00 |
| HUCKAEE, GAIL L.<br>1419 CHESRTON DRIVE<br>RICHARDSON, TX 75080 | 711 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | $0.00 | $0.00 |
| Hudgies, Joyce<br>4121 Creed Avenue<br>Los Angeles, CA 90008 | 21927 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| HUDSON & CALLEJA LLC<br>ATTN: TRISHA MESA<br>8603 SOUTH DIXIE HIGHWAY<br>SUITE 315<br>MIAMI, FL 33156 | 18772 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $2,487.75 | | | | | $2,487.75 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUDSON & CALLEJA LLC<br>ATTN: TRISHA MESA<br>8603 SOUTH DIXIE HIGHWAY<br>SUITE 315<br>MIAMI, FL 33156 | 19145 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $6,759.68 | | | | | $6,759.68 |
| Hudson Met Park North, LLC<br>c/o Roye Zur<br>Elkins Kalt Weintraub Reuben Gartside LLP<br>10345 W. Olympic Blvd.<br>Los Angeles, CA 90064 | 23943 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hudson, Brian<br>646 Cliffwood Ave<br>Brea, CA 92821 | 5027 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Hudson, Cedrick<br>1056 US Highway 9<br>#131<br>Parlin, NJ 08859 | 2591 | 8/18/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hudson, Cedrick<br>1056 US Highway 9<br>#131<br>Parlin, NJ 08859 | 3380 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Hudson, Cedrick<br>1056 US Highway 9<br>#131<br>Parlin, NJ 08859 | 3579 | 8/27/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Hudson, Cedrick<br>1056 US Highway 9<br>#131<br>Parlin, NJ 08859 | 3580 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hudson, Cedrick<br>1056 US Highway 9<br>#131<br>Parlin, NJ 08859 | 3581 | 8/27/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Cindy<br>646 Cliffwood Ave.<br>Brea, CA 92821 | 4765 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Hudson, Jeff<br>4803 Dry Oak Trail<br>Austin, TX 78749 | 25799 | 10/22/2020 | 24 Hour Fitness USA, Inc. | $74.69 | | | | | $74.69 |
| Hudson, Jens<br>17791 Norwood Park Pl<br>Tustin, CA 92780-2125 | 24735 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $32,049.00 | | | | | $32,049.00 |
| Hudson, Kayla<br>8515 Brodie Lane Apt 912<br>Austin, TX 78745 | 2551 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Hudson, Marvin<br>8019 Hibiscus Circle<br>Tamarac, FL 33321 | 4372 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudson, Nancy<br>463 Riverview Dr<br>Totowa, NJ 07512 | 18134 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hudson, Nancy<br>463 Riverview Drive<br>Totowa, NJ 07512 | 20120 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $935.00 | | | | $935.00 |
| Hudson, Rhonda<br>909 Third Avenue #7912<br>New York, NY 10150 | 9404 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hudson, Rhonda<br>909 Third Avenue #7912<br>New York, NY 10150 | 24973 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hudson, Rhonda<br>909 Third Avenue # 7912<br>New York, NY 10150 | 27128 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Huebner, Michael<br>3284 Mountain View Avenue<br>Los Angeles, CA 90066 | 1537 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $2,545.22 | | | | | $2,545.22 |
| Huelsse, Matthias<br>8018 Pinot Noir Way<br>Sacramento , CA 95829 | 21496 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $402.00 | | | | | $402.00 |
| Huerta, Henry<br>2942 Ronco Drive<br>San Jose, CA 95132 | 5867 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| HUERTA, JULIE<br>9402 VISTA FALLS COURT<br>ROSENBERG, TX 77469 | 11119 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $339.37 | | | $0.00 | | $339.37 |
| Huerta, Raul<br>3204 Grey Dolphin Dr<br>Las Vegas, NV 89117 | 5297 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Huey, Anthony<br>34752 Bowie Common<br>Fremont, CA 94555 | 23030 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $77.86 | | | | | $77.86 |
| Huey, Helena<br>34752 Bowie Cmn<br>Fremont, CA 94555 | 10257 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $947.70 | | | | | $947.70 |
| Huey, Michael A.<br>4211 Kingsburg Dr.<br>Austin, TX 78681 | 23915 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $107.17 | | | | | $107.17 |
| Huey, Rhianna<br>34752 Bowie Common<br>Fremont, CA 94555 | 16889 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $740.00 | | | | | $740.00 |
| Huff, Charles<br>Samantha Banks, Esquire<br>1600 Market Street, Suite 3600<br>Philadelphia, PA 19103-7286 | 21746 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huff, Holly<br>1675 E Otero Ln<br>Centennial, CO 80122 | 20177 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $92.89 | | | | | $92.89 |
| Huff, Walter<br>361 Jarome Street<br>Brick, NJ 08724 | 9258 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $847.41 | | | | | $847.41 |
| Huffman, Cathy<br>3874 Stratton Dr.<br>Riverside, CA 92505 | 16188 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $219.00 | | | | | $219.00 |
| Huffman, Matthew<br>8759 Heathermist Way<br>Elk Grove, CA 95624 | 15755 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $760.00 | | | | | $760.00 |
| Huggins, Carrie<br>61-11 251st Street<br>Little Neck, NY 11362 | 14803 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $272.00 | | | | | $272.00 |
| HUGHELL, JAMES E<br>12255 TOLUCA DR<br>SAN RAMON, CA 94583 | 20889 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $171.00 | | | | | $171.00 |
| Hughes, Barbara<br>515 Pomona Ave<br>Albany, CA 94706 | 12382 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hughes, Barbara Fitzsimmons<br>515 Pomona Ave<br>Albany, CA 94706 | 18792 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $1,299.99 | | | | | $1,299.99 |
| Hughes, Chris<br>2817 Regatta Circle<br>Fairfield, CA 94533 | 17915 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | $0.00 | | $49.00 |
| Hughes, David L.<br>5 Dogwood Dr.<br>Hawthorne, NJ 07506 | 12573 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Hughes, Douglas J.<br>4308 16th St. N.<br>Arlington, VA 22207 | 3407 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $47.24 | | | | | $47.24 |
| Hughes, Erica<br>4805 Piney Branch Road<br>Fairfax, VA 22030 | 22037 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $970.00 | | | | | $970.00 |
| Hughes, Geoff<br>5601 Blair Oaks Dr<br>The Colony, TX 75056 | 10285 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Hughes, Kathleen M<br>102 Lincoln Ave<br>Wood-Ridge, NJ 07075 | 14885 | 9/24/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Kathleen M<br>102 Lincoln Ave<br>Wood-Ridge, NJ 07075 | 17759 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hughes, Kathleen M<br>102 Lincoln Ave<br>Wood-Ridge, NJ 07075 | 22560 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hughes, Kathleen M<br>102 Lincoln Ave<br>Wood-Ridge, NJ 07075 | 22943 | 10/2/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Hughes, Kathy<br>102 Lincoln Avenue<br>Wood-Ridge, NJ 07075 | 17436 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hughes, Kathy<br>102 Lincoln Ave<br>Wood-Ridge, NJ 07075 | 17576 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $749.90 | | | | $0.00 | $749.90 |
| Hughes, Kevin<br>77-198 Hoowaiwai Place<br>Kailua-Kona, HI 96740 | 14818 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $146.34 | | | | | $146.34 |
| Hughes, Nicole<br>650 North Orange Ave #4402<br>Orlando, FL 32801 | 3911 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $83.44 | | | | | $83.44 |
| Hughes, Stephanie<br>6019 Sanford Road<br>Houston, TX 77096 | 8160 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $90.47 | | | | | $90.47 |
| Hughes, Travis<br>1314 Iris Cir<br>Broomfield, CO 80020 | 7327 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $277.06 | | | | | $277.06 |
| Hugoo, Catherine<br>260 W. Dunne Ave<br>Unit # 44<br>Morgan Hill, CA 95037 | 3322 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hugoo, Catherine<br>260 W. Dunne Ave<br>Unit # 44<br>Morgan Hill, CA 95037 | 26058 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| HUH/DI OCP Cinque Terre LLC<br>c/o Douglas B. Rosner<br>Goulston & Storrs PC<br>400 Atlantic Avenue<br>Boston, MA 02110 | 22731 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,613,982.44 | | | | $0.00 | $1,613,982.44 |
| Huhn, Rosana<br>38 The Glen<br>Cedar Grove, NJ 07009 | 11720 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $73.57 | | | | | $73.57 |
| Hui, Bruce<br>3621 Ulloa Street<br>San Francisco, CA 94116 | 7146 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $188.00 | | | | | $188.00 |
| Hui, Ellen<br>320 Caldecott lane #301<br>Oakland, CA 94618 | 14272 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hui, Joanne<br>3453 Ellery Common<br>Fremont, CA 94538 | 17255 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huizar, Cristina 82900 Rustic Valley Dr. Indio, CA 92203 | 21376 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Hulbert, Robin 115 Mariner Driver Vallejo, CA 94591 | 24689 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $81.98 | | | | | $81.98 |
| Hull, Ashley Rae 2419 S. Xanadu Way Unit D Aurora, CO 80014 | 1125 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $438.00 | | | | | $438.00 |
| Hull, Karen 3505 Monmouth Court Richardson, TX 75082 | 17754 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Hull, Leonard 1500 Ambrose Ave Oxnard, CA 93035 | 13275 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Hulse, Suzanne 20840 NW 20TH CT Miami Gardens, FL 33056 | 22008 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hulsey, Don W 5341 Westmoreland Dr. Yobra Linda, CA 92886-0543 | 22074 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $697.62 | | | | | $697.62 |
| Hulter, Henry N 17 Wellbrock Hts San Rafael, CA 94903 | 5093 | 8/31/2020 | 24 San Francisco LLC | $12.33 | | | | | $12.33 |
| Hults, Chelsea 14695 Candeda Place Tustin, CA 92780 | 11616 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Hulvey, Jessica McAfee 13244 Columbine Circle Thornton, CO 80241 | 26328 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $60,000.00 | | | | | $60,000.00 |
| Humble Independent School District Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 26375 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |
| Humes, Alvin 4255 S. Buckley Rd #106 Aurora, CO 80013 | 19953 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hummel, Karen 912 Palm Ave. San Mateo, CA 94401 | 13335 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $224.95 | | | | | $224.95 |
| Humphrey, Debbi 16005 Ocean Avenue Whittier, CA 90604 | 12692 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Humphrey, Randy 16005 Ocean Avenue Whittier, CA 90604 | 12689 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Humphrey, Wanda M<br>582 King Drive Apt 8<br>Daly City, CA 94015 | 15964 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Humphreys, Ryan<br>653 Sky Ranch Ct.<br>Lafayette, CA 94549 | 10160 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hunag, Justin<br>170 W Norman Ave.<br>Arcadia, CA 91007 | 20845 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hundley, Laquesia<br>6084 W 18th St<br>Los Angeles, CA 90035-4636 | 7457 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hune, Patricia<br>5300 NE 73rd Ave.<br>Portland, OR 97218 | 26694 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Hung, Cheryl<br>3226 midvale ave<br>los angeles, ca 90034 | 13486 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hung-Chiao Lai<br>1017 Ayers Rd<br>Concord, CA 94521 | 19584 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hunker, Stephan<br>3995 Evadale Dr.<br>Los Angeles, CA 90031 | 5075 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Hunnewell, Tamsyn<br>2402 Laurel Pass<br>Los Angeles, CA 90046 | 10807 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Hunsaker, Paula M<br>21102 Pennington Lane<br>Trabuco Canyon, CA 92679 | 10577 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $94.64 | | | | | $94.64 |
| Hunsaker, Ron<br>21102 Pennington Lane<br>Trabuco Canyon, CA 92679-3310 | 10521 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Hunt, Amber<br>2823 S Mansfield Ave<br>Los Angeles, CA 90016 | 19484 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $32.00 | | | | | $32.00 |
| Hunt, Barbara Ann<br>6852 Rock Drive<br>Huntington Beach, CA 92647 | 1958 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hunt, Benjamin<br>1110 W. Town and Country Rd. Apt. #415<br>Orange, CA 92868 | 21980 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Hunt, Beth<br>1865 Cantwell Grove<br>Colorado Springs, CO 80906 | 2938 | 8/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hunt, Bill<br>2209 Sleater Kinney Rd SE<br>LACEY, WA 98503360- | 594 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunt, Bill<br>2209 Sleater Kinney Rd SE<br>Lacey, WA 98503 | 16280 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,993.63 | | | | | $1,993.63 |
| Hunt, Dana<br>1050 W Alameda Ave #544<br>Burbank, CA 91506 | 1335 | 7/11/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |
| Hunt, daverick<br>12603 Mostyn Ct<br>Magnolia, TX 77354 | 2280 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $136.18 | | | | | $136.18 |
| Hunt, Elizabeth<br>4 Robinson Ct.<br>Freehold, NJ 07728 | 12976 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hunt, Jaclyn<br>109 Hawthorne Ave<br>Colonia, NJ 07067 | 6236 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $52.61 | | | | | $52.61 |
| Hunt, Kathleen<br>6002 Barrett Avenue<br>El Cerrito, CA 94530 | 16726 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $283.44 | | | | | $283.44 |
| Hunt, Patrick<br>4 Robinson Ct.<br>Freehold , NJ 07728 | 12318 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hunt, Scott J<br>3119 Bermuda Drive<br>Costa Mesa, CA 92626 | 9856 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $24.99 | | | | | $24.99 |
| Hunter, Aaron<br>7 Rolling Hills Drive<br>Pomona, CA 91766 | 20556 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $87.93 | | | | | $87.93 |
| Hunter, Alexandra<br>3035 Rubicon Way<br>West Sacramento, CA 95691 | 6651 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hunter, Cindi<br>28623 142nd Pl SE<br>Kent, WA 98042 | 10143 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $1,754.97 | | | | | $1,754.97 |
| HUNTER, ELDA<br>6824 SW 114 PLACE , UNIT C<br>MIAMI, FL 33173 | 10321 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $311.15 | | | | | $311.15 |
| Hunter, Jo Ann<br>9616 A Street<br>Oakland, CA 94603 | 2621 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,382.25 | | | | | $2,382.25 |
| Hunter, John<br>703 Pier Ave, #B-348<br>Hermosa Beach, CA 90254 | 11807 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hunter, Kalynn B<br>3016 Brookfield Avenue<br>Oakland, CA 94605 | 15550 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| HUNTER, MARY L<br>31521 SILVERTIDE DRIVE<br>UNION CITY, CA 94587 | 10995 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunter, Ronda<br>2211 Silver Holly Ln<br>Richardson, TX 75082 | 24783 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $79.43 | | | | | $79.43 |
| Hunter, Stephanie<br>6288 Hereford lane<br>eastvale, CA 92880 | 4825 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Hunter, Tanya<br>2247 Auseon Ave<br>Oakland, CA 94605 | 11467 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Hunter, Tara Burlingame<br>13580 Quartz Way<br>Lathrop, CA 95330 | 24520 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Hunter, Theresa<br>2361 Prospect Ave.<br>Riverside, CA 92507 | 12324 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $251.94 | | | | | $251.94 |
| Hunter, Timothy<br>5757 W Century Blvd Ste 700<br>Los Angeles, CA 90045 | 18905 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Hunter-Blyden, Katherine<br>2425 E Crary St<br>Pasadena, CA 91104 | 5613 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.67 | | | | | $166.67 |
| Huntington South Center, LLC<br>LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.<br>Eve H. Karasik, Jeffrey S. Kwong<br>10250 Constellation Blvd.<br>Suite 1700<br>Los Angeles, CA 90067 | 17321 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hunziker, Rosemarie<br>613 Langston Lane<br>Falls Church, VA 22046 | 7776 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Huo, Xiaohua<br>13091 Nordland Dr<br>Corona, CA 92880 | 8701 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Huppert, Matthew<br>74639 Azurite Cir E<br>Palm Desert, CA 92260-2266 | 6358 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hur, Benjamin<br>888 Kapiolani Blvd. Apt 2201<br>Honolulu, HI 96813 | 20004 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hurlburt, Dane<br>3205 Shasta Circle S<br>Apt 202<br>Los Angeles , CA 90065 | 7441 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Hurlburt, Donna<br>PO Box 932<br>Chino Hills, CA 91709 | 6511 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hurlburt, Richard<br>2057 15th St Apt F<br>San Francisco, CA 94114 | 13468 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hurley, Colin<br>6117 San Pablo Ave<br>Oakland, CA 94608 | 12283 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Hurley, Cristine<br>629 11th Street<br>Hermosa Beach, CA 90254 | 20313 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $628.00 | | | | | $628.00 |
| Hurley, Joann M<br>20224 106th Ave SE<br>Kent, WA 98031 | 25650 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $46.19 | | | | | $46.19 |
| Hurley, Seyson C.<br>5628 Broadway<br>Sacramento, CA 95820 | 24606 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hurst, Denise L.<br>5146 E. Hanbury St.<br>Long Beach, CA 90808 | 18741 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hurt, Essie<br>809 Toldeo Court<br>Poinciana, FL 34758 | 25337 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hurtado, Francisco<br>12517 Poinsettia Ave<br>El Monte, CA 91732 | 4710 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hurtado, Marco<br>15519 Ashgrove Dr.<br>La Mirada, CA 90638 | 1523 | 7/17/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Hurtado, Marco<br>15519 Ashgrove Dr.<br>La Miranda, CA 90638 | 17028 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $0.99 | $299.00 | | | | $299.99 |
| HURTADO, PAULA MICHELLE<br>ALLCOR STAFFING<br>4209 BROADWAY AVE<br>SUITE 104<br>HALTOM CITY, TX 76117 | 27135 | 12/20/2020 | 24 Hour Fitness Worldwide, Inc. | $234.63 | | | | | $234.63 |
| Hurtado, Ronald<br>5621-23rd street<br>Sacramento, CA 95822 | 14215 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Husain, Hatim<br>9260 Towne Centre #16<br>San Diego, CA  92121 | 15613 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | $0.00 | $699.00 |
| Husain, Nauman<br>3724 Gildas Path<br>Pflugerville, TX 78660 | 22578 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $291.67 | | | | | $291.67 |
| Husnani, Shehzad<br>2314 S Corning St Apt 5<br>Los Angeles, CA 90034 | 24831 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hussain, Ali<br>27522 LIMONES<br>MISSION VIEJO, CA 92691 | 15078 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hussain, Diamond<br>17523 Brackenbrae Lane<br>Richmond, TX 77407 | 4890 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,704.00 | | | | | $1,704.00 |
| Husslein, Chiyo<br>280 Poipu Drive<br>Honolulu, HI 96825 | 1455 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $3,639.79 | | | | | $3,639.79 |
| Hutchens, John E<br>458 Londondary Dr.<br>Ballwin, MO 63011 | 23157 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $111.38 | | | $0.00 | | $111.38 |
| Hutchens, Mary Lisa<br>13963 SE 159th Pl<br>Renton, WA 98058-7832 | 1977 | 7/31/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Hutchens, Mary Lisa<br>615 Lyons Ave. NE<br>Renton, WA 98059 | 15449 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hutchings, Kenneth<br>84-610 Upena Street<br>Waianae, HI 96792 | 6143 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hutchings, Nina<br>84-610 Upena Street<br>Waianae, HI 96792 | 5287 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hutchinson, Daniel<br>4458 laurelgrove avenue<br>studio city, CA 91604 | 7023 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Hutchinson, Lisa<br>1500 Northern Neck Drive Unit 101<br>Vienna, VA 22182 | 126 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $5,400.00 | | | | | $5,400.00 |
| Hutchinson, Lori<br>850 N Center Ave Apt 4-L<br>Ontario, CA 91764 | 27589 | 5/7/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Hutchinson, Lori<br>850 N Center ave Apt 4-L<br>Ontario , CA 91764 | 27517 | 4/6/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Huth, Jeffrey<br>3355 NW 47th Dr<br>Camas, WA 98607 | 16153 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Hutka, Joe<br>46700 Iversen Rd.<br>Gualala, CA 95445 | 13830 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Huynh, Anne<br>1220 Brahms Cmn<br>Apt 102<br>Fremont, CA 94538 | 6555 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huynh, Baohan 9591 Swallow Lane Garden Grove, CA 92841 | 26391 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $639.97 | | | | | $639.97 |
| Huynh, Christiane 14041 La Pat Street #B Westminster, CA 92683 | 16389 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Huynh, Deanna Stephanie 9560 Daines Drive Temple City, CA 91780 | 11858 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Huynh, Douglas 3385 E 105th Ct Northglenn, CO 80233 | 2473 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Huynh, Douglas 3385 E 105th Ct Northglenn, CO 80233 | 2480 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Huynh, Hao 1199 Pipe Dream Ct San Jose, CA 95122 | 3519 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Huynh, Henry 2602 GlenField Manor Ln Houston, TX 77014 | 25305 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Huynh, Jacklyn 721 S. Hacienda St Anaheim, CA 92804 | 16328 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Huynh, Jeana 2303 Wicklowe Street Sugar Land, TX 77479 | 3902 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $606.06 | | | | | $606.06 |
| Huynh, Jennifer 11250 Beach Blvd SPC 40 Stanton, CA 90680 | 1440 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Huynh, Jessica 4295 Sedge Street Fremont, CA 94555 | 14493 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Huynh, John 2020 Associated Rd unit 5 Fullerton, CA 92831 | 10809 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Huynh, Jonathan 4295 Sedge Street Fremont, CA 94555 | 14494 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Huynh, Kimyen 1424 Charlotte Way Carrollton, TX 75007 | 25749 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Huynh, Lien 9409 Red Spruce Way Elk Grove, CA 95624 | 5114 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Huynh, Lien 830 Meade Ave San Francisco, CA 94124 | 15616 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huynh, Nancy | 16569 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Huynh, Nghi<br>1933 Linda Jean Lane<br>Manteca, CA 95337 | 17572 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Huynh, Peter<br>5647 Greeley Pl<br>Fremont, CA 94538 | 9804 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Huynh, Phuoc<br>8989 VISTA CAMPO WAY<br>ELK GROVE, CA 95758 | 15998 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Huynh, Serena<br>9560 Daines Dr.<br>Temple City, CA 91780 | 11875 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Huynh, Tammy<br>842 N Atlantic Blvd<br>Alhambra, CA 91801 | 4802 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $436.01 | | | | | $436.01 |
| Huynh, Thienkim<br>10700 Royal Pine Ave.<br>Las Vegas, NV 89144 | 20724 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Huynh, Thuy<br>2311 Ivy Hill Way Apt 231<br>San Ramon, CA 94582 | 9396 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Huynh, Tommy<br>15782 Clarendon St<br>Westminster, CA 92683 | 8071 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Huynh, Trinh<br>2547 amaryl dr<br>San Jose , CA 95132 | 2728 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Huynh, Tung | 6952 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Huynh, Van<br>12510 Mt. Andrew<br>Houston, TX  77089 | 4018 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| HUYNH, VICTORIA K<br>10404 22ND AVE SW<br>UNIT B<br>SEATTLE, WA 98146-1333 | 23678 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $304.57 | | | | | $304.57 |
| huynh, vince minh<br>5500 Jade creek way<br>Elk Grove, CA 95758 | 10847 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Hwa Kim, Myung<br>1497 Berry Creek Pl.<br>Chula Vista, CA  91913 | 18027 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $612.00 | | | | | $612.00 |
| Hwang, David<br>163 Louisburg St<br>San Francisco, CA 94112 | 23468 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $152.43 | | | | | $152.43 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hwang, Helen<br>7 De Sabla Rd.<br>Apt 4<br>San Mateo, CA 94402 | 3516 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $45.48 | | | | | $45.48 |
| Hwang, Helen Dunhwei<br>741 Woodstock Ln<br>Los Altos, CA 94022 | 26293 | 11/10/2020 | 24 Hour Fitness United States, Inc. | $960.00 | | | | | $960.00 |
| Hwang, Olivia Jiyoung<br>20718 W Park Meadows Dr<br>Buckeye, AZ 85396 | 15050 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Hwang, Robin<br>1142 Donahue Dr<br>Pleasanton, CA 94566 | 16967 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $98.49 | | | | | $98.49 |
| Hwang, Stella<br>3617 Cumbre Ct<br>Bakersfield, CA 93311 | 12005 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $249.00 | | | | | $249.00 |
| Hwang, Sun<br>116 Driftwood Dr<br>Cedar Park , TX 78613 | 22684 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hwang, Tzong-Yueh<br>12829 Alconbury St<br>Cerritos, CA 90703 | 21187 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Hwang, William<br>203 Oakwell Drive<br>Walnut, CA 91789 | 9144 | 9/6/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| HWANG, YU KYEONG<br>10749 SW HERON CIR<br>BEAVERTON, OR 97007 | 16273 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Hwee, Phillip<br>3031 Seriana Court<br>Union City, CA 94587 | 11090 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $2,040.00 | | | | | $2,040.00 |
| Hyczar, Michael<br>403 Junction Ave<br>#106<br>Livermore, CA 94551 | 23979 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,937.57 | | | | | $1,937.57 |
| Hyde, Richard N.<br>606 Johnson Lane<br>Sugar Land, TX 77479 | 24427 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $122.21 | | | | | $122.21 |
| Hyland, Jon<br>17402 Calla Dr.<br>Dallas, TX 75252 | 24007 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $153.52 | | | | | $153.52 |
| Hyman, Gregg<br>755 Bay Street<br>San Francisco, CA 94109 | 16380 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| HYMANS, ALFRED<br>5667 BLUFFS DR.<br>ROCKLIN, CA 95765 | 12691 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hymes, Vance<br>326 N. Indiana Ave<br>Vista, CA 92084 | 3969 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hynes, Don<br>2846 NE Glisan St.<br>Portland, OR 97232 | 25331 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Hynes, Robert<br>9094 Wexford Dr<br>Vienna, VA 22182 | 9501 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hynus, Mohammed Zoheb<br>Apt B428<br>7977 170th Ave NE<br>Redmond, WA 98052 | 3137 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $616.00 | | | | | $616.00 |
| Hyodo, Jennifer<br>854 Pico Canyon Lane<br>Brea, CA 92821 | 1576 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,459.92 | | | | | $1,459.92 |
| HYON, DONG S<br>1130 N. ELLIE ST.<br>LA HABRA, CA 90631 | 25248 | 10/12/2020 | 24 San Francisco LLC | $90.00 | | | | | $90.00 |
| Hyon, John<br>116 Driftwood Dr<br>Cedar Park, TX  78613 | 23175 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $106.18 | | | | | $106.18 |
| Hyper Ince, Inc.<br>Rutan & Tucker, LLP<br>c/o Ashley M. Teesdale<br>18575 Jamboree Rd., Ste. 900<br>Irvine, CA 92612 | 24660 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $550,307.50 | | | | | $550,307.50 |
| Hypolite, Bruce A.<br>22321 Blueberry Lane<br>Lake Forest, CA 92630 | 9021 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Hypolite, Renee<br>22321 Blueberry Lane<br>Lake Forest, CA 92630 | 9043 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $393.00 | | | | | $393.00 |
| Hysni, Kimberly<br>13825 Camino del Suelo<br>San Diego, CA 92129 | 13774 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $10,800.00 | | | | | $10,800.00 |
| Hyun Nam, Toney Bong<br>604 SE Peacock Lane<br>Portland, OR 97214 | 18801 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $88.18 | | | | | $88.18 |
| Hyun, Jaemoon<br>3 Stoneybrook Lane<br>Scarsdale, NY 10583 | 4013 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| I.D. Associates, Inc.<br>PO Drawer 6504<br>Dothan, AL 36303 | 3055 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $425,608.00 | | | | | $425,608.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| I.W., a minor child (Huiwen Huang, parent, 4512 Hillsborough DR. Castro Valley, CA 94546) 4512 Hillsborough DR. Castro Valley, CA 94546 | 15789 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| IA Cypress CyFair LP c/o InvenTrust Property Management, LLC c/o Richard Springer 3025 Highland Parkway, Suite 350 Downers Grove, IL 60515 | 3283 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $918,034.74 | | | | | $918,034.74 |
| IA LEAGUE CITY BAY COLONY LP InvenTrust Property Management, LLC c/o Richard Springer 3025 Highland Parkway, Suite 350 Downers Grove, IL 60515 | 3290 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,212,368.97 | | | | | $1,212,368.97 |
| Iadevaia, Robert 14236 Marianopolis Way San Diego, CA 92129 | 4550 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Iannarelli, Elisabeth 3262 Elizabeth Street Apt 4 Miami, FL 33133 | 22645 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $191.00 | | | | | $191.00 |
| Ibarra, Ana 543 Miller Ave SSF, CA 94080 | 25242 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $588.00 | | | | | $588.00 |
| Ibarra, Blanca 7567 Twilight Dr. Sacramento, CA 95822 | 2247 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,041.00 | | | | | $1,041.00 |
| Ibarra, Daniela Pineda 3505 Hutch Drive Plano, TX 75074 | 553 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ibarra, Eileen 12854 Queensborough St Cerritos, CA 90703 | 5444 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.20 | | | | | $103.20 |
| Ibarra, Jose Marlon 12854 Queensborough St Cerritos, CA 90703 | 5378 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.20 | | | | | $103.20 |
| Ibarra, Miguel 140 Moore Ct San Bruno, CA 94066-2753 | 7341 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ibarra, Nicole M 3522 2nd Avenue Sacramento, CA 95817 | 22621 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Ibrahim, Eahab E 1074 Duane Court Sunnyvale, CA 94085 | 11228 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ibrahim, Oliver 202 Jesse Way Piscataway, NJ 08854 | 7493 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $232.38 | | | | | $232.38 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ibrahim, Sherif<br>110 La Sonoma Way<br>Alamo, CA 94507 | 4046 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $429.00 | | | | | $429.00 |
| Ibrhim, Muhammad<br>12509 Autumn leaf Ln. | 4545 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $40.04 | | | | | $40.04 |
| Ichikawa, Matthew<br>6350 Christie Ave Apt 227<br>Emeryville, CA 94608 | 175 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| Ickovic, Courtney<br>Kim Ickovic<br>1600 Avenue T 5A<br>Brooklyn, NY 11229 | 2960 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $39.99 | | | $0.00 | | $39.99 |
| Icon Owner Pool I West/Southwest, LLC<br>Singer & Levick, PC<br>c/o Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison, TX 75001 | 22242 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Iderstine, Lisa Van<br>555 Countrybrook Loop<br>San Ramon, CA 94583 | 10429 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Ifurung, Peter Paul M<br>36 Wakefield Avenue<br>Daly City, CA 94015 | 20131 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ige, Adegboyega<br>1545 Jackson Street, APT 304<br>Oakland, CA 94612 | 26346 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Iger, Todd H<br>39130 Pala Vista Drive<br>Temecula, CA 92591 | 4845 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| IGHANI , NAVA,HOUMAN<br>7373 AMBROSIA RD<br>RANCHO CUCAMONGA, CA 91730 | 24530 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Igna, Stacey<br>9312 Aqueduct Ave<br>North Hills, CA 91343 | 20517 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| IGNACIO, ALI<br>3154 SAN ANGELO WAY<br>UNION CITY, CA 94587 | 17815 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $262.50 | | | | | $262.50 |
| Ignacio, Grace<br>24 Bound Brook Road<br>Parsippany, NJ 07054 | 334 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ignacio, Grace<br>24 Bound Brook Road<br>Parsippany, NJ 07054 | 460 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,486.06 | | | | | $1,486.06 |
| Ignatchuk, Ivan<br>4217 Gold Ridge Way<br>Antelope, CA 95843 | 18567 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ignatova, Anastasiia<br>12105 SE Holgate Blvd, #146<br>Portland, OR 97266 | 26533 | 11/19/2020 | 24 Hour Fitness United States, Inc. | $137.12 | | | | | $137.12 |
| Igwe, Chinedu<br>10657 South Wilton Place<br>Los angeles, CA 90047 | 8479 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Iheanacho, Obidike<br>6871 Adobe Villa Avenue<br>Las Vegas, NV 89142 | 4900 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| iHeart Media, Inc.<br>Attn: Bad Debt Prevention<br>20880 Stone Oak Parkway<br>San Antonio, TX 78258 | 1223 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,292,115.51 | | | | | $1,292,115.51 |
| Ihem, Chinenyeudo<br>7775 Granada blvd<br>Miramar, FL 33023 | 4690 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $126.86 | | | | | $126.86 |
| Ihnot, James<br>410 Market Street<br>Kirkland, WA 98033 | 16176 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Iida, Justin<br>1311 Sepulveda Blvd Apt 535<br>Torrance, CA 90501 | 3644 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ikeda-Chandler, Michael<br>13000 Admirality Way Apt K202<br>Everett, WA 98204 | 916 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.24 | | | | | $99.24 |
| IKEGAMI, LINDA S.<br>35619 CABRAL DR.<br>FREMONT, CA 94536 | 9950 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Ikonomou, Dean<br>2334 Shakespeare Road<br>Houston, TX 77030 | 4167 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $175.40 | | | | | $175.40 |
| Ikonomou, Maree<br>2334 Shakespeare Road<br>Houston, TX 77030 | 4036 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $231.75 | | | | | $231.75 |
| ILAN & BERRY MILCH<br>415 ARGYLE ROAD #4-H<br>BROOKLYN, NY 11218 | 5219 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | $0.00 | | | | $1,100.00 |
| Ilar, JC Karl Loui Yago<br>22018 Hawaiian Ave.<br>Apt. B<br>Hawaiian Gardens, CA 90716 | 22873 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ilau , Anca<br>15221 NE 12th way<br>Vancovuver, WA 98684 | 18881 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ilau, Victor<br>15221 NE 12th Way<br>Vancouver, WA 98684 | 18827 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ilco, George<br>DeGrado Law, LLC<br>250 Moonachie Rd., Suite 200<br>Moonachie, NJ 07074 | 15488 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ilie, Daniel<br>5863 Tyler ST<br>Riverside, CA 92503 | 9238 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ilin, Andrey<br>8309 Rambleton way<br>Antelope, CA 95843 | 20660 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Ilnicki, Ivan<br>1328 5TH AVE.<br>San Francisco, CA 94122 | 5229 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| ILONZEH, ANNIE<br>10817 Whipple St.<br>#18<br>North Hollywood, CA 91602 | 9176 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| IM SOOK. CHUNG & JIN W. JUNG<br>18827 E. YALE CIR #D<br>AURORA, CO 80013 | 25283 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Im, Joseph<br>476 N 130th St<br>Seattle, WA 98133 | 26509 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Imaishi, Chie<br>7648 NW Catalpa St<br>Portland, OR 97229 | 5181 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $349.00 | | | | | $349.00 |
| Iman Souri/Maryam Vaezzadeh<br>10715 NE 52nd St.<br>Kirkland, WA 98033 | 13355 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $23.00 | | | | | $23.00 |
| Imatomi, Lucy<br>15615 Gramercy Place<br>Gardena, CA 90249-4716 | 3485 | 8/27/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| IMG Technologies Inc.<br>Attn: Ryan Incaudo<br>One Tower Lane, Suite 1850<br>Oakbrook Terrace, IL 60181 | 2263 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,538.73 | | | | | $3,538.73 |
| Imhotep, Eboni<br>301 W Grand Ave #124<br>Chicago, IL 60654 | 1789 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $2,039.96 | | | | | $2,039.96 |
| IMPERIAL IRRIGATION DISTRICT, CA<br>333 EAST BARIONI BLVD<br>IMPERIAL, CA 92251 | 18606 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $7,489.27 | | | | | $7,489.27 |
| Imperial Service Systems, Inc.<br>200 West 22nd Street<br>Suite 201<br>Lombard, IL 60148 | 20355 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $35,079.00 | | | | | $35,079.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Imperial, Xavier<br>94-294 Lupua Place<br>Mililani, HI 96789 | 22516 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,840.95 | | | | | $1,840.95 |
| Imphean, Kenneth | 2170 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Imrie, Connor<br>15319 NE 83rd St<br>Vancouver, WA 98682 | 23075 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $487.79 | | | | | $487.79 |
| In, Arthur<br>7608 Airlie drive<br>Tujunga, CA 91042 | 16413 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Inaba, Kumiko<br>705 Gelston Pl<br>El Cerrito, CA 94530 | 13989 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $24.75 | | | | | $24.75 |
| Inaba, Yoshio<br>705 Gelston Pl<br>El Cerrito, CA 94530 | 13058 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $24.75 | | | | | $24.75 |
| Industry East Land Retail II, LLC<br>10250 Constellation Blvd<br>19th Floor<br>Los Angeles, CA 90067 | 23774 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Infante-Gomez, Jovanny<br>1570 Dominguez Ranch Rd.<br>Corona , CA 92882 | 20339 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ingalls, Larry<br>14651 Woodland Dr<br>Fontana, CA 92337 | 7433 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $516.00 | | | | | $516.00 |
| Ingardia, Richard S<br>4727 59th Street<br>San Diego, CA 92115 | 10605 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $7,695.00 | | | | | $7,695.00 |
| Ingersoll, Joshua A.<br>1524 Westcreek Drive<br>Azle, TX 76020 | 25792 | 10/21/2020 | 24 Hour Fitness United States, Inc. | $382.54 | | | | | $382.54 |
| Ingersoll, Lauren<br>669 Macabee Way<br>Hayward, CA 94541 | 11462 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,584.00 | | | | | $1,584.00 |
| Ingle, Dylan<br>4312 Eagleglen Drive<br>Ft Worth, TX 76244 | 4643 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ingle, Gordon<br>5461 Cow Town Ln.<br>Las Vegas, NV 89118 | 2412 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| Inglett, Ann Hue<br>8265 Johnson Lane<br>Granite Bay, CA 95746 | 24732 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Inglis, Kyle N<br>2223 N. Greenbrier Street<br>Arlington, VA 22205 | 22753 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,991.86 | | | | | $1,991.86 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Inglish, Jan 14949 Anillo Way Rancho Murieta, CA 95683 | 12997 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Ingolia, Stephanie 6744 Vanport Ave. Whittier, CA 90606 | 14564 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ingram, Chris 15030 Ventura Blvd Suite #651 Sherman Oaks, CA 91403 | 26104 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $24.30 | | | | | $24.30 |
| INGRAM, DONALD 5911 OWL CREEK DRIVE BAKERSFIELD , CA 93311 | 24439 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Ingram, Richard W. 5911 Owl Creek Dr Bakersfield, CA 93311 | 25040 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Ingram, Shira 5132 White Oak Ave #311 Encino, CA 91316 | 16833 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $443.99 | | | | | $443.99 |
| Inman, Chris 20702 El Toro Rd Apt 466 Lake Forest, CA 92630 | 17557 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| INNES, NORMAN 263 ELECTRIC AVE. SEAL BEACH, CA 90740 | 9190 | 9/4/2020 | 24 San Francisco LLC | $1,500.00 | | | | | $1,500.00 |
| Inniss, Jerome 1235 East 222nd Street Bronx, NY 10469 | 20023 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,116.00 | | | | | $1,116.00 |
| Inocencio, Corazon 1826 Sonnet Ct. San Jose, CA 95131 | 9988 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Inouye, Mark M. 3000 Griffith Park Boulevard #2 Los Angeles, CA 90027 | 4667 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Inskeep, Rebecca 79 16th Street Hermosa Beach, CA 90254 | 6731 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Institute of Motion, Inc 371 Longden Ln Solana Beach, CA 92075 | 26300 | 11/9/2020 | 24 Hour Fitness United States, Inc. | $40,000.00 | $0.00 | | | | $40,000.00 |
| Interdonato, Michelle 22 Ryan Lane Lincoln Park, NJ 07035 | 24168 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $83.50 | | | | | $83.50 |
| INTERIOR PLANT DESIGN ATTN: PAUL SCHMIDT 1950 MONTEREY RD SAN JOSE, CA 95112-6118 | 18173 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $4,940.53 | | | | | $4,940.53 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Intermountain Rural Electric Association 5496 North U.S. Highway 85 Sedalia, CO 80135 | 18198 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Intermountain Rural Electric Association 5496 North U.S. Highway 85 Sedalia, CO 80135 | 24702 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Intermountain Rural Electric Association 5496 North U.S. Highway 85 Sedalia, CO 80135 | 25118 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $10,137.02 | | | | | $10,137.02 |
| International E-Z UP, INC E-Z UP, INC Attn: Jennifer Openshaw 1900 Second Street Norco, CA 92860 | 3353 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,910.14 | | | | | $2,910.14 |
| Interstate Gas Supply, Inc 6100 EMERALD PAKWAY DUBLIN, OH 43016 | 19565 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,360.23 | | | | | $2,360.23 |
| Inurreta Jr., Victor Emmanuel 2501 South Douglas Street Santa Ana, CA 92704 | 24151 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | $0.00 | | $50,000.00 |
| Ionescu, Kaira 503 Erica Way Winter Springs, FL 32708 | 2792 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.89 | | | | | $40.89 |
| IP( she is a minor) 5511 Calico Ln Pleasanton, CA 94566 | 15771 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Ip, Alex H. 27513 Decatur Way Hayward, CA 94545-4601 | 14510 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ip, Andrew 4633 Korbel Street Union City, CA  94587 | 19397 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $3,791.98 | | | | | $3,791.98 |
| Ippolito, Sean 1005 Tourmaline St Apt 2 San Diego, CA 92109 | 694 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $1,056.00 | | | | | $1,056.00 |
| Ireland, Dean 32221 Alipaz Street Apt 279 San Juan Capistrano, CA 92675 | 9498 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Ireland, Gail 32221 Alipaz Street Apt 279 San Juan Capistrano, CA 92675 | 9542 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Ireland, Ryan 3032 16th St Apt 312 San Francisco, CA 94103 | 12316 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| IRFAN, IMAAD M 980 A St HAYWARD, CA 94541-4104 | 12569 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRFAN, MUHAMMAD<br>980 A ST<br>HAYWARD, CA 94541-4104 | 11765 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Irgaliyeva, Malika<br>83-58 Lefferts Blvd.<br>Apt. 1A<br>Kew Gardens, NY 11415 | 2359 | 8/19/2020 | 24 New York LLC | $64.00 | | | | | $64.00 |
| Irie-Nakasone, Betty<br>17121 Via Piedras<br>San Lorenzo, CA 94580 | 4501 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Iriks, Cornell<br>9100 Echo Point Place<br>Orangevale, CA 95662 | 12852 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| Iriks, Gail<br>9100 Echo Point Place<br>Orangevale, CA 95662 | 12797 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $511.88 | | | | | $511.88 |
| Iriye, Jarred<br>1191 S Grandridge Ave<br>Monterey Park, CA 91754 | 9419 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Irizabal, Alejandro M<br>2121 W Imperial Hwy<br>Suite E150<br>La Habra, CA 90631 | 4557 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Irizabal, Alessandra<br>2121 W Imperial Hwy Suite E150<br>La Habra, CA 90631 | 4562 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Irizabal, Liliana<br>2121 W Imperial Hwy<br>Suite E150<br>La Habra, CA 90631 | 4558 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Irizarry, Edrian<br>222 Centre Avenue Apt 6B<br>New Rochelle, NY 10805 | 8201 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Irkulla, Animesh Kumar<br>3220 Ridgefield Way<br>Dublin, CA 94568 | 26425 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $390.93 | | | | | $390.93 |
| Irvin, Josephine<br>4778 Heatherfield Ct<br>Fairfield, CA 94534 | 5322 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Irvine Market Place II LLC<br>Ernie Zachary Park<br>13215 E. Penn St. Suite 510<br>Whittier, CA 90602 | 18529 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Irvine Spectrum Center LLC<br>Ernie Zachary Park<br>13215 E. Penn St. Suite 510<br>Whittier, CA 90602 | 2232 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $2,528,107.84 | | | | | $2,528,107.84 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Irvine Valley Air Conditioning, Inc.<br>Lynberg & Watkins<br>Geoffrey T. Sawyer, Esq.<br>1100 W. Town & Country Rd., Suite 1450<br>Orange, CA 92868 | 20612 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $285,000.00 | | $0.00 | | | $285,000.00 |
| Irving ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 395 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Irving ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 25900 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Irving, Sharnetta<br>3668 SE 2nd CT<br>Homestead, FL 33033 | 3212 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $86.65 | | | | | $86.65 |
| Irwin, Julie M.<br>22202 159th Ave SE<br>Kent, WA 98042 | 22971 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Irwin, Lauren<br>20875 Kelvin Place<br>Woodland Hills, CA 91367 | 10656 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Irwin, Robert<br>1465 Coral Way<br>San Marcos, CA 92078 | 4543 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Isaac, Lawrence<br>2 West End Avenue<br>Apt 5C<br>Brooklyn, NY 11235 | 17007 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $142.50 | | | | | $142.50 |
| Isaacs, Alan<br>41 Delmar St<br>San Francisco, CA 94117 | 21426 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,304.00 | | | | | $2,304.00 |
| Isaacson, Julia<br>15451 Lorraine Way<br>Irvine, CA 92604 | 6047 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Isaacson, Randi<br>2475 West 16 Street - Apt 9E<br>Brooklyn, NY 11214 | 26549 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $191.00 | | | | | $191.00 |
| Isaiants, Anna<br>1063 E. Cypress Avenue<br>Burbank, CA 91501 | 25695 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Isaiants, Liana<br>1063 E. Cypress Avenue<br>Burbank, CA 91501 | 25623 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Isakova, Marianna<br>3100 Brighton 7th Street Apt 65<br>Brooklyn, NY 11235 | 13905 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $74.97 | | | | | $74.97 |
| Isaksen, Joanne E.<br>1834 Camino Vera Cruz<br>Camarillo, CA 93010 | 13071 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $179.20 | | | | | $179.20 |
| Isakson, Matthew<br>9313 N. Chicago Ave<br>Portland, OR 97203 | 6338 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Isenga, Morghan<br>7710 28th Ave<br>Jenison, MI 49428 | 15626 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ishaya, Sargon<br>1177 Branham Lane #150<br>San Jose, CA 95118-3766 | 14496 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ishihara, Craig<br>6644 Wooster Ct.<br>Castro Valley, CA 94552 | 15122 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| ISHIHARA, LINDA  KI<br>215 N KINGS ST APT 2407<br>HONOLULU, HI 96817 | 7915 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $103.66 | | | | | $103.66 |
| Iskovic, Dianne<br>1241 Smithwood Drive<br>Los Angeles, CA 90035 | 23700 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Iskovic, Leopold Joseph<br>1241 Smithwood Drive<br>Los Angeles, CA 90035 | 24589 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Islam, Asma<br>17634 Wren Drive<br>Canyon Country, CA 91387 | 21222 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $107.50 | | | | | $107.50 |
| Islam, Sheraz<br>54 S Longsford Circle<br>The Woodlands , TX 77382 | 3760 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $176.85 | | | | | $176.85 |
| Ismail, Rashid<br>20243 Trentino Lane<br>Yorba Linda, CA 92886 | 15175 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $895.80 | | | | | $895.80 |
| Ismailova, Shakhida M.<br>12633 100th Lane NE, H237<br>Kirkland, WA 98034 | 15889 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $123.47 | | | | | $123.47 |
| Ison, Dylan Grant<br>1043 Eve Ln<br>Livermore, CA 94550 | 26115 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Ison, Justin Lloyd<br>1043 Eve Ln<br>Livermore, CA 94550 | 26109 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Ison, Lloyd Weston<br>1043 Eve Ln<br>Livermore, CA 94550 | 26108 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ISRAEL, MELISSA L.<br>24 SMALLBROOK CIRCLE<br>RANDOLPH, NJ 07869 | 25275 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| ISSAGHOLIAN, ARIN<br>15120 Magnolia blvd Apt 105<br>Sherman Oaks, CA 91403 | 3520 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| ISSAI, JILBERT<br>10050 LA CANADA WAY<br>SUNLAND, CA 91040 | 27272 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $924.00 | | | $0.00 | | $924.00 |
| Issak, Frank<br>950 Billings St Apt 5<br>El Cajo, CA 92020 | 12630 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Istra Electrical Contractors Corp<br>Attn: Mary Runko<br>197-30 Jamaica Ave<br>Hollis, NY 11423 | 18566 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $8,550.00 | | | | | $8,550.00 |
| ITATA, DARA<br>1720 MORNING DOVE<br>AUBREY, TX 76227 | 21728 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Itata, Itata<br>1720 Morning Dove<br>Aubrey, TX 76227 | 21471 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ito, Mami<br>15434 Sherman Way 2-214<br>Van Nuys, CA 91406 | 12888 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $5.00 | | | | | $5.00 |
| Ito, Tomomi<br>2806 11th Ave E<br>Seattle, WA 98102 | 20128 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $666.10 | | | | | $666.10 |
| Itoh, Sachiko<br>2806 Sea Channel Dr<br>Seabrook, TX 77586 | 11078 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ivanoff, Daniel J<br>2045 250th Place NE<br>Sammamish, WA 98074 | 6984 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ivers, Patrick<br>6789 S Windermere St<br>Littleton, CO 80120 | 19551 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Iverson, Amy W<br>10333 Park St<br>Bellflower, CA 90706 | 7753 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |
| Ives, Mary Beth<br>12122 Ballantine Drive<br>Los Alamitos, CA 90720 | 5587 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Ives, Robin<br>2114 Valleydale Lane<br>Encinitas, CA  92024 | 18497 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $216.33 | | | | | $216.33 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ivy, Joyce<br>7004 Windchime Way<br>Roseville, CA 95747 | 6763 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Iwafuchi, Susan<br>19140 Edwin Markham Drive<br>Castro Valley, CA 94554 | 7125 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $339.00 | | | | | $339.00 |
| Iwiula, Andrea<br>3826 NE 75th Street, Apt 2<br>Seattle, WA 98115 | 11816 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,796.83 | | | | | $1,796.83 |
| Iwiula, Leihulu<br>907 N 95th St<br>Seattle, WA 98103 | 10855 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $44.36 | | | | | $44.36 |
| Iwuagwu, Ekene<br>40 Brandt Terrace<br>Yonkers, NY 10710 | 22996 | 10/2/2020 | 24 New York LLC | $33.58 | | | | | $33.58 |
| IWUNZE, GODWIN<br>P.O.BOX 1221<br>INGLEWOOD, CA 90308 | 11223 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Iyer, Anirudh<br>1534 Shinn Court<br>Fremont, CA 94536 | 4628 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Iyer, Poorni<br>1216 Genesee Ct<br>Carmichael, CA 95608 | 4148 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $90.56 | | | | | $90.56 |
| Izumi, Gail<br>95-1009 Paea Street<br>Mililani, HI 96789 | 23938 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $103.00 | | | | | $103.00 |
| J. Viloria, Camille Ivy<br>990 Stilwell Avenue<br>San Diego, CA 92114 | 23463 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| J.L. Parker Plumbing, Inc.<br>c/o Smith Kendall, PLLC<br>5910 N. Central Expy, Ste. 925<br>Dallas, TX 75206 | 3155 | 8/12/2020 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |
| J.L. Parker Plumbing, Inc.<br>c/o Smith Kendall, PLLC<br>5910 N. Central Expy, Ste. 925<br>Dallas, TX 75206 | 27439 | 2/26/2021 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |
| J.L. Parker Plumbing, Inc.<br>c/o Smith Kendall, PLLC<br>5910 N. Central Expy, Ste. 925<br>Dallas, TX 75206 | 27464 | 3/10/2021 | 24 Hour Fitness USA, Inc. | $65,109.00 | | | $0.00 | | $65,109.00 |
| Jabro, Zena<br>9535 Palomino Ridge Dr<br>Lakeside, CA 92040 | 1191 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $609.84 | | | | | $609.84 |
| Jacbos, Elinor<br>4624 Murphy Avenue<br>San Diego, CA 92122 | 3777 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACHOWSKI, JULIET<br>259 SPEEDWELL AVENUE<br>APT 1<br>MORRISTOWN, 7960 | 18807 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Jacildo, Jan Erika Alana<br>1574 Brunswig Lane, unit 77<br>Emeryville, CA 94608 | 9522 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Jack Jaffa & Associates Corp<br>Jack Jaffa & Associates<br>147 Prince Street<br>Brooklyn, NY 11201 | 11105 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $3,249.12 | | | | | $3,249.12 |
| Jackman, Robert<br>664 S 300 W<br>Salt Lake City, UT 84101 | 26050 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $45.02 | | | | | $45.02 |
| Jack's Disposal Service<br>5455 Industrial Parkway<br>San Bernardino, CA 92407 | 2825 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $565.63 | | | | | $565.63 |
| Jacks, Richard O.<br>PO Box 5984<br>Playa Del Rey, CA 90296 | 25106 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $888.00 | | | | $888.00 |
| Jackson, Abraham<br>3306 Tennessee<br>St. Vallejo, CA 94591 | 4219 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | $0.00 | | | $198.00 |
| Jackson, Alan<br>PO Box 513<br>Shingle Springs, CA 95682 | 8454 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Jackson, Albert<br>2957 BRONCO DR<br>Ontario, CA 91761 | 3447 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $650.00 | | | | | $650.00 |
| Jackson, Allison R<br>115 Glasgow Terrace<br>Mahwah, NJ 07430 | 13788 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $533.11 | | | | | $533.11 |
| Jackson, Andrea<br>PO Box 1494<br>San Pedro, CA 90733 | 25115 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| JACKSON, ANDREA<br>PO BOX 1494<br>SAN PEDRO, CA  90733 | 23369 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jackson, Annice<br>1028 Elm Lane<br>Pasadena, CA 91103 | 21893 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Jackson, Antione<br>2185 W College Ave<br>San Bernardino, CA 92407 | 4404 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $3,455.22 | | | | | $3,455.22 |
| Jackson, Ashley<br>57 Dell Glen Ave<br>Lodi, NJ 07644 | 25437 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $107.92 | | | | | $107.92 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Byron<br>1817 Hailey St.<br>Houston, TX 77020 | 21007 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $184.00 | | | | | $184.00 |
| Jackson, Chris<br>9010 Manzanita Drive<br>Rancho Cucamonga, CA 91701 | 9120 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $168.90 | | | | | $168.90 |
| Jackson, Cody<br>2525 St. Christopher Ave. Apt 1923<br>League City, TX 77573 | 13449 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $173.15 | | | | | $173.15 |
| Jackson, Dante<br>P.O. Box 380705<br>Brooklyn, NY 11238 | 13146 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $273.84 | | | | | $273.84 |
| JACKSON, DAWSON<br>1028 ELM LANE 1<br>PASADENA, CA 91103 | 21773 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Jackson, Debra<br>1680 N.W. 133rd Street<br>Miami, FL 33167 | 12640 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Jackson, Don<br>16009 Scenic Oak Trail<br>Buda, TX 78610 | 11684 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $293.51 | | | | | $293.51 |
| Jackson, Donald<br>5413 Shenandoah Ave<br>Los Angeles, CA 90056 | 7815 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Jackson, Donald K<br>16009 Scenic Oak Trail<br>Buda, TX 78610 | 1890 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $293.51 | | | | | $293.51 |
| Jackson, Edward-Kevin Lee<br>PO Box 20517<br>Riverside, CA 92516 | 18005 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $452.70 | | | | | $452.70 |
| Jackson, Emma<br>4443 W 68th Avenue<br>Westminster, CO  80030 | 21689 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Jackson, Gregory<br>25955 Arriba Linda<br>Laguna Niguel, CA 92677 | 7088 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Jackson, James E.<br>P.O. Box 2532<br>Rialto, CA 92377 | 18789 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jackson, Jeanette<br>391 N Wilson Ave #3<br>Pasadena, CA 91106 | 6279 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $6,120.00 | | | | | $6,120.00 |
| Jackson, Jeffrey<br>5682 Mid Pointe Dr<br>Windsor, CO 80550 | 4111 | 8/28/2020 | 24 Denver LLC | $1,000.00 | | | | | $1,000.00 |
| Jackson, Jennifer<br>2200 Capulet St<br>Austin, TX 78741 | 18506 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, John S<br>9308 S 4460 West<br>West Jordan, UT 84088 | 7428 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $53.00 | | | | | $53.00 |
| Jackson, Jon Kimball<br>1011 Maple Run Dr<br>Spring, TX 77373 | 20230 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Jackson, Jon Kimball<br>1011 Maple Run Dr<br>Spring, TX 77373 | 22603 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Jackson, Karla Onita<br>14404 Lemoli Ave., #102<br>Hawthorne, CA 90250 | 20374 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Jackson, Kurt<br>9830 Golden Arrow Lane<br>Rancho Cucamonga, CA 91701 | 4038 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Jackson, Lessley<br>772 Jamacha Rd 107<br>El Cajon, CA 92019 | 15332 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $756.00 | | | | | $756.00 |
| Jackson, Lisa | 1656 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $20.46 | | | | | $20.46 |
| Jackson, Merial<br>PO Box 9063<br>San Pedro, CA 90734-9063 | 26764 | 11/29/2020 | 24 Hour Fitness Worldwide, Inc. | $9.07 | | | | | $9.07 |
| Jackson, Michael<br>1906 East 18th Street Unit B<br>Austin, TX 78702 | 1541 | 7/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Jackson, Michael J.<br>1906 B East 18th St<br>Austin, TX 78702 | 1072 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jackson, Nichelle<br>12 Dalehurst Court<br>Sacramento, CA 95835 | 24758 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| JACKSON, RAY<br>5409 PEARLSTONE DRIVE<br>ANTELOPE, CA 95843 | 11335 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Jackson, Ronald J<br>11927 Newbrook Dr.<br>Houston, TX 77072-4011 | 6686 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $358.32 | | | | | $358.32 |
| Jackson, Samuel T.<br>12431 Plum Point<br>Houston, TX 77099 | 2181 | 8/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Jackson, Samuel T.<br>12431 Plum Point<br>Houston, TX 77099 | 19118 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | $0.00 | $0.00 | | $250.01 |
| Jackson, Shiquita<br>2363 108th Avenue<br>Oakland , CA 94603 | 21387 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Susan E. 305 Vaquero Rd Arcadia, CA 91007 | 14357 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Jackson, Willliam 2062 S Helena St. Apt G Aurora, CO 80013 | 17526 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jackson, Winston 8747 Verlane Drive San Diego, CA 92119 | 25895 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| JACKSON,CHRISTOPHER, LEON 1235 S. SPRINGWOOD DR. ANAHEIM, CA 92808 | 14362 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Jacobs, Bret 1239 Via Tenis Palm Springs, CA 92262 | 5989 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Jacobs, Francyne D 9715 Burdine Houston, TX 77096 | 8552 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Jacobs, Jacqueline M 649 62 Street Oakland, CA 94606 | 10117 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Jacobs, Jeffrey E 10015 SW 53rd Avenue Portland, OR 97219 | 114 | 6/29/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Jacobs, Jeffrey E 10015 SW 53rd Avenue Portland, OR 97219 | 20553 | 9/28/2020 | 24 San Francisco LLC | $301.83 | | | | | $301.83 |
| Jacobs, Jeffrey E. 10015 SW 53rd Ave Portland, OR 97219 | 203 | 6/29/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Jacobs, Jeffrey E. 10015 SW 53rd Ave Portland, OR 97219 | 17173 | 9/28/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Jacobs, Laura T. 7 Dana Lane East Islip, NY 11730 | 16157 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Jacobs, Lisa 14933 Huntington Gate Dr. Poway, CA 92064 | 26805 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $445.48 | | | | | $445.48 |
| Jacobs, Michael D 5553 Yank Way Arvada, CO 80002 | 9879 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Jacobs, Morton 1970 SILVERLEAF CIRCLE UNIT 223 CARLSBAD, CA 92009 | 19705 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Jacobs, Norma Ann 6807 Appomattox Way Carmichael, CA 95608 | 11169 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jacobsen, Christine<br>4127 NE 32nd Pl<br>Portland , OR  97211 | 23850 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Jacobsen, Gregory<br>859 Calle Montera<br>Escondido , CA 92025 | 12727 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Jacobson, Elizabeth M<br>4049 25th Street<br>San Francisco, CA 94114-3814 | 20475 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jacobson, Eric B.<br>112 Harvard Avenue #314<br>Claremont, CA 91711 | 26257 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jacobson, Jeremy<br>5544 Camber Dr<br>San Diego, CA 92117 | 4034 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Jacobson, Larry<br>6 Admiral Drive #283<br>Emeryville, CA 94608 | 8215 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $748.00 | | | | | $748.00 |
| Jacobson, Stephen<br>PO Box 235143<br>Encinitas, CA 92023 | 15848 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jacoby, Dana<br>8850 Gravenstein Wy<br>Cotati, CA 94931 | 2515 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Jacome, David F<br>9470 NW 48th St<br>Sunrise, FL 33351 | 23532 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $427.89 | | | | | $427.89 |
| Jacoob, Stephanie<br>7056 Archibald Ste 102-156<br>Corona, CA 92880 | 20959 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $11,155.00 | | | | | $11,155.00 |
| Jacques, Stephanie Jean<br>8290 Jordan Street<br>San Diego, CA 92123 | 9714 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Jacques, Stephanie Jean<br>8290 Jordan Street<br>San Diego, CA 92123 | 9798 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Jacques, Stephanie Jean<br>8290 Jordan Street<br>SAN DIEGO, CA 92123 | 9960 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $18.97 | | | | | $18.97 |
| Jadhav, Aparna<br>6436 Tiffany Common<br>Livermore, CA 94551 | 6922 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Jadhav, Harsh<br>6436 Tiffany Common<br>Livermore, CA 94551 | 5925 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $45.14 | | | | | $45.14 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jadhav, Ravi<br>8315 5th Ave NE<br>Apt 304<br>Seattle, WA 98115 | 2318 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jadhav, Shruti<br>667 Hancock Drive<br>Folsom, CA 95630 | 21789 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | $0.00 | | $699.00 |
| Jadhav, Shruti<br>667 Hancock Dr<br>Folsom, CA 95630 | 22016 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | $0.00 | | $699.00 |
| Jadhav, Shruti<br>667 Hancock Drive<br>Folsom, CA 95630 | 22051 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,419.88 | | | $0.00 | | $1,419.88 |
| Jadhav, Shruti<br>667 Hancock Dr.<br>Folsom, CA 95630 | 21978 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,419.88 | | | $0.00 | | $1,419.88 |
| Jae Woo, Thomas Duck<br>800 Park Meadow Lane<br>Mckinney, TX 75071 | 14837 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Jaeblon, Todd D.<br>1739 Vineyard Trail<br>Annapolis, MD 21401 | 1450 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jaeblon, Todd D.<br>1739 Vineyard Trail<br>Annapolis, MD 21401 | 18667 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $126.87 | | | | | $126.87 |
| Jaecksch, Martin J<br>4605 S 19th St<br>Ridgefield, WA 98642 | 9962 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $621.88 | | | | | $621.88 |
| Jaecksch, Sandra<br>4605 S 19th St<br>Ridgefield, WA 98642 | 9914 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $675.88 | | | | | $675.88 |
| Jaffari, Cyrus<br>1009 Blossom River Way #295<br>San Jose, CA 95123 | 13414 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Jaffe, Harold<br>2626 34th Street<br>Santa Monica, CA 90405 | 2238 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Jaffe, Rena<br>2626 34th Street<br>Santa Monica, CA 90405 | 2235 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jafir, Nadia R<br>3142 Denham Court<br>Orlando, FL 32825 | 612 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $44.93 | | | | | $44.93 |
| Jagannathan, Sridevi<br>265 Fairchild Drive<br>Mountain View, CA 94043 | 21297 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jageilko, Kim 2824 Stackhouse Street Fort Worth , TX 76244 | 2533 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $487.11 | | | | | $487.11 |
| Jagerman, Joshua 271 Louisburg Street San Francisco, CA 94112 | 7838 | 9/2/2020 | 24 San Francisco LLC | $139.98 | | | | | $139.98 |
| Jaggi, Shriya 1207 Olivera Terrace Sunnyvale, CA 94087 | 1991 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $99.20 | | | | | $99.20 |
| Jagoda, Barry 9302 La Jolla Farms Road La Jolla, CA 92037 | 8409 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Jahadi, Sia 5104 Globe Mallow Drive Austin, TX 78739 | 2719 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Jahani, Abdol H 216 Breckenwood Way Sacramento, CA 95864 | 15879 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Jahn, Magaly 1881 Everglade Ave San Jose, CA 95122 | 20696 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Jahn, Rasheem 1881 Everglade Ave San Jose, CA 95122 | 20447 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Jahn, Renuka 1881 Everglade Ave San Jose, CA 95122 | 20423 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Jain, Abhishek 18666 Redmond Way Apt# RR1138 Redmond, WA 98052 | 16852 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $144.40 | | | | | $144.40 |
| Jain, Anita 34227 Red Cedar Ln Union City, CA 94587 | 18991 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $554.17 | | | | | $554.17 |
| Jain, Deepak 13145 Entreken Ave San Diego, CA 92129 | 5225 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| JAIN, ESHNA 34227 RED CEDAR LN Union City, CA 94587 | 19030 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $487.50 | | | | | $487.50 |
| Jain, Gardadevi 3416 Spartan Way Sacramento, CA 95826 | 22906 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $8,500.00 | | | | | $8,500.00 |
| Jain, Manish 1252 Columbus Drive Milpitas, CA  95035 | 24662 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $137.96 | | | | | $137.96 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jain, Naresh<br>7741 Agate Beach Way<br>Antelope, CA 95843-6036 | 21498 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $333.00 | | | | | $333.00 |
| Jain, Nettu Bimal Chand<br>7375 Rollingdell Dr Apt 96<br>Cupertino, CA 95014 | 19474 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Jain, Nidhi<br>18666 Redmond Way<br>APT#RR1138<br>Redmond, WA 98052 | 16151 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $42.69 | | | | | $42.69 |
| Jain, Nupur<br>2625 Empire Dr<br>Apt 2320<br>Richardson, TX 75080 | 2466 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $66.55 | | | | | $66.55 |
| Jain, Rasika<br>2552 corbel way<br>San Marcos, CA 92078 | 999 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $500.00 | $0.00 | | $0.00 | | $500.00 |
| Jain, Rasika<br>2552 Corbel Way<br>San Marcos , CA 92078 | 24940 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Jain, Saurabh<br>13728 Leatherstem Ln<br>Aledo, TX 76008 | 523 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Jain, Shalini<br>2272 Latham St, Apt 1<br>Mountain View, CA 94040 | 26921 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $176.94 | | | | | $176.94 |
| Jain, Sheena<br>12312 Media Panorama<br>Santa Ana, CA 92705 | 7691 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Jain, Vivek<br>3675 Kay Ct<br>Fremont, CA 94538 | 12474 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,516.20 | | | | | $1,516.20 |
| Jain, Vivek<br>3675 Kay Ct<br>Fremont, CA 94538 | 13171 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,436.00 | | $0.00 | | | $1,436.00 |
| Jakobson, Ingeborg<br>15155 Kennedy Rd<br>Los Gatos, CA 95032 | 9597 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $179.15 | | | | | $179.15 |
| Jakubcin, Callie<br>9172 E. Eastman Pl<br>Denver, CO 80231 | 7846 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jaleel-Khan, Rumy<br>1515 Holly River Drive<br>Houston, TX 77077 | 4041 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Jamal, Noshin<br>2005 Edgecreek Path<br>Lewisville, TX 75010 | 190 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $608.00 | | | | | $608.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMEEL, AHMAD<br>1166 DECKER ST. UNIT C<br>EL CAJON, CA 92019 | 13139 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| James A Black Estate<br>Sheryl Stanerson<br>Executor<br>12520 N La Canada Drive<br>Oro Valley , AZ 85755 | 18420 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| James Allyn, Inc.<br>6575B Trinity Court<br>Dublin, CA 94568 | 687 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49,780.99 | | | | | $49,780.99 |
| James, Avalon<br>184 S. Idaho St.<br>La Habra, CA 90631 | 18058 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| James, Charles Edward<br>118 Brazos Gardens Dr.<br>Richmond, TX 77469 | 8837 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| James, Cornell<br>6610 Crow Canyon Rd<br>Castro Valley, CA 94552 | 26738 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| James, Faith<br>2008 W 69th St.<br>Los Angeles, CA 90047 | 13451 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| James, Ivelisse E.<br>8 BERARD BLVD<br>Oakdale, NY 11769 | 19220 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| James, Jason<br>2280 W. Center Ave.<br>Denver, CO 80223 | 15861 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| James, Jessica<br>6610 Crow Canyon Rd.<br>Castro Valley, CA 94552 | 26727 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| James, Jordanna<br>10516 NE 93rd St<br>Vancouver, WA 98662 | 11104 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $138.16 | | | | | $138.16 |
| James, Julie A.<br>6257 Hambledon Hill Road<br>Las Vegas, NV 89113 | 19764 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| James, Kathleen<br>63 Fairmount Ave<br>Chatham,, NJ 07928 | 17463 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| James, Krista<br>1667 N Vallejo Way<br>Upland, CA 91784 | 1047 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $3,082.00 | $0.00 | | | | $3,082.00 |
| James, Savon<br>3131 W 145th Street #3<br>Gardena, CA 90249 | 15208 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jamet, Cecile<br>6 Drackert Lane<br>Ladera Ranch, CA 92694 | 17423 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $74.97 | | | | | $74.97 |
| Jamiana, Gabriel<br>752 LInda Vista St.<br>San Jose, CA 95127 | 26475 | 11/17/2020 | 24 Hour Fitness United States, Inc. | $73.98 | | | | | $73.98 |
| Jamil, Faris Marvin<br>21841 Via De La Luz<br>Trabuco Canyon, CA 92679 | 7660 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Jamil, Kevin<br>10495 Celestial Waters Drive<br>Spring Valley, CA 91977 | 5696 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Jammal, Anthony<br>1601 Dana Way<br>Roseville, CA 95661 | 17535 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jamme, Sandra<br>3307 Kimberly Way<br>San Mateo, CA 94403 | 17384 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $169.38 | | | | | $169.38 |
| Jamshidi, Nicole Najibeh<br>961 Calabria Ct.<br>Camarillo, CA 93010 | 11359 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jamwal, Ela<br>5240 Wenatchee Way<br>Riverside, CA 92509 | 23828 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Jan, Tricia<br>4621 Sebago Trail<br>Plano, TX 75093 | 8972 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Janacek, John<br>108 San Clemente Ave<br>Oxnard, CA 93035 | 10331 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| JANARDHANAN, NARESHKUMAR<br>6900 Preston Rd, APT 213<br>PLANO, TX 75024 | 16707 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $187.47 | | | | | $187.47 |
| Janes, Linda<br>3503 Fairway Drive<br>La Mesa, CA 91941 | 761 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| janesin, mike<br>603 West Hillcrest Blvd.<br>Monrovia, CA 91016 | 6023 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Jang, Annie<br>2133 Edmore Ave<br>Rowland Heights, CA 91748 | 15875 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $124.00 | | | | | $124.00 |
| JANG, DONGMEE<br>7243 SVL BOX<br>VICTORVILLE, CA 92395 | 23107 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Jang, Ellie<br>832 S Knott Ave<br>Anaheim, CA  92804 | 24460 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jang, Jeongyoon<br>256 8th St 1st Fl<br>Palisades Park, NJ 07650 | 11601 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $488.50 | | | | | $488.50 |
| Jang, Seaik<br>13869 Carmel Valley Road, #116<br>San Diego, CA 92130 | 15776 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |
| Jani, Neel<br>73 Belleville Road<br>Parsippany, NJ 07054 | 20254 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $533.11 | | | | | $533.11 |
| Janis Lococo and Gary Miller<br>5762 Shadown Ridge Drive<br>Castro Valley, CA 94552 | 12134 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,504.00 | | | | | $1,504.00 |
| Janis Lococo and Gary Miller<br>5762 Shadown Ridge Drive<br>Castro Valley, CA 94552 | 27295 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Janisz, Krysztof A<br>10847 Canby Ave.<br>Northridge, CA 91326 | 24311 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Jankowski, Timothy C.<br>536 Monrovia Avenue<br>Long Beach, CA 90814 | 8884 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Janos, Alex<br>3503 Riviera Ct<br>Sugar land, TX 77479 | 6988 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Janowski, John<br>315 Campbell Street<br>Woodbridge, NJ 07095 | 13281 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $176.00 | | | | | $176.00 |
| JANOWSKI, JULIA<br>11729 SE 93rd Street<br>Newcastle,, WA 98056 | 16837 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $866.69 | | | | | $866.69 |
| Janowski, Julia<br>11729 SE 93rd Street<br>Newcastle, WA 98056 | 16839 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Janowski, Kevin<br>3809 Austin Ct<br>Flower Mound, TX 75028-8701 | 8662 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $924.88 | | | | | $924.88 |
| Janowsky, Mike<br>309 N Solana Hills Dr. Apt 127<br>Solana Beach, CA 92075 | 8575 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Janssen, Joanna<br>3223 East Palmyra Avenue<br>Orange, CA 92869 | 2284 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $423.00 | | | | | $423.00 |
| Jaquez, Jaquelyn<br>PO Box 9363<br>San Diego, CA 92169 | 4635 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,249.00 | | | | | $1,249.00 |
| Jara, Jyll<br>3697 Highland Road<br>Lafayette, CA 94549 | 26001 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jara, Montrea<br>P.O. Box 5563<br>Riverside, CA 92517 | 22942 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Jaramillo, Alejandra<br>135 e 54th St. Apt 12 B<br>New York, NY 10022 | 15074 | 9/17/2020 | 24 New York LLC | $75.00 | | $0.00 | $0.00 | | $75.00 |
| Jaramillo, Ciara<br>1590 S. Elizabeth Street<br>Denver, CO 80210 | 10071 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jaramillo, Julie<br>12133 Alcott Street<br>Westminster, CO 80234 | 5261 | 9/1/2020 | 24 Denver LLC | $198.00 | | | | | $198.00 |
| Jaramillo, Michael<br>2101 W Clark Ave<br>Burbank, CA 91506 | 7654 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Jaramillo, Paul<br>12133 Alcott Street<br>Westminster, CO 80234 | 7553 | 9/3/2020 | 24 Denver LLC | $198.00 | | | | | $198.00 |
| Jaramillo, Ralph<br>5225 Canyon Crest Dr. # 71-162<br>Riverside, CA 92507 | 14694 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $754.12 | | | | | $754.12 |
| Jargalsaikhan, Suvdaa<br>6335 180th Pl NE<br>Unit 319<br>Redmond, WA 98052 | 20670 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Jarman, Nicole<br>716 Sunset Road<br>Boynton Beach, FL 33435 | 14513 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.56 | | | | | $100.56 |
| Jarosz, Lukasz<br>114 Lincoln Ave<br>Colonia, NJ 07067-4048 | 22471 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $337.53 | | | | | $337.53 |
| Jarrell, Heather<br>13307 117th ST CT E<br>Puyallup, WA 98374 | 1002 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $494.54 | | | | $494.54 |
| Jarrell, Jr., Gregory S<br>13307 117th St. Ct. E.<br>Puyallup, WA 98374 | 1070 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $494.54 | | | | $494.54 |
| Jarrett, Melanie | 7587 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Jarrett, Ryan o/b/o Aiyanna<br>Zebersky Payne Shaw Lewenz, LLP<br>c/o Michael Lewenz, Esq.<br>110 SE 6th Street, Suite 2900<br>Fort Lauderdale, FL 33301 | 24722 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Jarvis, Meelissa<br>1737 Kathleen Court<br>West Covina, CA 91792 | 7054 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jarvis, Sharon Patricia<br>1432 South Tuxedo Ave.<br>Stockton, CA 95204 | 14398 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Jarvis, Sharon Patricia<br>1432 South Tuxedo Ave.<br>Stockton, CA 95204 | 14768 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Jasek, Magda<br>30 Main ave fl.2<br>Wallington, NJ 07057 | 14618 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Jaser, Jennifer<br>7548 Sutton Lane<br>Dublin, CA 94568 | 17909 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $119.81 | | | | | $119.81 |
| Jasin, Joyce<br>8400 Hickory St. Unit 4002<br>Frisco, TX 75034 | 19623 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $21.65 | | | | | $21.65 |
| Jaslow, Lennard<br>28150 Dobbel Ave<br>Hayward, CA 94542 | 15100 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,122.00 | | $0.00 | | | $1,122.00 |
| Jasmine, Tanya<br>2467 Delamere Ave<br>Santa Rosa, CA 95403 | 26838 | 12/2/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Jaspreece Isom/Petria Ford<br>6406 NE 42nd Ave<br>Portland, OR 97218 | 6930 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Jasso, Jacqueline<br>3930 Ridge Canyon Rd<br>Baytown, TX 77521 | 2310 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Jauregui, Alejandro<br>5164 Baldy Ln<br>Las Vegas, NV 89110 | 13540 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $26.99 | | | | | $26.99 |
| Jauregui, Jose<br>5164 Baldy Ln<br>Las Vegas, NV 89110 | 14020 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $26.99 | | | | | $26.99 |
| Javidpour, Mahdokht<br>13520 William Kennedy Dr.<br>Austin, TX 78727 | 14377 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $67.00 | | | | | $67.00 |
| Javier, Dennis Joven L<br>10305 Mustang Peak Drive<br>Bakersfield, CA 93311 | 11589 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Javier, Robyn<br>84 E Sierra Madre Blvd<br>Sierra Madre, CA 91024 | 21904 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| JAVILLO, ROMELLA<br>94-1050 OLI LOOP<br>WAIPAHU, HI 96797 | 19913 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | $0.00 | | $120.00 |
| Javurek, Carlos<br>181 Trofello Ln.<br>Aliso Viejo, CA 92656 | 20058 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAWS Sugar Land, LLC<br>315 N Federal Hwy<br>Hollywood, FL 33020 | 4838 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $254,418.48 | | | | | $254,418.48 |
| Jayaprakasam, Dinesh<br>3829 Nightjar View Ter<br>Pflugerville, TX 78660 | 4781 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $352.00 | | | | | $352.00 |
| Jayaprakash, Devakumar<br>3718 Central Pkwy<br>Dublin, CA 94568 | 25307 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| JAYARAJ, PAUL<br>17763 E.Oakwood PL<br>Aurora, CO 80016 | 8133 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $164.21 | | | | | $164.21 |
| Jayaram, Dwarakesh<br>10045 Ignacio Circle<br>Reno, NV  89521 | 26999 | 12/10/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| JB Concrete Contractor Inc<br>10S312 Schoger Drive<br>Naperville, IL 60564 | 20646 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $79,771.59 | | $0.00 | | | $79,771.59 |
| JDN REAL ESTATE - FREEHOLD, L.P.<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 10836 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Je, Jeran M.<br>5225 Casa Danielle Circle<br>Sacramento, CA 95824 | 12715 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Jean, Dave<br>5370 SW 8th Ct<br>Margate, FL 33068 | 2443 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $102.79 | | | | | $102.79 |
| JeAri, Scott<br>31928 Corte Montoya<br>Temecula, CA 92592 | 22117 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $484.00 | | | | | $484.00 |
| Jefferies, Lan<br>PO Box 610293<br>Dallas, TX 75261 | 26755 | 11/27/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Jeffers, Richard<br>8613 Accokeek St<br>Laurel, MD 20724 | 1025 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $49.99 | | | | | $49.99 |
| Jefferson, Matthew P.<br>7835 Cowles Mtn. Ct<br>Unit #34B<br>San Diego, CA 92119-2557 | 14423 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| JEFFERY, MONICA ANN<br>1251 SOUTH GETRUDA AVENUE<br>REDONDO BEACH, CA 90277 | 3999 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jeffries, Sabrina L<br>2931 E. 121st Court<br>Thornton, CO 80241 | 19922 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $180.00 | | | | | $180.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jelsing, Joshua<br>1146 Rancho Encinitas Dr.<br>Encinitas, CA 92024 | 18605 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $3,504.00 | | | | | $3,504.00 |
| Jeltyi, Andrei<br>7402 Bay Pkwy Apt. E-3<br>Brooklyn, NY 11204 | 20218 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Jemison, Jessica<br>303 Kenyon St NW<br>Apt 2A<br>Olympia, WA 98502 | 24649 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $55.43 | | | | | $55.43 |
| JEN, LEO<br>24183 WILLOW CREEK RD.<br>DIAMOND BAR, CA 91765 | 7135 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| JENE, EDWARD<br>702 BLOOMFIELD AVE.<br>WEST CALDWELL, NJ 07006 | 7126 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $70.37 | | | | | $70.37 |
| Jenkins, Arthur<br>150 Reflections Dr #26<br>San Ramon, CA 94583 | 15767 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Jenkins, Greg<br>5025 Aspen Dr.<br>Bow Mar, CO 80123 | 21539 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,183.00 | | | | | $1,183.00 |
| Jenkins, Janelle<br>5061 Troy Street<br>Denver, CO 80239 | 12444 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Jenkins, Mark<br>142 Montara Dr.<br>Aliso Viejo, CA 92656 | 9313 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $33,600.00 | | | | | $33,600.00 |
| Jenkins, Peggy<br>5025 Aspen Dr<br>Bow Mar, CO 80123 | 20292 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $604.00 | | | | | $604.00 |
| Jenkins, Russ C<br>PO Box 120486<br>San Diego, CA 92112 | 24703 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Jenkins, Steven A.<br>11012 Watermark Street<br>Parker, CO 80134 | 15448 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Jenner, Alene<br>21812 Oceanbreeze Lane<br>Huntington Beach, CA  92646 | 19918 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Jenner, Floyd<br>21812 Oceanbreeze Lane<br>Huntington Beach, CA  92646 | 19972 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Jennifer McCarthy & Carolyn Creno (Filing Jointly; Couples Membership)<br>9852 South Shady Glen Lane<br>South Jordan, UT 84095 | 20274 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,654.90 | | | | | $2,654.90 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jennings, Tammy 118 Caroline Ln Gilroy, CA 95020 | 21425 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Jensen, Jacqueline 2740 SE Powell Blvd #6 Portland, OR 97202 | 15461 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |
| Jensen, Jeri 40457 Shaw Court Fremont, CA 94538 | 9441 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Jensen, Jesseri 2285 Robindale Way Castle Rock, CO 80109 | 7041 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $251.94 | | | | | $251.94 |
| Jensen, Pamela J 1541 Rancho View Dr Lafayette, CA 94549 | 8184 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Jensen, Tyna 1777 Indian Valley Road Novato, CA 94947-4223 | 18151 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Jeon, Hyo  Jin 6 Hetzel Dr Mahwah, NJ 07430 | 3759 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Jeong, Jason 8104 Fletcher Green Buena Park, CA 90621 | 4938 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Jeong, Michael 18871 Hunter Way Cupertino, CA 95014 | 9606 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Jeong, Peter 7448 Grand Oaks Blvd Citrus Heights, CA 95621 | 6416 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| JEONG, SEUNGMAN 7243 SVL BOX VICTORVILLE, CA 92395 | 16075 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Jeong, Taehee 10249 Oasis Ct, Apt 5 Cupertino, CA 95014 | 4569 | 8/30/2020 | 24 San Francisco LLC | $399.99 | | | | | $399.99 |
| Jerez Jr, Elder 12 Channel Island St Aliso Viejo, CA 92656 | 25517 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $94.54 | | | | | $94.54 |
| Jerrick, Margo Keough 5239 El Arbol Drive Carlsbad, CA 92008 | 23494 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $374.98 | | | $0.00 | | $374.98 |
| Jerry and Cyndi Mungadze 1901 Central Dr. Ste 602 Bedford, Tx 76021 | 5584 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $90.90 | | | | | $90.90 |
| Jersey Central Power & Light 101 Crawford's Corner Rd Bldg 1 Suite 1-511 Holmdel, NJ 07733 | 897 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,581.22 | | | | | $2,581.22 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jersey Tile, LLC<br>179 Cahill Cross Road<br>Suite 209<br>West Milford, NJ 07480 | 20114 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Jersey Tile, LLC<br>179 Cahill Cross Road<br>Suite 209<br>West Milford, NJ 07480 | 20435 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $255,495.00 | | $0.00 | | | $255,495.00 |
| Jersey Tile, LLC<br>179 Cahill Cross Road<br>Suite 209<br>West Milford, NJ 07480 | 20438 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $255,495.00 | | $0.00 | | | $255,495.00 |
| Jessen, Nicole<br>813 N. Rose St.<br>Burbank, CA 91505 | 4966 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Jessen, Nicole<br>813 N. Rose St.<br>Burbank, CA 91505 | 17065 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $83.08 | | | | | $83.08 |
| Jessica Williams individually and on behalf of all others similarly situated<br>Daniel L. Keller<br>Keller, Fishback & Jackson LLP<br>28720 Canwood Street<br>Suite 200<br>Agoura Hills, CA 91301 | 22277 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Jessup, Paul<br>855 Calle Pluma<br>San Clemente, CA 92673 | 10191 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Jet Plumbing, Heating & Drain Services<br>1553 Hymer Ave.<br>Sparks, NV 89431 | 1723 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $6,106.78 | | | | | $6,106.78 |
| JETERS, HAROLD A<br>2925 GRANITE PARK LANE<br>ELK GROVE, CA 95758 | 23895 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Jett, Glenn<br>2249 B. South Greenwood Place<br>Ontario, CA 91761 | 18819 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jett, Jada<br>PO Box 170492<br>Arlington, Texas 76003 | 9060 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Jeudy, Fabiola<br>2421 SW 84th ter<br>Miramar, FL 33025 | 27283 | 1/19/2021 | 24 Hour Fitness Worldwide, Inc. | $481.49 | | | | | $481.49 |
| Jewett Jr., John W.<br>6420 E Calle del Norte<br>Anaheim, CA 92807 | 10482 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,128.18 | | | | | $1,128.18 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jewett Jr., John W.<br>6420 E Calle del Norte<br>Anaheim, CA 92807 | 10881 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jezewski, Suzanne<br>10850 W Roanoke Ave<br>Avondale, AZ 85392-5811 | 25778 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| JG Service Company<br>15632 El Prado Rd<br>Chino, CA 91710 | 2365 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $4,932.89 | | | | | $4,932.89 |
| jhamat, vijay<br>2475 oregon st<br>Union City , CA  94587 | 24032 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Jhawar, Balbir<br>22740 High Tree Circle<br>Yorba Linda, CA 92887 | 4671 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ji, Cheng<br>11616 Solaire Way<br>Chino, CA 91710 | 12941 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,025.50 | | | | | $2,025.50 |
| Ji, Feng<br>15319 Benson Landing Drive<br>Cypress, TX 77429 | 17027 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $298.22 | | | | | $298.22 |
| Ji, Michael<br>20302 Elkwood Road<br>Walnut, CA 91789 | 12623 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ji, Tuo<br>2329A NE 123rd St<br>Seattle, WA 98125 | 6168 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Ji, Zhiwen<br>11926 Sharpcrest St<br>Houston, TX 77072 | 9377 | 9/6/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Jia, Fangjun<br>2288 Osprey Dr<br>Union City, CA 94587 | 3371 | 8/27/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| JIANG, CHUYAN<br>PO BOX 22642<br>SAN DIEGO, CA 92192-2642 | 12973 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Jiang, Guanwen<br>3163 SE 4th St<br>Renton, WA 98056 | 7224 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Jiang, Kai<br>3824 E Seeger Ave<br>Visalia, CA 93292 | 17191 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Jiang, Kathleen<br>2793 San Bruno Avenue<br>San Francisco, CA 94134 | 6105 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Jiang, Peng<br>3209 Poplar Blvd<br>Alhambra, CA 91083 | 18218 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jiang, Ruoxin<br>9802 Scenic Bluff Dr<br>Austin, TX 78733 | 9171 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $376.36 | | | | | $376.36 |
| Jiang, Siyi<br>9609 167th Ave NE<br>Redmond,, WA 98052 | 18508 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $599.99 | | | | | $599.99 |
| Jiang, Siyuan<br>1184 Nelson Falls Ln<br>Houston, TX 77008 | 14098 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $322.49 | | | | | $322.49 |
| Jiang, Xudong<br>35040 Hollyhock St<br>Union City, CA 94587 | 9227 | 9/5/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Jiang, Xufeng<br>5417 Sparkling Shores Dr<br>San Diego, CA 92130 | 6223 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Jiang, Yuci<br>125 Haycock Crt<br>Fremont, CA 94539 | 9620 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $221.94 | | | | | $221.94 |
| Jiang, Zhi<br>8803 Willow Wind ln<br>Houston, TX 77083 | 26960 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| JIANG, ZHI<br>8803 WILLOW WIND<br>HOUSTON, TX 77083 | 26963 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jiles, Tatiana<br>18560 VANOWEN ST. UNIT 26<br>RESEDA, CA 91335 | 7927 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $151.16 | | | | | $151.16 |
| Jill Schofield for my minor son Sam Robinson<br>2790 Clinton St.<br>Denver, CO 80238 | 4212 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $592.00 | | | | | $592.00 |
| Jimbo, Takahiro<br>16021 S. Denker Ave., #2<br>Gardena, CA 90247 | 23459 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Jimenez Jr., Ricardo<br>13115 Le Parc Blvd. #37<br>Chino Hills, CA 91709 | 21716 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Jimenez, Alexander<br>500 N. Rosemead Blvd. #4<br>Pasadena, CA 91107 | 21582 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Jimenez, Angelica Maria<br>20663 Santa Rosa Mine Rd.<br>Perris, CA 92570 | 18920 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,099.97 | | | | | $2,099.97 |
| Jimenez, Antoinette E.<br>7929 Carlyle Dr.<br>Riverside, CA 92509 | 16746 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $59.16 | | | | | $59.16 |
| Jimenez, Cesar J.<br>8214 Janis St.<br>Riverside, CA 92504 | 17432 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jimenez, Dorothy<br>2532 N. Capri St<br>Orange, CA 92865 | 2798 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $81.08 | | | | | $81.08 |
| Jimenez, Felecia<br>27906 Bradford Ridge Drive<br>Katy, TX 77494 | 18242 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Jimenez, Irsia<br>327 Wiklund Ave<br>Stratford, CT 06614 | 17399 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Jimenez, Joanna<br>14274 Rosewood Dr.<br>Hesperia, CA 92344 | 17527 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Jimenez, Juan<br>10510 NE 101st Street<br>Vancouver, WA 98662 | 15140 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Jimenez, Juan E Medina<br>212 S. Kraemer Blvd, #1503<br>Placentia, CA 92870 | 21810 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $181.86 | | | | | $181.86 |
| Jimenez, Karina<br>1641 East Woodmen Road Apt #164<br>Colorado Springs, CO 80920 | 22165 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $319.97 | | | $0.00 | | $319.97 |
| Jimenez, Lorraine<br>3858 Almondwood Drive<br>Las Vegas, NV 89120 | 23411 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jimenez, Saul R<br>2838 Melbourne Ave<br>Pomona, CA 91767 | 10264 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Jimenez, Steven K<br>1156 Overden Pl<br>Pomona, CA 91766 | 4499 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| JIMENEZ, TONY<br>15530 SMOKETREE ST<br>HESPERIA, CA 92345 | 10516 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jimenez-Yanagui, Yolanda Suyiko<br>4016 Bryson Dr.<br>Frisco, TX 75035 | 19722 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $108.37 | | | | | $108.37 |
| Jiminez, Deann<br>83694 Glendora Ridge Ave<br>Coachella, CA 92236 | 16835 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $177.00 | | | | | $177.00 |
| Jin, Changyu<br>To the creditor's Email | 4275 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Jin, Guang  Zhi<br>2903 Palisades Dr.<br>Carrollton, TX 75007 | 20603 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | $0.00 | $0.00 | | $480.00 |
| Jin, Hongbin<br>13833 Star Gazer Ct<br>Eastvale, CA 92880 | 5654 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jin, Jadee<br>1203 Nassau Way<br>Fort Collins, CO 80525 | 24397 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | $0.00 | | $399.00 |
| Jin, Kate<br>12500 Fisher Dr.<br>Englewood, CO 80112 | 22778 | 10/2/2020 | 24 Denver LLC | $160.00 | | | | | $160.00 |
| Jin, Liping<br>6 Briarwood Ct<br>Whippany, NJ 07981 | 3841 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $615.17 | | | | | $615.17 |
| Jin, Nack K.<br>2626 S. Quarry Ln<br>Unit C<br>Walnut, CA 91789 | 23973 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Jin, Sangdoo Alexander<br>16700 Yukon Ave #115<br>Torrance, CA 90504 | 8827 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jin, Seong Woo<br>1037 Alta Mira Dr<br>Apt 4A<br>Santa Clara, CA 95051 | 11635 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Jin, Theresa<br>12491 Hudson River Dr<br>East Vale, CA 91752 | 24163 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Jin, Wenbin<br>3361 Hadsell Ct.<br>Pleasanton, CA 94588 | 9319 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Jin, Ying<br>3075 Harrington Ave 205<br>Los Angeles, CA 90006 | 9065 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $100.91 | | | | | $100.91 |
| Jin, Youngan<br>1601 Tenaka Pl #102<br>Sunnyvale, CA 94087 | 17248 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Jin, Zhaoyang<br>1501 W. Hillsdale Blvd, Apt 111<br>San Mateo, CA 94402 | 8687 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Jin, Zhen<br>653 South Ventura Road<br>Oxnard, CA 93030 | 11424 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jindal, Kavya<br>18861 Caminito Cantilena Unit 33<br>San Diego, CA 92128 | 12659 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $3,073.00 | $0.00 | | | | $3,073.00 |
| Jing, Yongshan<br>2120 El Paseo St.<br>Apt 2307<br>Houston, TX 77054 | 10865 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $397.22 | | | | | $397.22 |
| Jingwen Li<br>1774 Palmerston Circle<br>Ocoee, FL 34761 | 24672 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $313.04 | | | | | $313.04 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jirsova Phillips, Alena<br>6 Dogwood Road<br>Riva, MD 21140 | 3553 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $168.00 | | | | | $168.00 |
| JIVAN, SUNDEEP<br>9543 AUGUSTA COURT<br>CYPRESS, CA 90630 | 13920 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| JImenez, Pamela S.<br>3950 Waring Road Apt 218<br>Oceanside, CA 92056 | 14585 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| JM, a minor child (parent Sonia M. Mayo)<br>2308 Sarasota Drive<br>Friendswood, TX 77546 | 9934 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $61.68 | | | | | $61.68 |
| Joadder, Pinaki<br>35001 Lilac Loop<br>Union City, CA 94587 | 21698 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Joe, Deborah<br>7418 Sun Rose Way<br>Sacramento, CA 95829 | 11706 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Joffray, Samantha Melissa<br>809 Percival St. SW<br>Olympia, WA 98502 | 1226 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Johansen, Kennedy<br>1727 S Myers St<br>Oceanside, CA 92054 | 24570 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $155.54 | | | | | $155.54 |
| Johantgen, Nick<br>30742 Tarapaca Road<br>RANCHO PALOS VERDES , CA 90275 | 10903 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| John + Rocca Nardine<br>186 Cedrus Avenue<br>East Newport, NY 11731 | 25673 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| John, Linda M.<br>103 Hubbard Ave<br>Pleasant Hill, CA 94523 | 14302 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,204.00 | | | | | $1,204.00 |
| John, Lisa<br>307 Phoenix Ave SW<br>Orting, WA 98360 | 23171 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $94.69 | | | | | $94.69 |
| John, Tracey<br>307 E 54th Street<br>Apt 3A<br>New York, NY 10022 | 19627 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,594.98 | | | | $1,594.98 |
| John's, Alexis D<br>5111 Telegragh Ave<br>PO.Box 154<br>Oakland, CA 94609 | 25992 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Johns, Hillary<br>2200 W. Empire Avenue, #231<br>Burbank, CA 91504 | 2961 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $538.00 | | | | | $538.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johns, Hillary<br>2200 W. Empire Avenue<br>Burbank, CA 91504 | 5325 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johns, Linda<br>12394 Darkwood Road<br>San Diego, CA 92129 | 27441 | 2/27/2021 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Johnson (Lao Maiden name on account), Mary<br>P.O Box 277<br>Redmond, WA 98073 | 12555 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $76.67 | | | | | $76.67 |
| JOHNSON CONTROLS FIRE PROTECTION<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | 21708 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $361,482.19 | | | | | $361,482.19 |
| JOHNSON CONTROLS FIRE PROTECTION<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | 21771 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson Controls Security Solutions LLC<br>10405 Crosspoint Blvd<br>Indianapolis, IN 46256 | 21705 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $243,532.98 | | | | | $243,532.98 |
| Johnson Health Tech North America, Inc.<br>1600 Landmark Drive<br>Cottage Grove, WI 53527 | 1342 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johnson Health Tech North America, Inc.<br>1600 Landmark Drive<br>Cottage Grove, WI 53527 | 19396 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $121,721.84 | | | | | $121,721.84 |
| Johnson Young, Melva<br>815 N. La Brea<br>Unit 496<br>Inglewood, CA 90302 | 4007 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Johnson, Adam  R<br>5515 Leaning Oak Ave<br>Las Vegas, NV 89118 | 1708 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $972.00 | | | | | $972.00 |
| Johnson, Adrienne<br>PO Box 655<br>Pittsburg, CA 94565 | 24312 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Johnson, Amira<br>625 Darlington Trail<br>Fort Worth, TX 76131 | 14411 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $112.80 | | | | | $112.80 |
| JOHNSON, ANTHONY<br>268 Franciscan Dr<br>Vallejo, CA 94589 | 17935 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Ashley<br>22703 Birch Point Dr<br>Katy, TX 77450 | 19987 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $560.00 | | | | | $560.00 |
| Johnson, Betsy<br>3308 Corinth Ave<br>Los Angeles, CA 90066 | 16856 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,364.00 | | | | | $1,364.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Brittney<br>2479 Rue De Cannes Unit a1<br>Costa Mesa, CA 92627 | 6815 | 9/1/2020 | 24 New York LLC | $203.00 | | | | | $203.00 |
| Johnson, Carl E.<br>1875 Fabled Waters Dr.<br>Spring Valley, CA 91977 | 18572 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Johnson, Cassandra J.<br>80 Hungtington St. Spc 203<br>Hungtington Beach, CA 92648 | 24966 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $359.99 | | | | | $359.99 |
| Johnson, Catherine A<br>2511 Costero Magestuoso<br>San Clemente, CA 92673 | 5804 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Christopher<br>7060 South Palo Verde Way<br>Apt. WC34<br>Salt Lake City, UT 84121 | 7626 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Johnson, Christopher<br>211 Via La Soledad<br>Redondo Beach, CA 90277 | 21777 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,380.00 | | | | | $1,380.00 |
| Johnson, Cynthia<br>2204 Eastern Avenue<br>Sacramento, CA 95864 | 18030 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Johnson, Daren  P<br>1837 West 79th Street<br>Los Angeles,  CA  90047 | 17398 | 9/28/2020 | 24 New York LLC | $250.01 | | | | | $250.01 |
| Johnson, Dayna<br>105 John Street<br>Hackensack , NJ 07601 | 1551 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $848.00 | | | | | $848.00 |
| Johnson, Deborah<br>13661 Purdy St<br>Garden Grove, CA 92844 | 3741 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Johnson, Elizabeth<br>169 Iron Horse Lane<br>Santa Rosa, CA 95407 | 17579 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $580.13 | | | | | $580.13 |
| Johnson, Erica D<br>906 Blanchard Hill Lane<br>Houston, TX 77047 | 3619 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $899.92 | | | | | $899.92 |
| Johnson, Ernest<br>P.O. Box 71573<br>Oakland, CA 94612 | 21592 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Johnson, Esther A<br>509 W. Scenic Drive<br>Monrovia, CA 91016 | 7442 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Frank L.<br>1221 SW 11th Ave<br>Apt. 1210<br>Portland, OR 97205 | 3266 | 8/21/2020 | 24 Hour Fitness United States, Inc. | $134.00 | | | | | $134.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Glenn<br>4205 SE 80th CT<br>Vancouver, WA 98683 | 11010 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Johnson, Gwendolyn<br>1400 N.W. 54th Street<br>Apt. 722<br>Miami, FL 33142 | 21290 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Gwendolyn<br>1400 N.W. 54th Street Apt 722<br>Miami, FL 33142 | 24714 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Harriette<br>PO Box 643<br>Fairburn, GA 30213 | 3743 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Johnson, Jacquelyn<br>876 Linwood Way<br>San Leandro, CA 94577 | 4143 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $590.00 | | | | | $590.00 |
| Johnson, Janet I.<br>4790 Orten St.<br>San Diego, CA 92110 | 11330 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $29.39 | | | | | $29.39 |
| Johnson, Janice<br>4048 De La Vina Way<br>Sacramento, CA 95823 | 10504 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Johnson, Jasmine<br>1103 West Gardena Blvd., Suite 53<br>Gardena, CA 90248 | 20150 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Jason<br>PO BOX 832<br>Glendora, CA 91740 | 7792 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Johnson, Jason<br>5056 College View Ave.<br>Los Angeles, CA 90041 | 22634 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $82.19 | | | | | $82.19 |
| Johnson, Jay A.<br>5440 Theresa Way<br>Livermore, CA 94550 | 5427 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Johnson, Jeffrey Wade<br>1035 Lonsdale Dr<br>Vista, CA 92084 | 22154 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Jerry<br>10920 E Karen Drive<br>Scottsdale, AZ 85255 | 12090 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Johnson, Joel Vaughn<br>1412 Law St.<br>San Diego, CA 92109 | 10439 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Johnson, Joseph<br>PO Box 41845<br>Sacramento, CA 95841 | 23928 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $33.60 | | | | | $33.60 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Joshua Gunner<br>7337 Woodruff Way<br>Citrus Heights, CA 95621 | 10390 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Johnson, Judy<br>11150 Pit River Ct<br>Rancho Cordova, CA 95670 | 2823 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $124.98 | | | | | $124.98 |
| Johnson, Judy L<br>8000 Michigan Avenue<br>Oakland, CA 94605 | 27368 | 2/3/2021 | 24 Hour Fitness Worldwide, Inc. | $427.00 | | | | | $427.00 |
| Johnson, Justin<br>12614 NE 25th Way<br>Vancouver, WA 98684 | 18368 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Katherine<br>138 Beachview Avenue<br>Pacifica, CA 94044-1512 | 25682 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Johnson, Kathryn<br>200 Allegheny Circle<br>Placentia, CA 92870 | 2874 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $92.98 | | | | | $92.98 |
| Johnson, Kathryn S<br>01017 SW Comus St<br>Portland, OR 97219 | 21671 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,644.00 | | | | | $1,644.00 |
| Johnson, Katrice<br>17100 Bear Valley Rd 179<br>Victorville, CA 92395 | 25166 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Johnson, Keedra<br>43824 20th Street West, #9313<br>Lancaster, CA  93539 | 1590 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Keedra<br>43824 20th Street West, #9313<br>Lancaster, CA  93539 | 26192 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Kenneth<br>209 Hunters Pointe Way<br>Brunswick, GA 31525 | 24228 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Johnson, Kevin<br>20915 Neelie Ct<br>Humble, TX 77338 | 7062 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Johnson, Kip<br>125 Mankato Drive<br>Reno, NV 89511 | 15194 | 9/17/2020 | 24 San Francisco LLC | $149.00 | | | | | $149.00 |
| Johnson, Kristina Teresa<br>7337 Woodruff Way<br>Citrus Heights, California 95621 | 10116 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Johnson, Kurt<br>44 Southwood Drive<br>San Francisco, CA 94112-1248 | 19659 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Johnson, Lamara<br>6584 Narrowgage Way<br>Sacramento, CA 95823 | 20719 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Lamara<br>6584 Narrowgauge Way<br>Sacramento, CA 95823 | 20746 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Laurice<br>16755 Cleary Circle<br>Dallas, TX 75248 | 9304 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $1,292.00 | | | | | $1,292.00 |
| Johnson, Leslie<br>2278 W La Loma Dr<br>Rancho Cordova, CA 95670 | 20122 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $412.00 | | | | | $412.00 |
| johnson, lina<br>8310 boron way<br>sacramento, ca 95828 | 14950 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Johnson, Loren<br>907 24th St<br>Oakland, CA 94607 | 21475 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $394.15 | | | | | $394.15 |
| Johnson, Maria<br>11146 Mine Shaft Dr 366<br>Lakeside, CA 92040 | 37 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $345.00 | | | | | $345.00 |
| Johnson, Marlin R<br>20130 SW Deline St<br>Beaverton, OR 97078 | 14011 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Johnson, Marques<br>2957 E. Chaparral St<br>Ontario, CA 91761 | 11743 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Johnson, Megan<br>6978 Buchanan Ave<br>San Bernardino, CA 92404 | 8660 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $149.97 | | | | | $149.97 |
| JOHNSON, MICHELLE ANISSE<br>12550 DESSA DRIVE<br>GARDEN GROVE, CA 92840 | 6336 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Johnson, Mike<br>28606 Laurens Landing<br>Spring, TX 77386 | 9773 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Johnson, Mike<br>PO Box 821317<br>Vancouver, WA 98682 | 12279 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $42.01 | | | | | $42.01 |
| Johnson, Moneik<br>1760 E. 107th Street<br>Los Angeles, CA  90002 | 6581 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Muntricia<br>408 Masa View trl<br>Fort Worth, TX 76131 | 26934 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Mychal<br>3000 Sage Rd 1106<br>Houston, TX 77057 | 195 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Johnson, Mychal<br>3000 Sage Rd Unit 1106<br>Houston, TX 77056 | 545 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Nicole<br>1020 E 45th St #224<br>Austin, TX 78751 | 9693 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Johnson, Pamela<br>3834 West 59th Street<br>Los Angeles, CA 90043 | 13735 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $399.00 | | | | | $399.00 |
| Johnson, Pamela A<br>9618 Bradhugh Ct<br>Sacramento, CA 95827 | 19876 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Johnson, Patricia<br>43620 Monarch Terrace<br>Fremont, CA 94538 | 6699 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Johnson, Patrick H<br>2241 Lake Miramar Way<br>Miramar, FL 33025 | 25771 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Polina<br>15 1st street, Apt 6C<br>Hackensack, NJ 07601 | 1735 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $35.07 | | | | | $35.07 |
| Johnson, Randy A.<br>2107 N. Broadway, Suite 309<br>Santa Ana, CA 92706 | 11693 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Johnson, Renee<br>8604 116th Street Southwest<br>Lakewood, WA 98498 | 20325 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Rick<br>1313 9th Avenue SE<br>Olympia, WA 98501 | 11738 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $355.00 | | | | | $355.00 |
| Johnson, Robert Joseph<br>115 Rustic Oaks Dr.<br>League City, TX 77573 | 25302 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $172.72 | | | | | $172.72 |
| Johnson, Roe H<br>7286 River Star Ct<br>Las Vegas, NV 89118 | 20329 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $895.00 | | | | | $895.00 |
| Johnson, Ronald L<br>2511 Costero Magestuoso<br>San Clemente, CA 92673 | 5053 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Ryan Christopher<br>PO Box 482<br>Surfside, CA 90743 | 20346 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $466.72 | | | | | $466.72 |
| Johnson, Ryan Christopher<br>PO Box 482<br>Surfside, CA 9743 | 20332 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Sansannah<br>PO Box 231<br>Baring, WA 98224 | 27258 | 1/12/2021 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Johnson, Shardae<br>10300 Katy Fwy Apt 508<br>Houston, TX 77043 | 69 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $240.24 | | | | | $240.24 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Shaun<br>345 S Westlake Ave Apt 28<br>Los Angeles, CA 90057 | 18846 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Johnson, Shitonda<br>6402 Goforth Street<br>Houston, TX 77021 | 4210 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Johnson, Simone<br>371 N Powell Ave #B201<br>Azusa, CA 91702 | 8788 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Johnson, Sonna<br>701 Marshall St Apt 201<br>Redwood City, CA 94063-1595 | 18478 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Spencer Kenneth<br>4707 Morris Thomas Road<br>Hermantown, MN 55811 | 17603 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $344.00 | | | | | $344.00 |
| Johnson, Stacey<br>11 Cooke Lane<br>Monticello, NY 12701 | 6368 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | | | | $540.00 |
| Johnson, Stephanie<br>16236 Cornuta Ave. Apt. 12<br>Bellflower, CA 90706 | 2337 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Johnson, Steven R<br>01017 SW Comus St<br>Portland, OR 97219 | 21818 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Johnson, Susan J<br>4520 Cousins Court<br>Shingle Springs, CA 95682-8331 | 24003 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Johnson, Teo<br>20 Howard Drive<br>Apt. V<br>Bergenfield, NJ 07621 | 11556 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Terry<br>2278 W La Loma Dr<br>Rancho Cordova, CA 95670 | 21804 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $412.00 | | | | | $412.00 |
| Johnson, Tim<br>1189 Treat Avenue<br>San Francisco, CA 94110 | 27463 | 3/10/2021 | 24 San Francisco LLC | $65.62 | | | | | $65.62 |
| Johnson, Todd<br>10136 S Hickory Point Dr<br>Sandy, UT 84092 | 25831 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Johnson, Tricia<br>4299 Fair Avenue<br>Toluca Lake, CA 91602 | 4975 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Tricia<br>4299 Fair Avenue<br>Toluca Lake, CA 91602 | 25545 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $237.04 | | | | | $237.04 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Warren<br>2009 212th PL NE<br>Sammamish, WA 98074 | 27056 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,247.40 | | | | | $1,247.40 |
| Johnston, Brianna<br>8530 Ann Marie Trail<br>Inver Grove Heights, MN 55077 | 2882 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Johnston, Christine<br>3640 F Street<br>Eureka, CA 95503 | 12449 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Johnston, Christopher<br>1550 South Centinela Ave<br>Apt 208<br>Los Angeles, CA 90025 | 12415 | 9/12/2020 | 24 San Francisco LLC | | | $0.00 | | | $0.00 |
| Johnston, Ellen<br>40851 Capa Drive<br>Fremont, CA 94539 | 13377 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $504.00 | | | | | $504.00 |
| Johnston, Fin T<br>23100 Covello St<br>West Hills, CA 91307 | 9631 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnston, Jennifer D<br>7139 N McKenna Ave<br>Portland, OR 97203 | 10593 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $1,092.47 | | | | | $1,092.47 |
| Johnston, Jessica<br>5247 SE 78th Ave<br>Hillsboro, OR 97123 | 5933 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| Johnston, Jessica<br>5247 SE 78th Ave<br>Hillsboro, OR 97123 | 27691 | 9/1/2021 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Johnston, Mark<br>35634 Desert Rose Way<br>Lake Elsinore, CA 92532 | 26323 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $39.79 | | | | | $39.79 |
| Johnston, Paul<br>40851 Capa Drive<br>Fremont, CA 94539 | 13872 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $924.00 | | | | | $924.00 |
| Johnston, Spencer<br>20 Via Babera<br>Rancho Santa Margarita, CA 92688 | 1008 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Johnston, Stephen<br>36163 Fremont Blvd Apt 90<br>Fremont, CA 94536 | 18095 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Johnston, William<br>3640 F Street<br>Eureka, CA 95503 | 13206 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Joiyah, Faizah R<br>39867 Fremont Blvd #303<br>Fremont, CA 94538 | 27144 | 12/21/2020 | 24 Hour Fitness USA, Inc. | $77.70 | | | | | $77.70 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jolley, Anthony<br>34122 San Sebastian Avenue<br>Murrieta, , CA  92563-4494 | 23885 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Jolley, Misty Michelle<br>546 County Road 2128<br>Quitman, TX 75783 | 6417 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $67.72 | | | | | $67.72 |
| Jolley, Ryan<br>4950 Thor Way<br>Carmichael, CA 95608 | 13303 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Jolley, Shannon<br>4950 Thor Way<br>Carmichael, CA 95608 | 13108 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Jollivette, Angela<br>1313 W Piru St<br>Rosewood, CA 90222 | 3480 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $21.00 | | | | | $21.00 |
| Jolly, Justin<br>1612 Wind Star Way<br>Fort Worth , TX 76108 | 21397 | 10/1/2020 | 24 Hour Fitness Worldwide , Inc. | | $0.00 | | | | $0.00 |
| Jolstad, Tanner<br>912 Dancing Horse Dr<br>Colorado Springs, CO 80919 | 11729 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| JONE, JEFFREY<br>9956 ARTESIA BLVD<br>UNIT 901<br>BELLFLOWER, CA  90706 | 6527 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Joneja, Ajit<br>1027 Bishop Lane<br>San Dimas, CA 91773 | 20493 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Jones , Cheryl K<br>23303 Colony Park Drive<br>Carson, CA  90745 | 22374 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $17.62 | | | | | $17.62 |
| Jones , Marvin<br>221 Grissom Street<br>Hercules, CA  94547 | 22174 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jones Barrera, Jennifer<br>2817 Somerset Drive<br>Los Angeles, CA 90016 | 24918 | 10/5/2020 | 24 Hour Holdings II LLC | $462.00 | | | | | $462.00 |
| Jones II, Kenneth<br>13223 Mckinley Ave.<br>Los Angeles, CA 90059 | 11002 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jones II, Ovett<br>7 Fordham Hill Oval, Apt. 16D<br>Bronx, NY 10468 | 16596 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jones Turner, Gwendolyn<br>320 Massey Tompkins Rd. TRLR #27<br>Baytown, TX 77521 | 10172 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Aasha<br>708 Quail Dr<br>Saginaw, TX 76131 | 18267 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Jones, Amanda<br>28182 Bluebell Drive<br>Laguna Niguel, CA 92677 | 20971 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Jones, Anetra<br>4640 Ridgeley Ave Unit 102 North<br>Las Vegas, NV 89084 | 27541 | 4/15/2021 | RS FIT NW LLC | $288.99 | | | | | $288.99 |
| Jones, Antoinette<br>440 Warburton Ave, Apt 2C<br>Yonkers, NY 10701 | 23430 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $95.00 | | | | | $95.00 |
| JONES, APRIL<br>10805 NE FREMONT ST<br>PORTLAND, OR 97220 | 21429 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $209.95 | | | | | $209.95 |
| Jones, Barbara<br>1103 Ana Privada<br>Mountain View, CA 94040 | 1148 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Jones, Benjamin<br>65 West 90th Street<br>#3D<br>New York, NY 10024 | 20076 | 9/28/2020 | 24 New York LLC | $1,499.00 | | | $0.00 | | $1,499.00 |
| Jones, Blake<br>323 E Hilltop Way<br>Thousand Oaks, CA 91362 | 13848 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| JONES, BRANDY SHANTELL<br>15438 ABERDEEN WOOD DRIVE<br>HUMBLE, TX 77346 | 10879 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jones, Brianna<br>1137 Walpert Street 20<br>Hayward, CA 94541 | 11774 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $639.76 | | | | | $639.76 |
| Jones, Brittany<br>7 Tulare Drive<br>Aliso Viejo, CA 92656 | 6743 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jones, Candence C<br>2936 SE Taylor Street<br>Portland, OR 97214 | 1392 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $891.00 | | | $0.00 | | $891.00 |
| Jones, Chris Michael<br>707 Eagle Lakes Dr.<br>Friendswood, TX 77546 | 14628 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.34 | | | | | $200.34 |
| Jones, Christopher L<br>2708 Village Mills Drive<br>Pearland, TX 77584 | 23353 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Jones, Cortney<br>2537 Carpinteria Dr<br>Antioch, CA 94531 | 23111 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $301.95 | | | | | $301.95 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Dana Howard<br>60 Ehu Rd.<br>Makawad, HI 96768 | 1264 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,031.25 | | | | $2,031.25 |
| Jones, Danielle<br>807 Dove Meadows Dr.<br>Arlington, TX 76002 | 26034 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Jones, Darlene<br>9401 Grenville Ave<br>Las Vegas, NV 89134 | 2977 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $86.73 | | | | | $86.73 |
| Jones, Diane<br>5622 E. SHARON DR<br>SCOTTSDALE, AZ 85254 | 11519 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Jones, Dominique<br>5025 Collwood Blvd, Unit 2304<br>San Diego, CA 92115 | 7299 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jones, Eric<br>6512 Spring Meadow Drive<br>Greenacres, FL 33413 | 11453 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $52.43 | | | | | $52.43 |
| Jones, Esther<br>948 La Palma Place<br>Milpitas, CA 95035 | 25560 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $325.00 | | | | | $325.00 |
| Jones, Fabius R<br>638 16th St<br>Oakland, Ca 94612-1205 | 25136 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jones, Gabriel A<br>3400 Portola Dr. #13<br>Santa Cruz, CA 95062 | 17370 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $125.00 | | | | | $125.00 |
| Jones, Hailee<br>10810 Spring Cypress Rd. Apt #635<br>Tomball, TX 77375 | 1146 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $324.74 | | | | $324.74 |
| Jones, Heather<br>707 Eagle Lakes Dr.<br>Friendswood, TX 77546 | 14657 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.34 | | | | | $200.34 |
| Jones, James Wayne<br>20704 Windmill Ridge Street<br>Pflugerville, TX 78660 | 23759 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $297.60 | | | | $297.60 |
| Jones, James Wayne<br>20704 Windmill Ridge Street<br>Pflugerville, TX 78660 | 24375 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jones, Jamie<br>10201 Wisner Ave<br>Mission Hills, CA 91607 | 27223 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | $541.00 | | | | | $541.00 |
| Jones, Jason<br>38 Virginia Ave<br>San Francisco, CA 94110 | 17539 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |
| Jones, Jennifer<br>190 Centennial Way #17<br>Tustin, CA 92780 | 23634 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Jennifer L<br>190 Centennial Way #17<br>Tustin, CA 92780 | 24244 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Jones, Joel<br>15709 NE 74th St<br>Vancouver, WA 98682 | 8581 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Jones, Jordan<br>993 Platinum Way<br>Sandy, UT 84094 | 13831 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $52.55 | | | | | $52.55 |
| Jones, Josiah<br>18 Hillside Ave<br>Piscataway, NJ 08854 | 10819 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $103.40 | | | | | $103.40 |
| Jones, Joyce<br>15990 Wagner Street<br>San Lorenzo, CA 94580 | 18172 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Jones, Judy<br>6512 Spring Meadow Drive<br>Greenacres, FL 33413 | 12075 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $52.43 | | | | | $52.43 |
| Jones, Kathy<br>7561 Collingwood Street<br>Sacramento, CA 95822 | 21250 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jones, Krystal<br>323 E Hilltop Way<br>Thousand oaks, CA 91362 | 13875 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Jones, Lester<br>1413 Paseo Madrones<br>San Dimas, CA 91773-4213 | 21550 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Jones, Letitia<br>400 Luciana Drive<br>Reno, NV 89521 | 20140 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $43.00 | | | | | $43.00 |
| Jones, Liliana<br>47 La Costa CT<br>Laguna Beach, CA 92651 | 1351 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $96.51 | | | | | $96.51 |
| Jones, Lillian<br>2 Maggiora Dr<br>Oakland, CA 94605 | 12341 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Jones, Lisa<br>1902 Thistlewood Drive<br>Fort Washington, MD 20744 | 710 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Jones, Lisa<br>1902 Thistlewood Drive<br>Fort Washington, MD 20744 | 16239 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $90.38 | | | | | $90.38 |
| Jones, Marci<br>10306 Haddonfield Ln<br>Stockton, CA 95219 | 11988 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $165.00 | | | | | $165.00 |
| Jones, Marquis<br>221 Grissom Street<br>Hercules, CA 94547 | 22226 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Marshall<br>948 La Palma Place<br>Milpitas, CA 95035 | 25530 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $325.00 | | | | | $325.00 |
| JONES, MARY<br>13323 READS CT<br>HOUSTON, TX 77015 | 11609 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Jones, Michael<br>2056 Lohengrin St.<br>Los Angeles, CA 90047 | 17693 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Jones, Michelle<br>13320 Highway 99<br>Unit 149<br>Everett, WA 98204 | 16154 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $371.84 | | | | | $371.84 |
| Jones, Monik C<br>12627 S Halo Dr<br>E Rancho Dominguez, CA 90221-1828 | 22466 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $25.20 | | | | | $25.20 |
| Jones, Nick<br>5622 E SHARON DR<br>Scottsdale, AZ 85254 | 11382 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Jones, Patricia<br>2627 Sonoma Street<br>El Cerrito, CA 94530 | 19197 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $210.00 | | | | | $210.00 |
| Jones, Reginald L<br>8936 Ruthelen Street<br>Los Angeles, CA 90047 | 11461 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | $0.00 | | $140.00 |
| Jones, Robert<br>3152 New Jersey Avenue<br>Lemon Grove, CA 91945 | 26622 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jones, Robert H<br>47 La Costa Ct<br>Laguna Beach, CA 92651 | 1720 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Jones, Rodney Terrell<br>8715 SE Northern Heights Ct.<br>Happy Valley, OR 97086 | 3105 | 8/11/2020 | 24 New York LLC | $499.92 | | | | | $499.92 |
| Jones, Sean<br>1429 Tillman Street<br>Suisun City, CA 94585 | 2053 | 7/26/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Jones, Shalonda  Y.<br>14215 Brunswick Point Ln.<br>Houston, TX  77047 | 22889 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jones, Steven A<br>993 Platinum Way<br>Sandy, UT 84094 | 7644 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $52.55 | | | | | $52.55 |
| Jones, Surai<br>718 Belden Dr<br>Los Altos, CA 94022 | 1286 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Surai<br>718 Belden Dr<br>Los Altos, CA 94022 | 1325 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $19,710.00 | | | | | $19,710.00 |
| Jones, Susan A.<br>14777 Wunderlich<br>Apt 1302<br>Houston, TX 77069 | 19156 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $870.00 | | | | | $870.00 |
| Jones, Tiarra<br>26114 Dracaea Ave, 9<br>Moreno Valley, CA 92555 | 24097 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Jones, Tiarra<br>26114 Dracaea Ave<br>Moreno Valley, CA 92555 | 24158 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Jones, Tiarra<br>26114 Dracaea Ave<br>Moreno Valley, CA 92555 | 24231 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | $0.00 | $0.00 | $160.00 |
| Jones, Trudy<br>2839 S Vaughn Way<br>Aurora, CO 80014 | 18820 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| JONES, TYIESHA<br>15 LEWIS AVE. APT. B<br>SOUTH SAN FRANCISCO, CA 94080 | 15189 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| JONES, TYIESHA<br>15 LEWIS AVE. APT. B<br>SOUTH SAN FRANCISCO, CA  94080 | 14937 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Jones, Viletta  L.<br>1413 Paseo Madrones<br>San Dimas, CA 91773-4213 | 21825 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Jones, Virginia<br>3567 Ruffin Road #235<br>San Diego, CA 92123 | 19420 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $527.33 | | | | | $527.33 |
| Jones, Wes<br>1112 Jenniper Lane<br>Annapolis, MD 21403 | 281 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $914.66 | | | | | $914.66 |
| Jones-Harry, Marsha<br>120 Darrow Place Apt 11B<br>Bronx, NY 10475 | 10891 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jones-Hegg, Nancy<br>9127 173rd Ave SW<br>Rochester, WA 98579 | 7228 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $662.90 | | | | | $662.90 |
| Jong, Yunjong<br>2215 Spruce Creek Dr.<br>Fort Collins, CO 80528 | 13054 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Joo, Grace Eunmi<br>9341 Peach St.<br>Cypress, CA 90630 | 9661 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joon Ko, Myung<br>9738 Paseo de Oro<br>Cypress, CA 90630 | 4031 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jordan, Alexandria<br>1525 N. Alvarado St, PO Box 26046<br>Los Angeles, CA 90026 | 6726 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Jordan, Alice M.<br>10807 NE Heritage Pkwy<br>Unit #102<br>Hillsboro, OR 97006 | 17183 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | | | $71.98 |
| Jordan, Bryan<br>230 NE4th Street Apt 1008B<br>Miami, FL 33132 | 1549 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $704.00 | | | | | $704.00 |
| Jordan, Casia<br>1400 W Edgehill Rd Apt 76<br>San Bernardino, CA 92405 | 1401 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Jordan, Cassie<br>6359 Aquila Way<br>Eastvale, CA 91752 | 3779 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Jordan, Christian<br>4420 Gary Dr<br>Haltom City, TX 76117 | 11019 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $582.78 | | | | | $582.78 |
| Jordan, Damian<br>1250 Hunt Street<br>Apt 2401<br>Richardson, TX 75082 | 9479 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | | | | | $3,200.00 |
| Jordan, Gwen<br>245 E 54th Street<br>Apt 6S<br>New York, NY 10022 | 6267 | 9/3/2020 | 24 New York LLC | $200.00 | | | | | $200.00 |
| Jordan, Ivan Nathaniel<br>11579 Dunloring Drive<br>Upper Marlboro, MD 20774 | 16705 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $136.67 | | | | | $136.67 |
| Jordan, Kristi<br>4420 Gary Dr<br>Haltom City, TX 76117 | 10278 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $582.78 | | | | | $582.78 |
| Jordan, Michael<br>4420 Gary Dr<br>Haltom City, TX  76117 | 10422 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $582.78 | | | | | $582.78 |
| Jordan, Patricia A<br>20154 E. Grand Lane<br>Aurora, CO 80015 | 22160 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $73.80 | | | | | $73.80 |
| Jordan, Sheryl<br>2924 Day Ave<br>Apt N214<br>Miami, FL 33133 | 12225 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jorgensen, Molly<br>3108 West 9330 South<br>West Jordan, UT 84088-8774 | 15648 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Jorgensen, Randon<br>275 East Regent Park Ct.<br>Midvale, UT 84047 | 11894 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $20.74 | | | | | $20.74 |
| Jorle, Larry<br>80 Mayfair Road<br>Yonkers, NY 10710 | 23172 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Jorle, Migdalia<br>27 Dwight Avenue<br>Spring Valley, NY 10977 | 21602 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |
| Josefson, Ilya<br>177 E Der Mar Blvd<br>Apt 402<br>Pasadena, CA 91105 | 24864 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $112.97 | | | | | $112.97 |
| Joseph, Alexis<br>13411 241st Street<br>Rosedale, NY 11422 | 20743 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $262.17 | | | | | $262.17 |
| Joseph, Chantal<br>27 Drexel Ct<br>New City, NY 10956 | 25597 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Joseph, Christina<br>5159 Ayon Ave<br>Irwindale, CA 91706 | 3927 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Joseph, David Belem<br>10421 North Kendall Drive<br>C-105<br>Miami, FL 33176 | 8948 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Joseph, Debbie<br>43 Trestle Drive<br>Hayward, CA 94544-1388 | 22386 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $183.26 | | | | | $183.26 |
| Joseph, John<br>1837 Ringtail Dr<br>Little Elm, TX 75068 | 17925 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Joseph, Kim<br>9812 Pipit Way<br>Elk Grove, CA 95757 | 25708 | 10/18/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| JOSEPH, LINDA<br>27000 W LUGONIA AVE #8204<br>REDLANDS, CA 92374 | 5233 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Joseph, Marc Elie<br>348 NW 74th Way<br>Plantation, FL 33317 | 15013 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $121.98 | | | | | $121.98 |
| JOSEPH, PETER<br>15318 Green Valley Drive<br>CHINO HILLS, CA 91709 | 7619 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joseph, Robert L. 4007 Balmoral Drive Yorba Linda, CA 92886 | 4264 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Joseph, Stacey Renay 15000 Downey Ave. 234 Paramount, CA 90712 | 26605 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Joshi, Alok 3438 Browntail Way San Ramon, CA 94582 | 13930 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $669.99 | | | | | $669.99 |
| Joshi, Anirudha 306 Smithwood St. Mipitas, CA 95035 | 3842 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Joshi, Harshal Nilesh 153 E 32nd St Apt 14C New York, NY 10016 | 21976 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $296.02 | | | | | $296.02 |
| Joshi, Rajesh 62 Night Bloom Irvine, CA 92602 | 21807 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Joshi, Rajesh 62 Night Bloom Irvine, CA 92602 | 21892 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Joshi, Rajesh 62 Night Bloom Irvine, CA 92602 | 21899 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Joshi, Rajesh S 62 Night Bloom Irvine, CA 92602 | 22066 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Joshi, Shilpi 21204 Pintado Irvine, CA  92618 | 23623 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,013.33 | | | | | $1,013.33 |
| Joslin, Audra 2208 Lavern St. #B Arlington, TX 76013 | 21856 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Josue, Marissa  C 1608 Country Vistas Lane Bonita, CA 91902 | 21699 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $444.57 | | | | | $444.57 |
| Jourdian, Keith C. 6211 Cheyenne Dr. Westminster, CA 92683 | 18577 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $33.33 | | | | | $33.33 |
| Jovanovich, Lily 4633 E. Villa Rita Dr. Phoenix, AZ 85302 | 11782 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Joya, Freddie 6928 Allegheny Place Stockton , Ca  95219 | 10135 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Joyner, Derrick 1125 Irving Street Apt. B San Francisco, CA 94122 | 2173 | 8/4/2020 | 24 San Francisco LLC | $493.99 | | | | | $493.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joyner, Derrick<br>1125 Irving Street Apt B<br>San Francisco, CA 94122 | 19794 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| JOYNER, MARIA<br>1239 Temple Drive<br>Pacheco, CA 94553 | 24770 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Jozwiak, David<br>18352 W. Verdin Rd<br>Goodyear, AZ 85338 | 10298 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $31.43 | | | | | $31.43 |
| Jsawta, Rosalind<br>3900 Moon Beam Drive<br>Sacramento, CA | 9823 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| JSW GREELEY, LLC<br>c/o Alan I. Nahmias<br>21860 Burbank Boulevard, Suite 360<br>Woodland Hills, CA  91367 | 21527 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $832,936.22 | | | | | $832,936.22 |
| Ju, Yingli<br>17829 Contador Dr.<br>Rowland Heights, CA 91748 | 15575 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| JUAN ALBERTO CABELLO SERRANO<br>210 10 ST APT 3<br>KIRKLAND, WA 98033 | 3540 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $109.48 | | | | | $109.48 |
| Juan, Daniel<br>1304 W 7th St. #503<br>Los Angeles, CA 90017 | 25710 | 10/18/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Juarez, Alejandro<br>1337 Mcbride Lane<br>Hayward, CA 94544 | 23996 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Juarez, Cristina<br>2626 E Gelid Ct<br>Anaheim, CA 92806 | 5346 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Juarez, Dalila Yesenia<br>1337 McBride Lane<br>Hayward, CA 94544 | 24029 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Juarez, Eliseo John<br>8648 26th Ave. SW<br>Seattle, WA 98106 | 2758 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| Juarez, Jazmina<br>2133 San Jose Avenue<br>San Francisco, CA 94112 | 26324 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $0.00 | $93.98 |
| Juarez, Miriam<br>4011 Siesta vista Dr<br>San Jose, CA 95127 | 14424 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Juarez, Robert<br>4848 Valley Oak Circle<br>Mariposa, CA 95338 | 12023 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Juarez, Valerie M<br>144 N. Ellen Drive<br>West Covina, CA 91790 | 22680 | 10/2/2024 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Jubelier-Light, Diane<br>1226 S. Beverly Green Dr.<br>Los Angeles, CA 90035 | 2836 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jubelier-Light, Diane  Gay<br>1226 S. Beverly Green Dr.<br>Los Angeles, CA 90035 | 25689 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Judah, Russell Jeffrey<br>1922 Albans Rd.<br>Houston, TX 77005 | 2491 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,379.00 | | | | | $1,379.00 |
| Judah-Bram, Jesus<br>1713 W BROADWAY PL<br>ROGERS, AR 72758-7013 | 16351 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Judge, Taylor Mae<br>1215 N Courthouse Road, Apt 300<br>Arlington, VA 22201 | 17777 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Judith K Cotter<br>3038 Pike Drive<br>Riva, MD 21140 | 1123 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Judkins, Brittany<br>8947 SW Fairview Pl<br>Tigard, OR 97223 | 41 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $93.98 | | | | | $93.98 |
| Judycki, Brian<br>3003 Lawrence Dr<br>Austin, TX 78734 | 12200 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $315.00 | | | | | $315.00 |
| Juhl, Jerry<br>78365 Hwy 11<br>#306<br>La Quinta, CA 92253 | 12427 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Juliussen, Rachel<br>32 7th Pl<br>Apt 401<br>Long Beach, CA 90802 | 4108 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| JULLIE, EMILY ROSE<br>4814 JEAN DRIVE<br>SAN DIEGO, CA 92115 | 16902 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $929.97 | | | | | $929.97 |
| Jun, Amber<br>16650 SW Snowdale St<br>Beaverton, OR 97007 | 13758 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Jun, Beung Hoon<br>21321 Norwalk Blvd Unit #146<br>Hawaiian Gardens, CA 90716 | 14188 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Jun, Hyunhyo<br>16650 SW Snowdale St<br>Beaverton, OR 97007 | 13557 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jun, Ryan<br>16650 SW Snowdale St<br>Beaverton , OR 97007 | 13916 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Junankar, Prashant M<br>7 Foxhill Drive<br>Wayne, NJ 07470 | 14226 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Jung, Calvin<br>3 Park Vista Cir<br>Sacramento, CA 95831 | 18737 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Jung, Edmond<br>5348 Welland Ave<br>Temple City, CA 91780 | 13991 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Jung, Erik Arlan<br>167 Peach Terrace<br>Santa Cruz, CA 95060 | 586 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jung, Erik Arlan<br>167 Peach Terrace<br>Santa Cruz, CA 95060 | 22181 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Jung, Hyundo<br>1263 Mesquite Ln<br>Morgan Hill, CA 95037 | 17234 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jung, James<br>570 Aleynna Place<br>Mountain View, Ca 94040 | 23789 | 10/7/2020 | RS FIT CA LLC | $59.98 | | | | | $59.98 |
| Jung, Jane<br>510 Pomona Ave.<br>Albany, CA 94706 | 24510 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Jung, Jin Ho<br>1111 S. Oxford Ave. Apt.210<br>Los Angeles, CA 90006 | 15602 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $376.00 | | | | | $376.00 |
| Jung, Jintae<br>2560 Beacon Hill Dr<br>West Linn, OR 97068 | 9888 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $612.49 | | | | | $612.49 |
| Jung, Stephanie<br>102 Woodcrest Lane<br>Aliso Viejo , CA 92656 | 18929 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Jung, Waymond<br>10347 Tula Lane<br>Cupertino, CA 95014 | 23564 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Jung, Waymond<br>10347 Tula Lane<br>Capertino , CA 95014 | 23357 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| JUNGBLUT, ROBERT<br>4082 VALETA STREET UNIT 373<br>SAN DIEGO, CA 92110 | 11379 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jungblut, Thais Coromoto<br>4082 Valeta St.<br>Unit #373<br>San Diego, CA 92110 | 20136 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| JUNIO, CHRISTOPHER J<br>3791 FAIRFAX WAY<br>SOUTH SAN FRANCISCO, CA 94080 | 7718 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Junior, Marcus<br>988 E. Muncie Ave<br>Fresno, CA 93720 | 7607 | 9/4/2020 | 24 San Francisco LLC | $46.29 | | | | | $46.29 |
| JUNKER, FRITZ<br>1830 NW RIVERSCAPE STREET<br>APT 503<br>PORTLAND, OREGON 97201 | 9427 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Junyszek, Jean<br>18 Hideaway Loop<br>Mission Viejo, CA 92692 | 15671 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $95.53 | | | | $95.53 |
| Jurick, Joseph<br>13763 Shenandoah Way<br>Moorpark, CA 93021-1285 | 20501 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jurick, Martha<br>13763 Shenandoah Way<br>Moorpark, CA 93021-1285 | 20405 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $468.00 | | | | | $468.00 |
| Jurkovic, Ruslana<br>PO Box 3179<br>San Ramon, CA 94583 | 23873 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Jurkovic, Ruslana<br>PO Box 3179<br>San Ramon, CA 94583 | 23767 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jurkowski, Andrew<br>1303 Union St<br>Alameda, CA 94501 | 19193 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Jury, Meredith<br>3607 Mount Rubidoux Dr.<br>Riverside, CA 92501 | 13793 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Jurynec, Jennifer<br>3671 Kaibab Cir<br>Salt Lake City, UT 84109 | 13676 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Justiniano, Linda<br>6019 Hedgepark Dr<br>Richmond, TX 77407 | 2457 | 8/4/2020 | 24 Hour Fitness USA, Inc. | $1,136.00 | | | | | $1,136.00 |
| Justiniano, Linda<br>6019 Hedgepark Dr<br>Richmond, TX 77407 | 12882 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,168.00 | | | | | $1,168.00 |
| Justus, Stephen<br>848 N. Rainbow Blvd. #3770<br>Las Vegas, NV 89107 | 25518 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Juybari, Hossein<br>2164 Dickinson Drive<br>Carlsbad, CA 92008 | 16913 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $38.00 | | | | | $38.00 |
| Juybari, Jeremy<br>2164 Dickinson Dr<br>Carlsbad, CA  92008 | 17301 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Juybari, Teri A.<br>2164 Dickinson Drive<br>Carlsbad, CA 92008 | 16923 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $19.00 | | | | | $19.00 |
| JVCKENWOOD USA Corporation<br>Attn: Legal Department<br>c/o PO Box 22745<br>Long Beach, CA 90801-5745 | 941 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $67,457.24 | | | | | $67,457.24 |
| JW QUALITY CONSTRUCTION INC<br>ATTN: Janda Wojciech<br>3109 Camdon Ct.<br>Pleasanton, CA 94588 | 19436 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38,279.00 | | | | | $38,279.00 |
| JW Quality Construction Inc<br>Attn: Janda Wojciech<br>3109 Camdon Ct<br>Pleasanton, CA 94588 | 19716 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| JW QUALITY CONSTRUCTION INC<br>ATTN: Janda Wojciech<br>3109 Camdon Ct.<br>Pleasanton, CA 94588 | 20582 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $7,637.25 | | | | | $7,637.25 |
| Jwad, Essra<br>27522 Limones<br>Mission Viejo, CA 92691 | 15204 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jyoti, Sumit<br>5537 Great Oaks Pkwy<br>San Jose, CA 95123 | 8778 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| K & K Lumber Company<br>c/o Rosenbaum & Associates<br>3580 Wilshire Blvd., Ste. 1260<br>Los Angeles, CA 90010 | 20286 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $430,764.67 | | | | | $430,764.67 |
| K A AND N INDUSTRIES, INC.<br>C/O KAEMPFER CROWELL<br>LOUIS M. BUBALA, III<br>50 W. Liberty Street, Suite 700<br>Reno, NV 89501 | 20815 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $488,321.19 | | | | | $488,321.19 |
| K.M., a minor child<br>Nicole Castronovo, Esq<br>2300 Contra Costa Blvd., Suite 500<br>Pleasant Hill, CA 94523 | 77 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| K.M., a minor child<br>Nicole Castronovo, Esq.<br>2300 Contra Costa Blvd., Suite 500<br>Pleasant Hill, CA 94523 | 86 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| K-5 Signs & Graphics, Inc.<br>The Law Offices of Joyce, LLC<br>c/o Michael J. Joyce<br>1225 King Street, Suite 800<br>Wilmington, DE 19801 | 881 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $217,088.50 | | $0.00 | | | $217,088.50 |
| Ka, Haer<br>2371 Bay Meadows Cir<br>Pleasanton, CA 94566 | 26038 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kaad, Erin<br>28 NE Going St.<br>Portland, OR 97211 | 15348 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $169.31 | | | | | $169.31 |
| Kaahanui, Ernest<br>98-932 Kaamilo Street<br>Aiea, HI 96701 | 14642 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $219.00 | | | | | $219.00 |
| Kabelitz, Thomas<br>22741 Mulholland Drive<br>Woodland Hills, CA 91364 | 11271 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Kabir, Misba<br>23344 Western Ave<br>Unit B<br>Harbor City, CA 90710 | 16294 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kabir, Rose<br>5551 Harmony Drive<br>Eastvale, CA 91752 | 4611 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| KABOLI, HOSSEIN<br>9 N SAN MARCOS RD UNIT B<br>SANTA BARBARA, CA 93111 | 22282 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| KABRA, NITIN<br>4647 MONTECARLO PARK CT<br>FREMONT, CA 94538 | 9839 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $415.00 | | | | | $415.00 |
| Kacharia, Tanvi<br>58 Ryan Ln<br>Lincoln Park, NJ 07035 | 18902 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $320.82 | | | | | $320.82 |
| Kader, Zabi<br>14101 Los Robles court<br>Rancho Cucamonga, CA 91739 | 9162 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $2,500.00 | | | | | $2,500.00 |
| Kader, Zabi<br>14101 Los Robles Court<br>Rancho Cucamonga, CA 91739 | 27779 | 8/5/2022 | 24 Hour Fitness United States, Inc. | | $1,541.00 | | | | $1,541.00 |
| Kadian, Alex<br>725 Groton Dr.<br>Burbank, CA 91504 | 4862 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $308.90 | | | | | $308.90 |
| Kadimi, Jyotsna<br>4021 Arellano Ct<br>Dublin, CA 94568 | 17037 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $646.97 | | | | | $646.97 |
| Kadokawa, Chelsea<br>343 Anolike Street<br>Honolulu, HI 96821 | 9683 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $183.12 | | | | | $183.12 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kafantaris, Elias G<br>60 Quentin Rd<br>Brooklyn, NY 11223 | 25477 | 10/13/2020 | 24 New York LLC | $383.99 | | | | | $383.99 |
| Kaftous, Shari<br>4005 Cole Ave<br>Dallas, TX 75204 | 7897 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $1,015.35 | | | | | $1,015.35 |
| Kahan, Michael<br>320 East 57th St<br>Apt 16A<br>New York, NY 10022 | 1673 | 7/15/2020 | 24 New York LLC | | $416.67 | | | | $416.67 |
| Kahn, Linda Parnes<br>49 Overhill Road<br>Forest Hills<br>NY, 11375 | 24291 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,536.00 | | | | | $1,536.00 |
| Kahn, Miriam<br>3069 Riverview Road<br>Riva, MD 21140 | 603 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Kahn, Nicholas<br>639 4th street<br>West Babylon, NY 11704 | 7591 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | $0.00 | | $46.99 |
| Kaholokula, William A.<br>15408 Weeks Drive<br>Whittier, CA 90604 | 16815 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kahyap, Rohan<br>5404 Shamrock Common<br>Fremont, CA 94555 | 9680 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kaina-Holton, Charity<br>47-413 Ahuimanu Rd.<br>Kane'ohe, HI 96744 | 3160 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kainer, Lisa Marie<br>7103 Sanders Hill Ln.<br>Humble, TX 77396 | 14168 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kaiser, Erik<br>3760 S Bear St<br>Unit D<br>Santa Ana, CA 92704 | 7325 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Kaitlyn Garcia and Susanne Cameron<br>2040 Tevis Ave<br>Long Beach, CA 90815-3349 | 14018 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kakar, Omar<br>289 Carlow<br>Irvine, CA  92618 | 18263 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kakar, Willy<br>10357 Sandlewood Ln<br>Northridge, CA 91326 | 27377 | 2/5/2021 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Kakembo, Ismail<br>17841 Lassen St Apt 216<br>Northridge, CA 91325 | 4707 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kakkar, Ranjan<br>950 Taylor Street, Apt 10<br>Vista, CA 92084 | 902 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |
| Kakwani, Sunny<br>9443 N Tioga Ave.<br>Portland, OR 97203 | 6599 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,143.99 | | | $0.00 | | $1,143.99 |
| Kalabus, James<br>13125 Old West Ave<br>San Diego, CA 92129 | 5272 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Kalambakal, Maribel<br>1210 Zachary Ct<br>San Jose, CA 95121 | 9037 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $99.63 | | | | | $99.63 |
| Kalange, Karon<br>4652 Seneca Dr<br>Ft Worth, TX 76137 | 20026 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Kalange, Karon<br>4652 Seneca Dr<br>Ft Worth, TX 76137 | 20253 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kalanke, Santosh<br>26668 Peachwood Dr<br>Murrieta, CA 92563 | 27801 | 6/17/2023 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kalapala, Suneel<br>560 Allisha Ln<br>Tracy, CA 95376 | 16658 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Kalaw, Alex<br>3608 177th Place SW<br>Lynnwood, WA 98037 | 14526 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $38.64 | | | | | $38.64 |
| Kalaydjian, Narine<br>c/o Arman Sahakyan & Associates<br>301 E. Glenoaks Blvd., Ste 6<br>Glendale, CA 91207 | 20333 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kalaydjian, Narine<br>c/o Arman Sahakyan & Associates<br>301 E. Glenoaks Blvd., Ste 6<br>Glendale, CA 91207 | 23283 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| KALBAUGH PFUND & MESSERSMITH PC<br>901 MOOREFIELD PARK DRIVE<br>SUITE 200<br>RICHMOND, VA 23236 | 22088 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $2,284.17 | | | | | $2,284.17 |
| Kaleohano Sanborn, Dwayne Caleb<br>914 Valetta Flat Ave<br>Las Vegas, NV 89183 | 23017 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Kaler, Jacob<br>7206 NE 67th St.<br>Vancouver, WA 98662 | 13679 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| KALIGOTLA, SESHAGIRI<br>95 CEZANNE WOODS DR<br>THE WOODLANDS, TX 77382 | 7067 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kalisher, Wendy Bern<br>17042 Knots Landing<br>Addison, TX 75001 | 23694 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kallen, Brian<br>12155 Cunningham Lane<br>Garden Grove, CA 92841 | 4060 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Kalman, Les<br>794 West H Street<br>Benicia, CA 94510 | 7555 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Kalpathi, Deepa<br>1361 Merry Loop<br>Milipitas, CA 95035 | 23812 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kalra, Rohit<br>1865 Greenfield Ave, Apt 106<br>Los Angeles, CA 90025 | 9575 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kalra, Rohit<br>1865 Greenfield Ave, Apt 106<br>Los Angeles, CA 90025 | 10054 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kalra, Sherry<br>601 1st st #3<br>Hermosa Beach, CA 90254 | 18366 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kaludi, Irene<br>401 Stannage Ave. Apt 7<br>Albany, CA 94706 | 7729 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kam, Karkit<br>1781 Orchard Dr<br>Denver, CO 80221 | 7868 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $81.99 | | | | | $81.99 |
| Kamalia, Neelum<br>1851 Knightsbrigde Rd.<br>Unit 4301<br>Farmers Branch, TX 75234 | 6990 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $48.48 | | | | | $48.48 |
| Kamath, Sudhakar<br>1407 Meadow Hill Drive<br>Sugar Land, TX 77479 | 9695 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kamenetskiy, Amber<br>17660 Snowberry Way<br>Parker, CO 80134 | 5142 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Kamenik , Mei<br>5182 Silver Birch Drive<br>Castro Valley, CA 94552 | 24581 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kamiak, Siarhei<br>128 W Windsor Rd Apt 3<br>Glendale, CA 91204-2145 | 20256 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kamiak, Siarhei<br>128 W Windsor Rd Apt 3<br>Glendale, CA 91204-2145 | 20500 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kamiak, Siarhei<br>128 W Windsor Rd Apt 3<br>Glendale, CA  91204-2145 | 20594 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Kaminsky, Carol<br>6101 Pasadena Point Blvd S<br>Gulfport, FL 33707 | 15247 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Kammerer, Barbara E<br>271 North Oak St<br>Massapequa, NY 11758 | 7132 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,787.00 | | | | | $1,787.00 |
| Kammerman, Linda<br>3411 Boone Rd. SE<br>Apt. 350<br>Salem, OR 97317 | 2943 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,031.00 | | | | | $1,031.00 |
| Kamothi, Yash<br>3836 Springfield Cmn<br>Fremont, CA 94555 | 14016 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kan, Shirley Suk-Yee<br>20392 Yeandle Avenue<br>Castro Valley, CA 94546 | 19952 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kanakhara, Riddhi<br>9210 Redmond-Woodinville Rd NE<br>Apt A205<br>Redmond, WA 98052 | 6861 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $101.18 | | | | | $101.18 |
| Kanala, Niharika<br>3100 Esperanza Crossing<br>Apt 6267<br>Austin, TX 78758 | 1194 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| KANALEI, BJ<br>9327 ADOLPHIA STREET<br>SAN DIEGO, CA 92129 | 12325 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Kanani, Venus<br>2136 W 30 N<br>Cedar City, UT 84720 | 1040 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $875.00 | | | | | $875.00 |
| Kanany, Kamran<br>314 SELKIRK DR<br>Corona, CA 92881 | 11366 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $150.58 | | | | | $150.58 |
| Kanczewski, Justine<br>7 Wren Place<br>Pompton Plains, NJ 07444 | 22005 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $372.05 | | | | | $372.05 |
| Kanczewski, Kathryn<br>7 Wren Place<br>Pompton Plains, NJ 07444 | 22483 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $372.05 | | | | | $372.05 |
| Kanda, Eshaan<br>2815 NE 171ST AVE<br>VANCOUVER, WA 98682 | 14023 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Kanda, Krish<br>2815 NE 171st Ave<br>Vancouver, WA 98682 | 14027 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kanda, Priya<br>2815 NE 171ST Ave<br>Vancouver, WA 98682 | 13134 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Kanda, Rajesh<br>2815 Ne 171St Ave<br>Vancouver, WA 98682 | 14028 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Kandpal, Maulik<br>5151 Richmond Avenue #228<br>Houston, TX 77056 | 13163 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $207.00 | | | | | $207.00 |
| Kane, Allan<br>6 Pasadena<br>Irvine, CA 92602 | 12264 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $54.00 | | | | | $54.00 |
| Kane, Gavin<br>912 Anacapa<br>Irvine, CA 92602 | 19665 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $13.91 | | | | | $13.91 |
| Kane, Keaton<br>1724 Raintree Road<br>Fullerton, CA 92835 | 11098 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Kane, Louise<br>153 Cinnamon Teal<br>Aliso Viejo, CA 92656 | 14103 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $800.91 | | | | | $800.91 |
| Kane, Paul<br>5744 E Creekside Ave. Unit 33<br>Orange, CA 92869 | 2326 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Kane, Sean<br>2614 NE 277th Avenue<br>Camas, WA 98607 | 3268 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $1,691.04 | | | | | $1,691.04 |
| KANEKURA, HIROSHI<br>166 CAMPBELL DR.<br>MOUNTAIN VIEW, CA 94043 | 11050 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $27.55 | | | | | $27.55 |
| Kanel, Laurin<br>12809 Pocono Rd.<br>Apple Valley, CA 92308 | 11630 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Kanemori, Ray & Charlotte<br>807 S 218th St Unit H202<br>Des Moines, WA 98198-5214 | 11953 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $884.00 | | | | $884.00 |
| Kang, Anna<br>5195 Parkhurst Dr APT #4<br>Santa Rosa, CA 95409 | 26749 | 11/24/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Kang, Bobby<br>10511 Prairie Stone Place<br>Bakersfield, CA 93311 | 4647 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Kang, Brian<br>11302 Lucas Street<br>Cerritos, CA 90703 | 24778 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Kang, Chul Paul<br>14505 Costa Mesa Drive<br>La Miranda, CA 90638 | 20078 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kang, Edward<br>17059 166th Pl SE<br>Renton, WA 98058 | 9242 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kang, Eric<br>2793 Randers Ct<br>Palo Alto, CA 94303 | 6546 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Kang, Grace<br>17682 Warwick Circle<br>Fountain Valley, CA 92708 | 9684 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| KANG, HAO YUN<br>972 ASTON CIRCLE<br>SANTA ROSA, CA 95404 | 10498 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $495.13 | | | | | $495.13 |
| Kang, Hyuna<br>506 Pavonia Ave<br>Apt 2<br>Jersey City, NJ 07306 | 384 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kang, Jeniffer<br>11302 Lucas Street<br>Cerritos, CA 90703 | 24753 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Kang, Kyunghee<br>4112 Hansen Ave<br>Fremont, CA 94536 | 16350 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Kang, Leslie<br>14505 Costa Mesa Drive<br>La Mirada, CA 90638 | 20440 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Kang, Lisa<br>5903 Pecanwood Ln.<br>Austin, TX 78749 | 5603 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Kang, Naru<br>16179 High Tor Dr.<br>Hacienda Heights, CA 91745 | 10041 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kang, Paul<br>415 Hughes Dr<br>Huntsville, AL 35808 | 11945 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Kang, Ruinian<br>1012 Lakeridge Place<br>San Ramon, CA 94582 | 9891 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | $0.00 | | $649.99 |
| Kang, Saman<br>5504 Sienna Hills way<br>Antelope, CA 95843 | 26007 | 10/28/2020 | 24 Hour Fitness USA, Inc. | $449.00 | $150.66 | | | | $599.66 |
| Kang, Silvinus<br>430 S Berendo St Apt 36<br>Los Angeles, CA 90020 | 14054 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $5,280.00 | | | | | $5,280.00 |
| Kang, Yun Jin<br>1280 Albion Ln<br>Sunnyvale, CA 94087 | 23707 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $92.38 | | | | | $92.38 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kangas, Jean 610 Grove Place Glendale, CA 91206 | 24036 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $244.93 | | | | | $244.93 |
| Kania, Priscilla A. 635 Andrew Hill Rd Arnold, MD 21012 | 1064 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,158.00 | | | | | $2,158.00 |
| Kaniewski, Greg 48 Haver Farm Rd Clinton, NJ 08809 | 25250 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $55.43 | | | | | $55.43 |
| Kanjouri, Fariba 177 W Wilbur Lake Mary, FL 32746 | 25071 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kannan, Kavitha 6213 Main Branch Rd San Ramon, CA 94582 | 22571 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $582.00 | | | | | $582.00 |
| Kannan, Shivasankari 34125 Chamberlain Ter Fremont, CA 94555 | 24666 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |
| Kanno, Ryan 1017 NE 175th Street Shoreline, WA 98155 | 5491 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kanrek, Victoria 3025 Ocean Avenue Apt. 6J Brooklyn, NY 11235 | 8509 | 9/5/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kansagra, Saguna 1092 S. Taylor Ct Anaheim, CA 92808 | 14647 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kansal, Arshi 1609 Parkmoor Ave Apt 231 San Jose, CA 95128 | 11506 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $77.97 | | | | | $77.97 |
| KANTHARAJU, RAGHUKUMAR 110 E REMINGTON DR, APT 28 SUNNYVALE, CA 94087 | 10719 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kao, Kai 17062 Glenfold Dr Hacienda Heights, CA 91745-5725 | 11657 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kao, Katie S 98-1637 Hoolauae St Aiea, HI 96701 | 26971 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $523.54 | | | | | $523.54 |
| Kao, MeiChuan 4827 Bogart Av. Baldwin Park, CA 91706 | 10320 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.84 | | $0.00 | | | $399.84 |
| Kao, MeiChuan 4827 Bogart Av. Baldwin Park, CA 91706 | 10859 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Kao, Michael 15926 Ellington Way Chino Hills, CA 91709 | 7375 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kao, Michelle<br>1726 Tara Way<br>San Marcos, CA 92078 | 305 | 7/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kao, Tsuey-Dien<br>17062 Glenfold Dr.<br>Hacienda Heights, CA 91745 | 11655 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kapitanyuk, Yelena<br>2913 Gibson View Way<br>Antelope, CA 95843 | 7254 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Kapitanyuk, Yuriy<br>2913 Gibson View Way<br>Antelope, CA 95843 | 8038 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Kaplan, Fred<br>9003 NW 20th Manor<br>Coral Springs, FL 33071 | 12947 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kaplan, Kenneth<br>5430 Quail Canyon Rd<br>Glendale, CA 91214 | 6590 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Kaplan, Norma M<br>8560 Forest Grove Drive #2<br>Boynton Beach, FL 33437 | 15749 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.96 | | | | $249.96 |
| KAPLAN, ROBERT<br>140 WEST YORK COURT<br>LONGWOOD, FL 32779 | 8011 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Kaplan, Susan<br>23 Berrybush Lane<br>Hastings on Hudson, NY 10706 | 27300 | 1/22/2021 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Kapolei Hawaii Property Company LLC<br>c/o Debartolo Developement, LLC<br>4401 W Kennedy Boulevard<br>3rd Floor<br>Attn:Seth Layton, Asset Manager<br>Tampa, Fl 33609 | 22104 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kapoor, Kunal<br>7 Hutton Drive<br>Mahwah, NJ 07430 | 7312 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Kapoor, Sachin<br>15 Orchard Lane<br>Alamo, CA 94507 | 5828 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Kapoor, Shashwat<br>PO Box 2689<br>Carlsbad, CA 92018 | 17097 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.16 | | | | | $350.16 |
| Kapoor, Shashwat<br>777 W Middlefield Rd<br>Apt 84<br>Mountain View, CA 94043 | 17354 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kappel, Shelly<br>70 Park Lane<br>Sonoma, CA 95476 | 4235 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Kappeler-Finn, Sheila<br>1920 Geary Road<br>Pleasant Hill, CA 94523 | 11205 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Kappeler-Finn, Sheila<br>1920 Geary Road<br>Pleasant Hill, CA 94523 | 11354 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kaprielian, Glenn<br>10006 Seneca Falls Ave<br>Bakersfield, CA 93312 | 9525 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $36.00 | | | | | $36.00 |
| KAPRIELIAN, MARSHA<br>10006 Seneca Falls Ave<br>Bakersfield, CA 93312 | 9188 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $36.00 | | | | | $36.00 |
| Kaputkin, Amanda<br>17 Chimney Ridge Drive<br>Morristown, NJ 07960 | 24093 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Kapyski, Andrei<br>5717 Avenida Estoril<br>Long Beach, CA 90814 | 19515 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Karahalios, Dawn<br>36 Via Buen Corazon<br>San Clemente, CA 92673 | 13685 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Karakani, Rayan Amin<br>8229 Baldwin Cir<br>Buena Park, CA 90621 | 2140 | 7/25/2020 | 24 Hour Fitness USA, Inc. | $487.11 | | | | | $487.11 |
| Karakuts, Bogdan<br>9979 SE Talbert St<br>Clackamas, OR 97015 | 4676 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Karam, Elie<br>1427 Floribunda Ave<br>Burlingame, CA 94010 | 21069 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $477.00 | | | | | $477.00 |
| Karapetyan, Édik (Éd)<br>2919 Alabama St.<br>La-Crescenta, CA 91214 | 14223 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kararwal, Manohar Lal<br>1163 S Central Pkwy<br>Mountain House, CA 95391 | 13842 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Karatsonyi, Karmen<br>7151 Atheling Way<br>West Hills, CA 91307 | 17205 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $597.00 | | | | | $597.00 |
| Karatsonyi, Michael<br>7151 Atheling Way<br>West Hills, CA 91307 | 16059 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Karattu Parambath, Shabeerali<br>1199 N Abbott Ave<br>Milpitas, CA 95035 | 18495 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $47.98 | | | | | $47.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karayev, Dovran<br>6111 Winsome Ln, Apt 8<br>Houston, TX 77057 | 21455 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $133.65 | | | | | $133.65 |
| Karbalaee, Nima<br>29175 Alfieri St.<br>Laguna Niguel, CA 92677 | 10457 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Karchin, Jef<br>8755 Sparren Wy<br>San Diego, CA 92129 | 7400 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Karczewski, Gerald<br>19 Lily Court<br>Danville, CA 94506 | 25320 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $384.00 | | | | | $384.00 |
| Kardani, Bharti<br>PO Box 28472<br>Anaheim, CA 92809 | 6065 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Kardy, Dawn Harger<br>2649 Elston Street<br>Livermore, CA 94550 | 15073 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Kardy, Drew<br>2649 Elston Street<br>Livermore, CA 04550 | 15064 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Kardy, Robin<br>2649 Elston Street<br>Livermore, CA  94550 | 15067 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Kardy, Tyler<br>2649 Elston Street<br>Livermore, CA 94550 | 15284 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Karel, Jennifer<br>7671 Mission Gorge Rd #120<br>San Diego, CA 92120 | 26267 | 11/7/2020 | 24 Hour Fitness United States, Inc. | $498.00 | | | | | $498.00 |
| Karel, Wade<br>3911 Karrywood CT<br>Pearland , TX 77584 | 18987 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.39 | | | | | $105.39 |
| Karen Donohue-Carner aka Karen Donohue<br>1650 Rainier Rd<br>Woodburn, OR 97071 | 13791 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Karen Ratcliff (member #5M21335)<br>1607 Schooner Pt<br>Willis, TX  77318 | 27543 | 4/15/2021 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Karfel, Wade<br>3911 Karrywood Ct.<br>Pearland, TX 77584 | 18704 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $105.39 | | | | | $105.39 |
| Karimi, Ben<br>3398 Alana Drive<br>Sherman Oaks, CA 91403 | 13413 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $884.88 | | | | | $884.88 |
| Karimi, Shabnam<br>6215 Cowles Mtn. Blvd<br>La Mesa, CA 91942 | 25554 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karimian, Shahin<br>25201 Calle Becerra<br>Laguna Niguel, CA 92677 | 872 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $73.98 | | | | | $73.98 |
| Karkada, Swapna<br>42822 Ravensbourne Park St<br>Fremont, CA 94538 | 24436 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Karki, Erik<br>801 Franklin St #1406<br>Oakland, CA 94607 | 8294 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| KARLIN, ALAN<br>2215 SOUTH PEBBLE LANE<br>WALNUT, CA 91789 | 7971 | 9/4/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Karlovych, Sergiy<br>5212 Gordon Drive<br>Sacramento, CA 95824-3009 | 11862 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Karp, Leonard<br>350 Shady Glen Road<br>Walnut Creek, CA 94596-5464 | 25874 | 10/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Karpov, Leslie<br>1525 Chisholm Trail Apt 16<br>Round Rock, TX 78681 | 15087 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Karpov, Leslie<br>1525 Chisholm Trail Apt 16<br>Round Rock, TX 78681 | 15176 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Karr, Monette<br>4983 Northaven Avenue<br>San Diego, CA 92110 | 21565 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $830.00 | | | | | $830.00 |
| Karr, Vicki<br>9 softwind<br>Aliso Viejo, CA 92656 | 26643 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $4,320.00 | | | | | $4,320.00 |
| Karra, Manasa<br>1334 The Alameda, #390<br>San Jose, CA 95126 | 17717 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $248.96 | | | | | $248.96 |
| Karra, Shyaam<br>6847 Haskell Avenue<br>Unit 7<br>Van Nuys, CA  91406 | 21311 | 10/4/2020 | 24 New York LLC | $1,000.00 | | | | | $1,000.00 |
| Karri, Kundan<br>38623 Cherry Ln #180<br>Fremont, CA 94536 | 21575 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Karsten, Ronald  F<br>16400 Stoltz<br>Oregon City, OR 97045-7208 | 18390 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $199.92 | | | | | $199.92 |
| Karter, KC<br>PO Box 382883<br>Duncanville, TX 75138 | 8677 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kartounian, Hrag<br>1130 Valley View Ave<br>Pasadena, CA 91107 | 5385 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Kartus, Corine<br>6114 Cahuenga Blvd. Apt 3 North<br>Hollywood, CA 91606 | 26828 | 12/2/2020 | 24 Hour Fitness United States, Inc. | $1,577.00 | | | | | $1,577.00 |
| Kary, Gabrielle Elektra<br>11439 Ptarmigan Dr. Unit A<br>Austin, TX 78758 | 21354 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Kasai, Sherri<br>2203 Calle Puebla<br>West Covina, CA 91792 | 12374 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $251.00 | | | | | $251.00 |
| Kasar, Sumana<br>33609 Pack Horse St<br>Fremont, CA 94555 | 18861 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $466.56 | | | | | $466.56 |
| Kasarapu, Suneetha Devi<br>2706 Fairfield Bend Pl<br>Katy, TX 77494 | 15803 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $86.57 | | | | | $86.57 |
| KASARAVALLI, VISHWANATH<br>33609 PACK HORSE ST<br>FREMONT, CA 94555 | 17510 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $554.04 | | | | | $554.04 |
| Kaseebhatla, Aditya<br>429 Monte Vista<br>Irvine, CA 92602 | 17657 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Kashipara, Dipal<br>7233 ARROYO GRANDE ROAD<br>SAN DIEGO 92129 | 2927 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $74.98 | | $0.00 | | | $74.98 |
| Kashkooli, Pasha  Abbasi<br>1631 10th Street #2<br>Sacramento, CA 95814 | 8145 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kashtelyan, Regina<br>4511 Burnhill Drive<br>Plano, TX 75024 | 23266 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kasianchuk, Sheryn<br>2208 Colonial Ct.<br>Discovery Bay, CA 94505-9216 | 27366 | 2/3/2021 | 24 Hour Fitness Worldwide, Inc. | $27.00 | | | | | $27.00 |
| Kasim, Muna<br>1990 Earl Ave<br>San Bruno, CA 94066 | 16450 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $455.00 | | | | | $455.00 |
| Kassab, Carol<br>5314 Navarro St.<br>Houston, TX 77056 | 15044 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kassab, Christina<br>10202 Challenge Blvd<br>La Mesa, CA 91941 | 24808 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kassab, Hossam<br>4031 Humboldt Lane<br>Yorba Linda, CA 92886 | 14099 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kassab, Joandark<br>10202 Challenge Blvd<br>La Mesa , CA  91941 | 22169 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |
| Kassab, Ryan<br>4031 Humboldt Lane<br>Yorba Linda, CA 92886 | 13263 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |
| Kassab, Tricia<br>4031 Humboldt Lane<br>Yorba Linda, CA 92886 | 14161 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |
| Kassoff, Lisa C<br>405 S Franklin St<br>Denver, CO 80209 | 9387 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kastrinsky, Ira<br>15-11 Landzettel Way<br>Fair Lawn, NJ 07410 | 10686 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kasuyama, Ashley<br>803 Romero Court<br>Walnut, CA 91789 | 16207 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Katabathuni, Sanjay<br>916 Praderia Cir<br>Fremont, CA 94539 | 16581 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Katahira, Lyn<br>1425 Ward Avenue #8W<br>Honolulu, HI 96822 | 17449 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $210.52 | | | | | $210.52 |
| Katai, Arlene<br>80 Wimbledon Lakes Drive<br>Plantation, FL 33324 | 11028 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $70.74 | | | | | $70.74 |
| Kataoka, Bailey<br>1246 B Street<br>Petaluma, CA 94952 | 14863 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Kataria, Kanchan<br>364 Jacob Lane<br>Fairview, TX 75069 | 23926 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,322.00 | | | | | $2,322.00 |
| Kathke, Claudia<br>5313 Collins Avenue # 1004<br>Miami Beach, FL 33140 | 25447 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Kathke, Claudia<br>5313 Collins Avenue # 1004<br>Miami Beach, FL 33140 | 21681 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kathol, Andreas<br>7828 Eureka Ave.<br>El Cerrito, CA 94530 | 12151 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $771.36 | | | | | $771.36 |
| Katiyar, Leslie<br>16583 Coriander Pl<br>Fontana, CA 92337 | 12441 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Katnik, Norman P<br>1501 N. Broadway<br>Santa Ana, CA 92705 | 5859 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kato, Sheila 38-878 Anita Drive Cathedral City, CA 92234 | 2054 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Katrina Stern 1671 Kingspoint Dr Walnut, CA 91789 | 11975 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Katsnelson, Zinoviy 1813 Stratton Circle Walnut Creek, CA 94598 | 25340 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Katsura, Chris 1217 11th Pl Hermosa Beach, CA 90254 | 22484 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $21.00 | | | | | $21.00 |
| Katthi, Edwin 437 Fort Hill Rd Scarsdale, NY 10583 | 26983 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Katthi, Shatty 437 Fort Hill Scarsdale, NY 10583 | 26981 | 12/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kattner, Lanny 504 Chicory Cir Matthews, NC 28104 | 6739 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kattner, Lori 504 Chicory Cir Matthews, NC 28104 | 5137 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Katz, Bruce 2571 Diamond Street San Francisco , CA 94131 | 17660 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Katz, Richard A. 1015 Madden Lane, Apt. 123 Roseville, CA 95661 | 24548 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $238.80 | | | | | $238.80 |
| Katz, Richard A. 1015 Madden Lane, apt. 123 Roseville, CA 95661 | 20830 | 10/2/2020 | 24 San Francisco LLC | $1,432.80 | | | | | $1,432.80 |
| Katz, Shannah 11519 Culver Blvd Apt 205 Los Angeles , CA 90066 | 937 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $118.00 | | | | | $118.00 |
| Kauffman, Ariela 1550 Rexford Drive Los Angeles, CA 90035 | 22898 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,750.00 | | | | | $1,750.00 |
| KAUFFMAN, JOSHUA 1550 REXFORD DRIVE LOS ANGELES, CA 90035 | 20701 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,750.00 | | | | | $1,750.00 |
| Kaufman, Hannah 14283 Half Moon Bay Drive Del Mar, CA 92014 | 1711 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Kaufman, Paul 23369 Balmoral Lane West Hills, CA 91307 | 16363 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaufman, Stephanie<br>1809 SW 6th St<br>Battle Ground, WA 98604 | 8667 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Kaul, Kenneth<br>7204 Big Valley Ct<br>Colorado Springs, CO 80919 | 7814 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kaur, Amandeep<br>8034 Prairie Hawk Way<br>Sacramento, CA 95829 | 20640 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Kaur, Gurpinder<br>34906 Limestone Court<br>Union City, CA 94587 | 23309 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kaur, Kanwal J<br>4127 BAY ST UNIT 5<br>Fremont, CA 94538 | 9983 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | | | | $540.00 |
| Kaur, Manmeet<br>2339 California St<br>Mountain View, CA 94040 | 15528 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kaur, Manpreet<br>20918 109th Pl SE<br>Apt 1928<br>Kent, WA 98031 | 5575 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Kaur, Narpinde<br>8186 Thornton Ave.<br>Newark, CA 94560 | 1444 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kaur, Nashatar<br>10096 Tittle Way<br>Elk Grove, CA 95757 | 13700 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Kaur, Navdeep<br>35 East 2nd St<br>Port Reading, NJ 07064 | 26002 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| KAUR, RAJDEEP<br>3063 STANLEY DRIVE<br>STOCKTON, CA 95212-1667 | 10112 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Kaur, Sukhwinder<br>32424 Lois Way<br>Union City, CA 94587 | 15520 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Kaur, Taranveer<br>1501 Decoto Rd, Apt 270<br>Union City, CA 94587 | 22834 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Kaur, Taranveer<br>1501 Decoto Rd, Apt 270<br>Union City, CA 94587 | 22835 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Kaur, Vandhanjit<br>1405 I Street<br>Union City, CA 94587 | 3937 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaushik Bhowal<br>13142 130th Ln NE<br>Kirkland, WA 98034 | 7643 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $138.57 | | | | | $138.57 |
| Kaushik, Arpita<br>755 E Capitol Ave APT O-301<br>Milpitas, CA 95035 | 24509 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Kavalekar, Rajeshwari<br>14815 Fall Creek View Dr<br>Humble, TX 77396 | 26211 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $899.92 | | | | | $899.92 |
| Kavalos, Panagiotis<br>9 Jocine Drive<br>Fairfield, NJ 07004 | 26618 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $238.19 | | | | | $238.19 |
| Kavanagh, Courtney<br>129 Dartmouth Trail, Apt. 5<br>Fort Collins, CO 80525 | 17342 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $266.75 | | | | | $266.75 |
| Kawa, Chloe<br>1030 W. Huntington Dr. #28<br>Arcadia, CA 91007 | 12747 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kawashima, Richard<br>21868 Gardenview Ln<br>Cupertino, CA 95014 | 6318 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Kawediya, Anaita<br>18944 Vickie Avenue #6<br>Cerritos, CA  90703 | 26857 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Kay, Donette<br>1006 Hackberry Drive<br>Pflugerville, TX 78660 | 2505 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $198.54 | | | | | $198.54 |
| Kay, Noah<br>5404 Whitsett Avenue, #68,<br>Valley Village, CA 91607 | 9071 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $1,959.98 | | | | | $1,959.98 |
| Kayiran, Michele<br>28050 Via De Costa<br>San Juan Capsitrano, CA 92675 | 6862 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Kazanskaya, Svetlana<br>137 Kensington Street<br>Brooklyn, NY 11235 | 16659 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $576.00 | $268.98 | $0.00 | | | $844.98 |
| Kazi, Shadaab<br>3114 Carnousty Street<br>Round Rock, TX 78664 | 3683 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kazi, Siam<br>2095 Highpointe Drive #204<br>Corona, CA 92879 | 4638 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $489.99 | | | | | $489.99 |
| Kazime, Najeeb<br>2609 NE 195th St<br>Apt #A202<br>Lake Forest Park, WA 98155 | 10749 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | $0.00 | | | $180.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kazmi, Ambareen<br>3064 Mattique Way<br>San Jose , CA 95135 | 11691 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $116.00 | | | | | $116.00 |
| Kazmir, Edward<br>John Kazmir<br>PO Box 1175<br>Temple, TX 76503 | 23602 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kazzaz, Omayah<br>10448 Carlotta Ave<br>Buena Park, CA 90620 | 10478 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Ke, Baojia<br>1812 Mento Dr.<br>Fremont, CA 94539 | 11622 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $189.00 | | | | | $189.00 |
| Ke, Jian-yu<br>537 Springbrook N.<br>Irvine, CA 92614 | 6056 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ke, Ling<br>248 S California St<br>San Gabriel, CA 91776 | 3449 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ke, Ling<br>248 S California Street<br>San Gabriel, CA 91776 | 18939 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Ke, Si-yun<br>537 Springbrook N.<br>Irvine, CA 92614 | 7293 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Keahi, Al, Carol & Cary<br>875 California St.<br>El Segundo, CA 90245 | 9195 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $297.00 | | | | | $297.00 |
| Kealohi, James<br>1335 Folsom Street, #506<br>San Francisco, CA 94103 | 10015 | 9/7/2020 | 24 San Francisco LLC | $191.94 | | | | | $191.94 |
| KEANEY, BRIAN T<br>100 Portola Drive Apt 9<br>San Francisco, CA 94131 | 7921 | 9/2/2020 | 24 San Francisco LLC | $40.00 | | | | | $40.00 |
| Kearse, Cameron<br>14500 Mcnab Ave Apt. 1904<br>Bellflower, CA 91801 | 2846 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $83.98 | | | | | $83.98 |
| Kebede, Bemnet<br>6403 Guidon Court<br>Rocklin, CA 95765 | 21014 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kebede, Gulelat<br>6403 Guidon Court<br>Rocklin, CA 95765 | 22312 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Keegan, Paul<br>10824 Pointed Oak Lane<br>San Diego, CA 92131 | 1502 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keel, Alesia<br>1408 Saddle Ridge Drive<br>Aubrey, TX 76227 | 6772 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $114.70 | $0.00 | $0.00 | | $114.70 |
| Keeler, Allen<br>152 Thompson Street, 1A<br>New York, NY 10012 | 20055 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $375.00 | | | | $375.00 |
| Keeles, Anna L.<br>9488 Mereoak Circle<br>Elk Grove, CA 95758 | 19032 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Keene, Kirk<br>2001 Lambeth Way<br>Carmichael, CA 95608 | 19697 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $73.98 | | | | | $73.98 |
| Keener, Michael L<br>17326 San Franciscan Dr.<br>Castro Valley, CA 94552-1619 | 17910 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Keeth, Cynthia Lynn<br>1905 Amado Lane<br>League City, TX 77573 | 23018 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Keeth, Jerry W.<br>1905 Amado Lane<br>League City, TX 77573 | 23332 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $472.43 | | | | $472.43 |
| Keeton, Carol<br>27821 32nd Pl S<br>Auburn, WA 98001 | 22795 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $963.60 | | | | | $963.60 |
| Keezer, Alan Asa<br>106 DUPERU DRIVE<br>Crockett, CA 94525 | 7972 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Kegler, Don<br>7962 Birmingham<br>Houston, TX 77028 | 26747 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Keim, Anne<br>516 Woodside Oaks #6<br>Sacramento, CA 95825 | 16586 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Keim, Anne<br>516 Woodside Oaks #6<br>Sacramento, CA  95825 | 18499 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Keippel, Julian<br>128 Laguna Street, Apt. B<br>San Francisco, CA 94102 | 9894 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Keiser, Sahru<br>916 Otis Drive<br>Alameda, CA 94501 | 5138 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Keister, Donald<br>1511 sw park ave #901<br>Portland , OR 97201 | 4254 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $720.00 | | | | | $720.00 |
| Keith, Katharine<br>621 Iris Ave.<br>Corona del Mar, CA 92625 | 5837 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEIZER, STEVEN<br>27825 148th Way SE<br>Kent, WA 98042 | 7189 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.61 | | | | | $67.61 |
| Kejriwal, Harsh<br>9902 Tree Bend Cove<br>Austin, TX 78750 | 13371 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kekahu, Kyra<br>2700 Wright Street<br>Sacramento, CA 95821 | 16612 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | $0.00 | | | $299.99 |
| Kekahu, Malissa<br>2700 Wright Street<br>Sacramento, CA 95821 | 16722 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | $0.00 | | | $299.99 |
| Kelada, Rita<br>473 Roosevelt Ave<br>Redwood City, CA 94061 | 1592 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $40.99 | | | | | $40.99 |
| Keldsen, Jim<br>2207 Westmoreland Ct.<br>Walnut Creek, CA 94596 | 12403 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Keledjian, Koko<br>24803 Wooded Vista<br>West Hills, CA 91307 | 7736 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Keledjian, Koko<br>24803 Wooded Vista<br>West Hills, CA 91307 | 7674 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kelepecz, Steve T.<br>952 Windflower Way<br>San Diego, CA 92106 | 8496 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Kelerchian, Matthew<br>12 Brookwood Drive<br>West Caldwell, NJ 07006 | 19725 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $55.43 | | | | | $55.43 |
| Keles, Derya<br>118 Wildes Court<br>Bay Point , CA 94565 | 27546 | 4/16/2021 | 24 Hour Fitness United States, Inc. | $1,622.00 | | | | | $1,622.00 |
| Kelford, Bryce<br>3841 Marlesta Dr<br>San Diego, CA 92111 | 9784 | 9/6/2020 | RS FIT CA LLC | $90.00 | | | | | $90.00 |
| Kellaher, Denise<br>2260 E. Bidwell Street #1235<br>Folsom, CA 95630 | 13294 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| Kellam, Dominique<br>1205 Brendan Dr.<br>Little Elm, TX 75068 | 25753 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $645.00 | | | $0.00 | | $645.00 |
| Kellen, Sherry<br>9750 Fountain Valley Drive<br>Stockton, CA 95209 | 2536 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Keller, CasieAnn<br>6589 S Rifle Way<br>Aurora, CO 80016 | 3348 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,704.00 | | | | | $1,704.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keller, Heather<br>Berumen Law Firm, PC<br>Mark J. Berumen<br>13611 E 104th Ave<br>Suite 800, PMB 53<br>Commerce City, CO 80022 | 22817 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Keller, Karen<br>513 Oakwood Ct<br>Henderson, NV 89002-8311 | 5305 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Keller, Kathleen<br>2159 1/2 S. Beverly Glen Blvd.<br>Los Angeles, CA 90025 | 9058 | 9/5/2020 | 24 San Francisco LLC | $89.98 | | | | $0.00 | $89.98 |
| Keller, Lupe<br>1448 Kimberly Dr.<br>San Jose, CA 95118 | 14179 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Keller, Monica<br>3211 Eichenlaub St<br>San Diego, CA 92117 | 8870 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| Keller, Nancy<br>2155 Mission St.<br>#409<br>San Francisco, CA 94110 | 6481 | 9/1/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Keller, Paul<br>1817 Sandalwood Lane<br>Grapevine, TX 76051 | 1777 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $137.43 | | | | | $137.43 |
| Keller, Scott<br>3211 Eichenlaub St<br>San Diego , CA  92117 | 7979 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Kellermeyer Bergensons Services LLC<br>Attn: Van Andres, Esq., Associate Counsel<br>1575 Henthorne Drive<br>Maumee , OH 43537 | 19398 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $8,681,942.73 | | | | | $8,681,942.73 |
| Kelley, Karen P<br>8064 E Oberlin Pl<br>Denver, CO 80237 | 22300 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Kelley, Olinda Anne<br>73 West Mahi Pua Place<br>Lahaina, HI 96761 | 24521 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,759.00 | | | | | $1,759.00 |
| Kellum, Edward<br>615 Vaquero Rd<br>Monrovia, CA 91016 | 7481 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Kelly, Carolyn<br>711 13th Ave SE<br>Olympia, WA 98501 | 182 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $40.19 | | | | | $40.19 |
| Kelly, Dorothy<br>384 Diamond Street<br>San Francisco, CA 94114 | 14219 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $889.00 | | | | | $889.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelly, Frank<br>5459 94th Pl SW<br>Mukiteo, WA 98275 | 17291 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kelly, John Clarke<br>1901 McGuckian Ave<br>Unit 323<br>Annapolis, MD 21401 | 4003 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Kelly, Julie Anna<br>5459 94th PL SW<br>Mukilteo, WA 98275 | 19380 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kelly, Keith<br>661 Imogen Ave.<br>Los Angeles, CA 90026 | 7960 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Kelly, Kevin<br>5459 94th PL SW<br>Mukilteo, Wa 98275 | 19576 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kelly, Laura P.<br>80-104 Tryon Place<br>Jamaica, NY 11432-1421 | 6181 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Kelly, Liana<br>7116 SE Hazel Ave<br>Portland, OR 97206 | 2237 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| KELLY, LYNN<br>2059 WEST 5540 SOUTH<br>TAYLORSVILLE, UT 84129 | 15579 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $106.18 | | | | | $106.18 |
| KELLY, MIRIAM<br>15811 MISSION TERRACE COURT<br>HOUSTON, TX 77083-5267 | 7761 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $68.04 | | | | | $68.04 |
| Kelly, Ryan<br>1501 Island Ave Apt 322<br>San Diego, CA 92101 | 9835 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $79.99 | | | | | $79.99 |
| Kelly, Shannon Elizabeth<br>5459 94th PL SW<br>Mukilteo, WA  98275 | 26995 | 12/10/2020 | 24 Hour Fitness Holdings LLC | $200.00 | | | | | $200.00 |
| Kelly, Tiffany<br>1832 Orchard Terrace Court<br>Folsom, CA 95630 | 13405 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Kelly-Barlow, Kwame Owen<br>51-C Round Hill Rd<br>Washingtonville, NY 10992-1919 | 18533 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,000.00 | | | | $4,000.00 |
| Kelner, Abbie<br>24 Franciscan Way<br>Fair Lawn, NJ 07410 | 20995 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | $0.00 | $150.00 |
| Kemeny, Margaret<br>346 West Robinson Avenue<br>San Diego, CA 92103 | 1029 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.00 | | | | | $1,136.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEMP, BREE 1830 NW RIVERSCAPE ST UNIT 503 PORTLAND, OR 97209 | 9233 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kemp, Emily Christine 130 Mariposa Ave. Sierra Madre, CA 91024 | 14305 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kemp, Julian T 1839 Sunset Palm Drive Apopka, FL 32712 | 15909 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kemp, Samuel Edward 130 Mariposa Ave. Sierra Madre, CA 91024 | 14315 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kemp, Vaune 9462 SE Ridgecrest Ct Happy Valley, OR 97086 | 5043 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,515.80 | | | | | $1,515.80 |
| Kempaiah, Yadunandan Mothali 4598 Devonshire CMN Fremont, CA 94536 | 14187 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Kemper, Craig 612 2nd St Castle Rock, CO 80104 | 3292 | 8/24/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Kemper, Craig 612 2nd St Castle Rock, CO 80104 | 19031 | 9/25/2020 | 24 Denver LLC | $185.00 | | | | | $185.00 |
| Kemper, Marie 3046 Beverly Street San Mateo, CA 94403 | 13158 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| KENDALL, JASON 5903 JONES AVE RIVERSIDE, CA 92505 | 9343 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Kendra, Gina M 609 Jackson Avenue South Plainfield , NJ 07080 | 20802 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $128.45 | | | | | $128.45 |
| Kendrick, Lisa 1044 Pacific Street #1 Santa Monica, CA 90405 | 1345 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Kendrick, Lisa 1044 Pacific Street #1 Santa Monica, CA 90405 | 18622 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $412.50 | | | | | $412.50 |
| Keng, Michael 7392 S Canyon Center Pkwy Unit 12 Salt Lake City, UT 84121 | 7160 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kengni, Junnie 3709 Frankford Road Apt 12106 Dallas, TX 75287 | 551 | 7/3/2020 | 24 Hour Fitness USA, Inc. | $98.45 | | | | | $98.45 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kengni, Junnie<br>2901 Ridgeview Dr Apt 1722<br>Plano, TX 75025-0413 | 552 | 7/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| KENNEDY & COUVILLIER PLLC<br>ATTN: MAX COUVILLIER<br>3271 E. WARM SPRINGS RD<br>LAS VEGAS, NV 89120 | 14229 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kennedy, Cathy<br>P.O. Box 83<br>Alviso, CA 95002 | 5842 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Kennedy, Chuck<br>1684 Decoto Rd #159<br>Union City, CA 94587 | 18314 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Kennedy, Cody<br>902 22nd Street<br>Santa Monica, CA 90403 | 2010 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $81.56 | | | | | $81.56 |
| KENNEDY, COLIN<br>10113 PLOMOSA PL<br>LAS VEGAS, NV 89134 | 6238 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kennedy, Jan<br>5365 Via Morena<br>Yorba Linda, CA 92886 | 17001 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Kennedy, Jill<br>205 Gundry Drive<br>Falls Church, VA 22046 | 15872 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,355.99 | | | | | $1,355.99 |
| Kennedy, Karen<br>54 Park Groton Place<br>San Jose, CA 95136 | 7773 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Kennedy, Malcolm E.<br>41654 Firenze Street<br>Lancaster, CA 93536 | 9215 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kennedy, Michael<br>2526 W. Ranch St. #201<br>Carlsbad, CA 92010 | 2731 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kennedy, Tyler<br>11806 Mt. Royal Ct.<br>Rancho Cucamonga, CA 91737 | 6589 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kennedys<br>David M. Kupfer, Esq.<br>120 Moutain View Boulevard<br>Basking Ridge, NJ 07920 | 15019 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $45,881.04 | | | | | $45,881.04 |
| Kennedys CMK<br>David M. Kupfer, Esq.<br>P.O. Box 650<br>Basking Ridge, NJ 07920 | 22572 | 10/2/2020 | 24 New York LLC | $5,601.50 | | | | | $5,601.50 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kenneth Mueller, Lolita Mueller c/o Joseph Hunt, Attorney for Creditors Hunt Law Offices, PLLC 407 1/2 N. 45th Street Seattle, WA 98103 | 7706 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $300,000.00 | | | | | $300,000.00 |
| Kenney, Ann 3525 Sage Rd Apt 1511 Houston, TX 77056 | 9107 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Kenney, Annette 6382 S Coventry Ln Littleton, CO 80123 | 26878 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kenney, Thomas 308 W Parkwood Ave Ste 108B Friendswood, TX 77546-5478 | 6892 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $119.28 | | | | | $119.28 |
| Kennington, Susan 219 N Loop 336 E Unit 12104 Conroe, TX 77301 | 6578 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $356.07 | | | | | $356.07 |
| Kenny, Rachel 205 W 76 st Apt 6D New York, NY 10023 | 588 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $217.95 | | | | | $217.95 |
| Kent, Alan M 659 Poppy Rd San Marcos, CA 92078 | 26275 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kent, Charlotte 5421 Oneida Way Antioch, CA 94531 | 12609 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kent, Ernest 2615 NE 114th Street Vancouver, WA 98686 | 15408 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $891.00 | | | | | $891.00 |
| Kent, Jeffrey W. 4311 Sendero Dr. Austin, TX 78735 | 22201 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Kent, Judy K 257 E. Del Mar Blvd Pasadena, CA 91101 | 25316 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,948.00 | | | | | $2,948.00 |
| Kent, Justin 3001 N. Broadway # 31322 Los Angeles, CA 90031 | 21802 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,500.00 | | | | | $2,500.00 |
| Kent, Kari PO Box 20065 Fountain Valley, CA 92728 | 18402 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $571.50 | | | | | $571.50 |
| Kent, Stephanie L 1605 Crestmore Place Fort Collins, CO 80521 | 7632 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kentgen, Michelle 643 N L St. Livermore, CA 94551 | 6054 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $81.88 | | | | | $81.88 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kentner, Laranda<br>1633 Webster St. Trlr #11<br>League City, TX 77573 | 15160 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Keo, Pany<br>24935 Pine Mountain Ter<br>Corona, CA 92883 | 26651 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Keola, Karen<br>2411 Hastings Drive<br>Belmont, CA 94002 | 20564 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Keorhagian, Anait<br>1130 valley view ave<br>Pasadena, CA 91107 | 5344 | 8/30/2020 | 24 Hour Fitness Holdings LLC | $500.00 | | | | | $500.00 |
| Keough, Barbara A<br>1228 Jasmine Street<br>Redlands, CA 92374 | 13169 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,880.00 | | | | | $2,880.00 |
| Keough, Leslie June<br>223 Avalon Dr<br>Pacifica, CA 94044 | 6179 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $421.00 | | | | | $421.00 |
| KEPENEKIAN, CHRISTINA<br>1570 W 1ST ST #15<br>SANTA ANA, CA 92703 | 9109 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Kephart, Dennis<br>2 Enterprise, Apt 3210<br>Aliso Viejo, CA 92656 | 19358 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Kerber, Rebecca<br>8200 Haven Avenue #14311<br>Rancho Cucamonga, CA 91730 | 21116 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kerber, Rebecca<br>12957 W. McKinley Ave.<br>Kerman, CA 93630 | 27445 | 3/1/2021 | 24 Hour Fitness Worldwide, Inc. | $492.00 | | | | | $492.00 |
| Kerce, Janet<br>2864 Inroz Drive<br>Costa Mesa, CA 92626 | 1364 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Kerekes, Paul<br>1770 Derbyshire St<br>Colorado Springs, CO 80910 | 26997 | 12/10/2020 | 24 Denver LLC | $1,216.00 | | | | | $1,216.00 |
| Kerensky, Michael<br>440 Louisiana, Suite 2300<br>Houston, TX 77002 | 4223 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kerker, Kara<br>17904 NE Homestead Drive<br>Brush Prairie, WA 98606 | 11600 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kerklo, Mark<br>10899 Norton Ave<br>Conifer, CO 80433 | 3052 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $258.93 | | | | | $258.93 |
| Kern County Treasurer Tax Collector<br>PO Box 579<br>Bakersfield, CA 93302-0579 | 1398 | 7/13/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kern, Andrew<br>14 Julie Ln<br>St. Peters, MO 63376 | 18514 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $7,923.70 | | | | | $7,923.70 |
| Kern, Douglas S<br>Douglas Kern<br>6422 Agastia Court<br>Unit 103<br>Orlando, FL 32835 | 2345 | 7/27/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Kern, Valerie<br>14 Julie Ln<br>St. Peters, MO 63376 | 18613 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $15,847.00 | | | | | $15,847.00 |
| Kerr, Ashley<br>12413 Lamar St.<br>Santa Fe, TX 77510 | 27378 | 2/8/2021 | 24 Hour Fitness USA, Inc. | $173.16 | | | | | $173.16 |
| Kerr, Janis<br>13701 Judy Anne Lane<br>Santa Ana, CA 92705 | 15246 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Kerr, Jon<br>2704 Peach Tree Ln<br>Irving , TX  75062 | 23037 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $144.90 | | | | | $144.90 |
| Kerr, Kathleen L<br>11314 Pebble Garden Lane<br>Austin, TX 78739 | 17013 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Kerrigan, Doug<br>921 SE 18th Ave Apt 2<br>Portland, OR 97214 | 7469 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Kerrigan, JoAan<br>9813 Ridge Creek Place<br>Las Vegas, NY 89134 | 17659 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $39.00 | | | | | $39.00 |
| Kerry, Alex<br>1390 N. Simpson St.<br>Portland, OR 97217 | 26398 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,300.00 | | | | | $2,300.00 |
| Kersey, Brittany<br>12672 Limonite Ave. 3E#252<br>Eastvale, CA 92880 | 13464 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Kes, Jacob<br>320 E 57th St Apt 5A<br>New York, NY 10022 | 8779 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $2,040.00 | | | | | $2,040.00 |
| Keshishian, Cassidy<br>19778 SW Prospect Lane<br>Beaverton, OR 97078 | 167 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $50.08 | | | | | $50.08 |
| Keshishian, Harry<br>8437 Quartz Ave<br>Winnetka, CA 91306 | 12526 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Keshishian, Talin<br>6450 Woodman Ave #1<br>Valley Glen, CA 91401 | 8216 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keshishyan, Greg 10300 Strathern St. Sun Valley, CA 91352 | 8206 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $634.55 | | | | | $634.55 |
| Keshishyan, Sonia 10300 Strathern St. Sun Valley, CA 91352 | 11736 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Keskimaki, Sanni 2215 N 143rd St. Seattle, WA 98133 | 9103 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $37.12 | | | | | $37.12 |
| Kesmen, Serkan 1905 Verbania Dr Las Vegas, NV 89134 | 14852 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kesmen, Serkan 1905 Verbania Dr Las Vegas , NV 89134 | 3938 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kessler, Dana 31895 Eaton Lane Menifee, CA 92584 | 3 | 6/18/2020 | 24 Hour Fitness Worldwide, Inc. | $79.99 | | | | | $79.99 |
| Kessler, Matthew 1840 East 13 St Apt 6D Brooklyn, NY 11229-2854 | 3000 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |
| Kessler, Matthew 1840 East 13 St Apt 6D Brooklyn, NY 11229-2854 | 16347 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ketcham, Kenneth L. 11822 61st Ave SE Snohomish, WA 98296 | 10292 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Keter Environmental Services, Inc. K. Breen, Esq. 4 High Ridge Park, Suite 202 Stamford, CT 06905 | 3560 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $16,428.40 | | | | | $16,428.40 |
| Kettle, Dan 5202 Angelina Rd. Oceanside, CA 92056 | 6356 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $598.00 | | | | | $598.00 |
| Kettler, Glenn P.O. Box 911 Lakeside, CA 92040 | 26234 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $270.95 | | | | | $270.95 |
| Keville, Thomas 5105 Lynch Court Carlsbad, CA 92008 | 16970 | 9/28/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Kevin DeVito & Rae DeVito 1911 Camino de la Costa #508 Redondo Beach, CA 90277 | 14350 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| KEY, JONATHAN 520 N KALAHEO AVE APT B KAILUA, HI 96734 | 23081 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $43.93 | | | | | $43.93 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keyes, Alice & Ryan<br>610 Harlan Ct.<br>Chula Vista, CA 91911 | 4679 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Keyso, Andrew<br>214 Buxton Road<br>Falls Church, VA  22046 | 23183 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kha, Vivian<br>1631 Golden Gate Ave.<br>San Francisco, CA 94115 | 10412 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Khachatourian, Artin<br>12473 San Fernando Rd.<br>Sylmar, CA 91342 | 12536 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Khadar, Salamatu<br>9806 Traver St.<br>Bowie, MD 20721 | 4196 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| KHADGI, RABIN<br>100 SANTA INES ST<br>SAN PABLO, CA 94806 | 7222 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Khaimov, Alfira<br>2915 West 5th Apt. 20H<br>Brooklyn, NY 11224 | 13708 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $229.00 | | | | | $229.00 |
| Khaimov, Aron<br>2330 Voorhies Apt. 2J<br>Brooklyn, NY 11235 | 13707 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Khaimov, Maria<br>2915 West 5th Apt. 20H<br>Brooklyn, NY 11224 | 12920 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $139.00 | | | | | $139.00 |
| Khaleel, Bakr<br>1147 Australia St.<br>El Cajon, CA 92020 | 10289 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Khalifa, Deena<br>907 Woodlake Dr<br>Santa Rosa, CA 95405 | 25998 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Khalifa, Mohammed<br>8210 Peridot Dr<br>Apt#203<br>McLean, VA 22102 | 8522 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $498.00 | | | | | $498.00 |
| Khalil, Fadi<br>9410 Owensmouth Ave<br>Chatsworth, CA 91311 | 19390 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $750.00 | | | | | $750.00 |
| Khalil, Layth<br>44 Long hill dr<br>Clifton, NJ 07013 | 20685 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Khalilov, Davud<br>4615 Castlewood St.<br>Houston, TX 77479 | 9292 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $94.01 | | | | | $94.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Khalilov, Tatyana<br>4615 Castlewood St.<br>Sugar Land, TX 77479 | 9670 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $94.01 | | | | | $94.01 |
| Khamesra, Lalita S<br>9003 Crown point circle<br>Irving, TX 75063 | 15968 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $430.00 | | | | | $430.00 |
| Khamesra, Sushil Kumar<br>9003 Crown Point Circle<br>Irving, TX 75063 | 15956 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $430.00 | | | | | $430.00 |
| Khamooshi, Sadegh<br>19528 Ventura Blvd. #763<br>Tarzana, CA 91356-2917 | 19369 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Khamphanh, Laurencie<br>8030 Tierra Glen Way<br>Sacramento, CA 95828 | 11370 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Khan, Haseeb<br>4236 Blewett St<br>Fremont, CA 94538 | 13976 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Khan, Junaid<br>4236 Blewett St<br>Fremont, CA 94538 | 14563 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Khan, Kashif<br>22 Emmet Ct<br>Piscataway , NJ 08854 | 1978 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $735.00 | | | | | $735.00 |
| Khan, Masudur<br>31519 Silvertide Drive<br>Union City, CA 94587 | 11418 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $147.99 | | | | | $147.99 |
| Khan, Mohammad<br>3466 Descanso Ave, Apt-3<br>San Marcos, CA 92078 | 602 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Khan, Mumtaz<br>3507 University Park Ln<br>Irving, TX 75062 | 25757 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Khan, Qudeer<br>2130 East 13th Street<br>Apt 1 R<br>Brooklyn , NY 11229 | 9718 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Khan, Qudeer<br>2130 East 13th Street<br>Apt 1 R<br>Brooklyn, NY 11229 | 16619 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,166.44 | | | | | $2,166.44 |
| Khan, Reeana<br>4236 Blewett St<br>Fremont, CA 94538 | 14568 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Khan, Saif<br>64 N Greenwich Road<br>Armonk, NY 10504 | 27375 | 2/8/2021 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Khan, Theresa A.<br>224-11 Fairbury Avenue<br>Queens Village, NY 11428-1927 | 24554 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Khan, Yahiya Jamal<br>440 E Daily Dr Apt 11<br>Camarillo, CA 93010 | 4311 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.03 | | | | | $93.03 |
| Khan, Zuber<br>164 Santa Inez Ave<br>San Bruno, CA 94066 | 10756 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Khanal, Ankita<br>11760 San Pablo Ave Apt 404<br>El Cerrito, CA 94530 | 5087 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Khanam, Nahida<br>1408 79th St Fl 2<br>Brooklyn, NY 11228-2506 | 21992 | 10/6/2020 | 24 New York LLC | $430.00 | $215.00 | | $0.00 | | $645.00 |
| Khandelwal, Namit<br>40355 Fremont Blvd.<br>Fremont, CA 94538 | 15682 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $291.00 | | | | | $291.00 |
| Khanessari, Kiyarash<br>425 Discovery Lane<br>Unit 425<br>Brea, CA 92821 | 21971 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| KHANNA, BHUVITA<br>521 DALI CT<br>EL DORADO HILLS, CA 95762 | 15844 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $63.00 | | | | | $63.00 |
| Khanna, Prerna<br>44220 Elkhorn Trail<br>Indian Wells, CA 92210 | 25173 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | $0.00 | | | | $525.00 |
| Khanna, Rishi<br>37560 Marsten Drive<br>Newark, CA 94560 | 10365 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Khansari, Sara R<br>506 North Jackson St<br>Glendale, CA 91206 | 16630 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $223.96 | | | | | $223.96 |
| KHASAT, MANJUL<br>1795 CANTERBURY LANE<br>HAYWARD, CA 94544-8710 | 12150 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Khatiwada, Indra<br>27605 123rd Ave SE<br>Kent, WA 98030 | 11830 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $497.00 | | | | | $497.00 |
| Khatkar, Onkar<br>33222 Lake Pyramid St<br>Fremont, CA 94555 | 22099 | 10/1/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Khatkar, Surbjit K<br>33222 Lake Pyramid St<br>Fremont, CA 94555 | 22190 | 10/1/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Khatra, Rocky<br>3818 Darwin Dr #14<br>Fremont, CA 94555-3347 | 24072 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Khatri, Pawan<br>9508 NORDMAN WAY<br>ELK GROVE, CA 95624 | 7099 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $65.16 | | | | | $65.16 |
| Khauli, Nicole<br>1188 Mission Street 1310<br>San Francisco, CA 94103 | 26882 | 12/4/2020 | 24 Hour Fitness United States, Inc. | $46.99 | | | | | $46.99 |
| Khawaja, Waseem<br>80 Wimbledon Lake Drive<br>Plantation, FL 33324 | 11198 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $141.48 | | | | | $141.48 |
| Khayat, Ronald<br>331 W Doran St Unit 117<br>Glendale, CA 91203 | 2910 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $128.97 | | | | | $128.97 |
| Khazi, Parwiz A<br>40087 Mission Blvd., #277<br>Fremont, CA 94539 | 11864 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kheribi, Ahmed<br>2211 Land Grant Way<br>Round Rock, TX 78664 | 234 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $216.49 | | | | | $216.49 |
| Khlevner, Leonid<br>142 Langham St<br>Brooklyn, NY 11235 | 6091 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kho, Debbie Fong<br>6113 SE Genrosa St<br>Hillsboro, OR 97123 | 6980 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $498.00 | | | | | $498.00 |
| Kho, Jordan<br>11512 Main Elm Dr<br>Houston, TX 77025 | 9655 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| KHO, WILLIAM<br>2033 CHRISTIE STREET<br>FULLERTON, CA 92833 | 15719 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Khodadadi, Payam<br>1937 Overland Avenue<br>Unit A<br>Los Angeles, CA 90025 | 11999 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $29,186.60 | | | | | $29,186.60 |
| Khodayari, Naz<br>305 South Arnaz Drive Unit 302<br>Los Angeles, CA 90048 | 5813 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Khoi, Neda<br>4226 Randhurst Way<br>Fair Oaks, CA 95628 | 9245 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Khong, Theresa<br>1418 Meadow Glen Way<br>San Jose, CA 95121 | 20419 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Khorge, Krystal<br>124 Doris Dr.<br>Pleasant Hill, CA 94523 | 9445 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| KHORRAM, LIZA<br>62 ROCKPORT<br>IRVINE, CA 92602 | 3461 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Khoshniyati, Shirin<br>20 Baudin Circle<br>Ladera Ranch, CA 92694 | 12335 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Khounlamontry, Kevin<br>12630 Morrison St<br>Moreno Valley, CA 92555 | 12745 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Khoury, Samir<br>12 NE Fremont St<br>Portland, OR 97212-1166 | 18346 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $996.00 | | | | | $996.00 |
| Khoury, Sanaa<br>1410 Thrush Avenue<br>Apt. 1<br>San Leandro, CA 94578 | 7404 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Khoury, Victor<br>13851 SW 84th CT<br>Palmetto Bay, FL 33158 | 274 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $124.25 | | | | | $124.25 |
| Khoury, Ziad El<br>401 S Norfolk Street<br>#311<br>San Mateo, CA 94401 | 9800 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Khoy, Charlie<br>4215 E Q St<br>Tacoma, WA 98404 | 25528 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $92.54 | | | | | $92.54 |
| Khurana, Tanuj<br>209 41st Street<br>Newport Beach, CA 92663 | 6028 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $490.00 | | | | | $490.00 |
| Khuu, Hony | 14204 | 9/15/2020 | 24 Denver LLC | | $0.00 | $0.00 | | | $0.00 |
| Khym, Hana<br>105 E Palisades Blvd<br>Unit B<br>Palisades Park, NJ 07650 | 5606 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Kiani, Tal<br>27431 Compostela<br>Mission Viejo, CA 92692-3225 | 15906 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kiba, Hiromi<br>172 Monroe<br>Irvine, CA 92620-3643 | 3900 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $583.00 | | | | | $583.00 |
| Kibbee, Yvonne<br>24538 Gardenstone Lane<br>West Hills, CA 91307 | 27167 | 12/27/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kibel, Anthony<br>111 Orangewood Ave Apt K3<br>Anaheim, CA 92802 | 4590 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | $0.00 | | $450.00 |
| Kibikas, Cyndi<br>1534 Perugia Street<br>League City, TX 77573 | 12408 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $2,429.81 | | | | | $2,429.81 |
| Kichko, Alina<br>6317 Whitecliff Way<br>North Highlands, CA 95660 | 9727 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kicinski, Mike<br>16502 N.E. 5th St<br>Bellevue, WA 98008 | 26080 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| KIDANE, WENTANA<br>1380 EAST 32 STREET<br>OAKLAND, CA 94602 | 22311 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Kidd, Adrian<br>2137 Belhaven Ave<br>Simi Valley, CA 93063 | 14299 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kidd, Andrea Lynn<br>4565 Old Carriage Trail<br>Oviedo, FL 32765 | 12132 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $595.86 | | | | | $595.86 |
| Kidd, Jeffrey Alan<br>4565 Old Carriage Trail<br>Oviedo, FL 32765 | 12102 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $269.99 | | | | | $269.99 |
| Kidd, Jeffrey Alan<br>4565 Old Carriage Trail<br>Oviedo, FL 32765 | 13461 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $553.87 | | | | | $553.87 |
| Kidd, Wesley<br>1021 Twin Oaks Tr<br>Weatherford, TX 76085 | 3692 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Kidd, Whitney<br>7974 170th Place NE<br>Redmond, WA 98052 | 19518 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $91.30 | | | | | $91.30 |
| Kidd-Campbell, Lakeisha  Davon<br>13091 Choco Road<br>Apple Valley , CA 92308 | 26978 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Kidwell, Katerina L.<br>7526 Monet Place<br>Rohnert Park, CA 94928 | 24560 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,224.00 | | | | | $1,224.00 |
| Kidwell, Robert<br>4527 W 171st Street<br>Lawndale, CA 90260 | 21581 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Kieffer, Sheryl<br>Law Office of Julie Johnson, PLLC<br>Att: Robin R. Zegen<br>12222 Merit Drive, Suite 1200<br>Dallas, TX 75251 | 2245 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kieffer, Sheryl<br>Law Office of Julie Johnson, PLLC<br>Att: Robin R.Zegen<br>12222 Merit Drive, Suite 1200<br>Dallas, TX 75251 | 17059 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kieffer, Stephen<br>Law Office of Julie Johnson, PLLC<br>Att: Robin R. Zegen<br>12222 Merit Drive, Suite 1200<br>Dallas, TX 75251 | 2019 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kieffer, Stephen<br>Law Office of Julie Johnson, PLLC<br>Att: Robin R. Zegen<br>12222 Merit Drive, Suite 1200<br>Dallas, TX 75251 | 17060 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kiel, Jason<br>531 Nile River Drive<br>Oxnard, CA 93036 | 567 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Kiel, Jason<br>531 Nile River Drive<br>Oxnard, CA 93036 | 16089 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $415.00 | | | | | $415.00 |
| Kiely, Ginnie L.<br>P.O. Box 172<br>Rimforest, CA 92378 | 1323 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $3,040.00 | $0.00 | $0.00 | | | $3,040.00 |
| Kienast, John<br>2040 1/2 Kendall<br>Edgewater, CO 80214 | 18885 | 9/29/2020 | 24 Denver LLC | $44.09 | | | | | $44.09 |
| Kifer, Yona<br>817 Kingfisher Terrace<br>Sunnyvale, CA 94087 | 17145 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $749.88 | | | | | $749.88 |
| Kiflezghi, Claudia<br>13111 Los Alisos St<br>La Mirada, CA 90638 | 6129 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Kiflezghi, Samuel<br>13111 Los Alisos St.<br>La Mirada, CA 90638 | 7123 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| KIGURU, SIMON<br>7413 90TH AVE SW<br>LAKEWOOD, WA 98498 | 5644 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Kihara, Danielle<br>2327 Carquinez Ave<br>El Cerrito, CA 94530 | 5425 | 8/31/2020 | 24 San Francisco LLC | $94.48 | | | | | $94.48 |
| Kikic, Julija<br>9 Mair Ave<br>Totowa, NJ 07512 | 3870 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $420.84 | | | | | $420.84 |
| Kikic, Mario<br>126 Lake Ave Apt 4<br>Clifton, NJ 07011 | 5206 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $301.50 | | | | | $301.50 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kilani, Mehdi<br>12 Deerborn Drive<br>Aliso Viejo, CA 92656 | 26151 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Kilbuck, Carrol<br>6780 Malachite Place<br>Carlsbad, CA 92009 | 16883 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kiley, Susan<br>6105 Camino Forestal<br>San Clemente, CA 92673 | 10472 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $408.33 | | | | | $408.33 |
| Kilgore, Nadine<br>424 Drake Ln<br>League City, TX 77573 | 3953 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kilgore, Nadine<br>424 Drake Ln<br>League City, TX 77573 | 4908 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Killeen, Steven<br>1047 Phelps Ave.<br>San Jose , CA 95117 | 7946 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Killeen, Todd<br>1551 W Orangethorpe Ave Apt 3<br>Fullerton, CA 92833 | 4208 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $389.99 | | | | | $389.99 |
| Killian, Claude W<br>14692 Quail Haven Lane<br>El Cajon, CA 92019 | 9829 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Killiany, Chris<br>35420 Ocotillo Court<br>Lake Elsinore, CA 92532 | 6846 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,950.00 | | | | | $1,950.00 |
| Killion, Larry D.<br>2114 Oxford Street<br>Houston, TX 77008 | 12144 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| KILLORAN, MICHAEL<br>219 N KINGSTON ST<br>SAN MATEO, CA 94401 | 7935 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Killough, Maurine<br>816 E 4th Avenue<br>San Mateo, CA 94401 | 16648 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Killough, Maurine<br>816 E 4th Avenue<br>San Mateo, CA 94401 | 21122 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $103.97 | | | | | $103.97 |
| Kilmer Jr, William R<br>5185 Luigi Ter Apt 48<br>San Diego, CA 92122 | 15455 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $113.09 | | | | | $113.09 |
| Kim, Amanda<br>7542 Franklin Street<br>Buena Park, CA 90621 | 7424 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $312.45 | | | | | $312.45 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Anthony<br>12415 imperial hwy<br>Unit 45<br>Norwalk, CA 90650 | 14709 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Kim, Benjamin<br>2230 Jeslew Ct.<br>Hacienda Heights, CA 91745 | 18949 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $61.74 | | | | | $61.74 |
| Kim, Chad<br>4141 Via Marisol Apt 308<br>Los Angeles, CA 90042-5143 | 11293 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Kim, Charles<br>3993 Starview Drive Apt2<br>San Jose, CA 95124 | 25883 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Kim, Christine<br>808 3rd Ave.<br>Los Angeles, CA 90005 | 16652 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Kim, Christine<br>808 3rd Ave.<br>Los Angeles, CA 90005 | 16744 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kim, Clara<br>3919 W Garden Grove Blvd Apt#912<br>Orange, CA 92868 | 13907 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| KIM, DANA<br>71 N VIRGINIA CT<br>ENGLEWOOD CLIFFS, NJ 07632 | 20203 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $219.97 | | | | | $219.97 |
| Kim, Daniel<br>11640 208th St. Unit 2<br>Lakewood, CA 90715 | 11346 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Kim, David<br>4110 River Forth Drive<br>Fairfax, VA 22030 | 2519 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $236.20 | | | | | $236.20 |
| Kim, David<br>6001 Arlington Blvd, Apt 319<br>Falls Church, VA 22044 | 3697 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kim, David<br>2771 Pinelawn Dr.<br>La Crescenta, CA 91214 | 6432 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Kim, David<br>2301 Silver Breeze Ct.<br>San Jose, CA 95138 | 11644 | 9/9/2020 | 24 San Francisco LLC | $350.00 | | | | | $350.00 |
| Kim, Dean<br>4994 Via Rosa<br>Yorba Linda, CA 92887 | 8697 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Kim, Diana<br>1636 Stanley Way<br>Escondido, CA 92027 | 3778 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $399.00 | | | | | $399.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Diana<br>9859 Carrara Cir<br>Cypress, CA 90630 | 5201 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.93 | | | | | $124.93 |
| Kim, Dianne<br>250 Travelodge Dr.<br>El Cajon, CA 92020 | 22721 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Kim, Duckhwan<br>3621 Texel Ln<br>Pflugerville, TX 78660 | 10359 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $583.36 | | | | $583.36 |
| Kim, Duckhwan<br>3621 Texel Ln<br>Pflugerville, TX 78660 | 14102 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | $947.96 | | | | $947.96 |
| Kim, Edward<br>2771 Pinelawn Dr.<br>La Crescenta, CA 91214 | 6351 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Kim, Eileen<br>147 Bangor Ave<br>San Jose, CA 95123 | 4918 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kim, Eileen<br>8619 Arbor Drive<br>El Cerrito, CA 94530 | 5189 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Kim, Esther<br>2212 Heritage Way<br>Fullerton, CA 92833 | 6073 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Kim, Eugene Young<br>18341 Cachet Way<br>Santa Clarita, CA 91350 | 5124 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $147.00 | | | | | $147.00 |
| Kim, Eunkyu<br>158-02 45th Avenue<br>2nd FL<br>Flushing, NY 11358 | 26145 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $40.69 | | | | | $40.69 |
| Kim, Eve Jooyeon<br>109 Hayseed<br>Irvine, CA 92618 | 18604 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Kim, Frances<br>34338 Wilson Creek St.<br>Temecula, CA 92592 | 20127 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kim, Frederick<br>1395 Hastings Ranch Dr.<br>Pasadena, CA 91107 | 4266 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Kim, Gina<br>2702 Ophelia Ct<br>Simi Valley, CA 93063 | 9700 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $93.00 | | | | | $93.00 |
| Kim, Gina<br>2645 55th Street<br>San Diego, CA 92105 | 24412 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Hae Sun<br>67 Poe Street<br>Hartsdale, NY 10530 | 8555 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Kim, Heesook<br>1865 211th Street. #5H<br>Bayside, NY 11360 | 18493 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Kim, Hung<br>11196 Lindsay Lane<br>Apple Valley, CA 92308 | 20616 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |
| KIM, HWANG WOO<br>1092 VISTA POINTE CIR<br>SAN RAMON, CA 94582 | 15831 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |
| Kim, Hwayoung<br>945 W Carson St Apt 323<br>Torrance, CA 90502 | 18291 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Kim, Hyo J<br>4601 Dwarf Nettle Dr<br>Fort Worth, TX 76244 | 11276 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $325.44 | | | | | $325.44 |
| Kim, Hyung Hoon<br>9858 CAMINITO CUADRO<br>San Diego, CA 92129 | 15669 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Kim, Hyunkyu<br>454 Hillside Ave<br>Allendale, NJ 07401 | 6500 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $999.84 | | | | | $999.84 |
| Kim, Hyunsuk<br>12609 Ondara Dr<br>Austin, TX 78739 | 18426 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Kim, Il<br>11196 Lindsay Lane<br>Apple Valley, CA 92308 | 20817 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |
| Kim, Isaac<br>105 Wanderer<br>Irvine, CA 92618 | 3338 | 8/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kim, Jacqueline<br>808 3rd Ave.<br>Los Angeles , CA 90005 | 16555 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kim, Jae<br>14621 Gandesa Rd<br>La Mirada, CA 90638 | 8921 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kim, Jae Hwan<br>2325 W 6th St<br>#12<br>Los Angeles, CA 90057 | 6791 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Kim, Jaeho<br>1208 1/2 Irolo Street<br>Los Angeles, CA 90006 | 5683 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Jamie<br>6057 stanley ct<br>San Jose, CA 95123 | 9150 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kim, Jane<br>13444 SW 128th Pl<br>Tigard, OR 97223 | 8898 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kim, Janie<br>91-1415 Kaikohola st<br>Ewa beach, HI 96706 | 14515 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Kim, Jeffrey Alan<br>1075 Calle Contento<br>Thousand Oaks, CA 91360 | 3432 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kim, Jeong Hoon<br>105 CLAREMONT CREST CT<br>SAN RAMON, CA 94583 | 15599 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $148.80 | | | | | $148.80 |
| Kim, Jessica<br>1747 McNeil Circle<br>Dupont, WA 98327 | 27773 | 6/4/2022 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| Kim, Jessica<br>1747 McNeil Circle<br>Dupont, WA 98327 | 27278 | 1/15/2021 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Kim, Jihae<br>7542 Franklin Street<br>Buena Park, CA 90621 | 8174 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $499.00 | | | | | $499.00 |
| Kim, Jisoo<br>454 Pioneer Trails Place<br>Pleasanton, CA 94566 | 13539 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $507.04 | | | | | $507.04 |
| Kim, John<br>1703 Chesapeake Bay Ct<br>Houston, TX 77084 | 10084 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $79.00 | | | | | $79.00 |
| Kim, Joseph<br>371 Castle Dr<br>Englewood Cliffs, NJ 07632 | 5450 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| KIM, JOSEPH<br>32 S OAK HILL WAY<br>AURORA, CO 80018 | 6083 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Kim, Joungsoon Justina<br>500 Central Park Ave. Unit-314<br>Scarsdale, NY 10583 | 20860 | 9/30/2020 | 24 New York LLC | $300.00 | | | | | $300.00 |
| Kim, Jung Won<br>1153 Munich Terrace<br>Sunnyvale, CA 94089 | 9646 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Kim, Jung-Eun<br>2669 Fountainhead Dr.<br>San Ramon, CA 94583 | 3467 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Kim, Justin<br>91-1415 Kaikohola St<br>Ewa Beach, HI 96706 | 15034 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Kayden<br>24731 Via Alvorado<br>Mission Viejo, CA 92692 | 20229 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $475.22 | | | | | $475.22 |
| Kim, Ke Suk<br>1124 NE LILAC ST<br>APT 206<br>ISSAQUAH, WA 98029 | 19542 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| KIM, KENNETH T.<br>1703 CHESAPEAKE BAY CT.<br>HOUSTON, TX 77084 | 12489 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Kim, Kevin<br>1616 W. El Camino Real Apt #1101<br>Mountain View, CA 94040 | 12303 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Kim, Kimberly<br>31426 Windsong Dr.<br>San Juan Capistrano, CA 92675 | 10737 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kim, Kwang Hyun<br>1605 Center Ave<br>Fort Lee, NJ 07024 | 11150 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $249.51 | $0.00 | | | | $249.51 |
| Kim, Kyung Soo<br>3781 Bidwell Drive<br>Yorba Linda, CA 92886 | 2353 | 8/1/2020 | 24 Hour Fitness Holdings LLC | $247.94 | | | $0.00 | | $247.94 |
| Kim, Kyung Soo<br>3781 Bidwell Drive<br>Yorba Linda, CA 92886 | 2406 | 8/1/2020 | 24 Hour Fitness Worldwide, Inc. | $247.94 | | | $0.00 | | $247.94 |
| Kim, Kyung Soo<br>3781 Bidwell Drive<br>Yorba Linda, CA 92886 | 2597 | 8/1/2020 | 24 Hour Holdings II LLC | $247.94 | | | $0.00 | | $247.94 |
| Kim, Kyung Soo<br>3781 Bidwell Drive<br>Yorba Linda, CA 92886 | 2607 | 8/1/2020 | 24 Hour Fitness USA, Inc. | $247.94 | | | $0.00 | | $247.94 |
| Kim, Kyungsook<br>16155 Risley St.<br>Whittier, CA 90603 | 10778 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kim, Kyusang<br>11505 Chancellroy Dr<br>Austin, TX 78759 | 10797 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kim, Lina<br>650 Bellevue Way NE Unit 3301<br>Bellevue, WA 98004 | 15315 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kim, Lisa<br>PMB 448<br>3727 W Magnolia Blvd<br>Burbank, CA 91505-2818 | 168 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kim, Meanhwan | 19218 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $265.20 | | | | | $265.20 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Michael<br>4627 W. 171st St.<br>Lawndale, CA 90260 | 6476 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | $0.00 | | $100.00 |
| Kim, Mihyon<br>535 Pierce street<br>APT 3416<br>Albany, CA 94706 | 12744 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Kim, Mikang<br>38950 Blacow Road<br>Suite A<br>Fremont, CA 94536 | 16817 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kim, Min K<br>599 N Bedford St<br>La Habra, CA 90631 | 4257 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Kim, Miwha<br>20155 Chianti Court<br>Yorba Linda, CA 92886 | 5806 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kim, Moon<br>8312 Ridglea Ave<br>Buena Park, CA 90621 | 4807 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Kim, Myung Za<br>2156 Linwood Ave<br>Fort Lee, NJ 07024 | 26507 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.89 | | | | | $52.89 |
| Kim, Nathan<br>507 Whitten Way<br>Placentia, CA 92870 | 9420 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| KIM, OK<br>1703 CHESAPEAKE BAY CT.<br>HOUSTON, TX 77084-7502 | 12483 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $74.00 | | | | | $74.00 |
| Kim, Patty<br>808 3rd. Ave.<br>Los Angeles, CA 90005 | 13285 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Kim, Paul<br>524 Elizabeth Ave<br>Apt C<br>Monterey Park, CA 91755-1497 | 6329 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Kim, Peter<br>13444 SW 128th Pl<br>Tigard, OR 97223 | 8950 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kim, Richard<br>239 Shields St.<br>San Francisco, CA 94132 | 8079 | 9/3/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Kim, Sarah<br>1395 Hastings Ranch Dr<br>Pasadena, CA 91107 | 4249 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Kim, Seokmin<br>16155 Risley St<br>Whittier, CA 90603 | 10595 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Seongjae<br>3621 Gleason Ave.<br>San Jose, CA 95130 | 9141 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Kim, Seung<br>5989 Rainier Ave S Unit A<br>Seattle, WA 98118 | 15085 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Kim, SeungMin<br>325 Tenafly Rd Apt 4 | 19120 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $55.43 | | | | | $55.43 |
| Kim, Sharon<br>16254 Glen Alder Ct.<br>La Mirada, CA 90638 | 9789 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $101.53 | | | | | $101.53 |
| Kim, Sol<br>27920 East 11th Street<br>Hayward, CA 94544 | 9669 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $320.38 | | | | | $320.38 |
| Kim, Soojin<br>2109 16th Ave<br>Sacramento, CA 95822 | 26966 | 12/9/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| KIM, SOONJOO<br>1142 DONAHUE DR<br>PLEASANTON, CA 94566 | 17026 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $110.50 | | | | | $110.50 |
| Kim, Stephen<br>18740 Alicante Drive<br>Morgan Hill, CA 95037 | 11849 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |
| Kim, Steve<br>24314 Twin Oaks Valley Rd<br>Vista, CA 92084 | 16939 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| KIM, SU EUN<br>1102 E PUENTE AVE<br>West Covina, CA 91790 | 7566 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| KIM, SUNGTAE<br>3391 AGATE DRIVE<br>SANTA CLARA, CA 95051 | 21029 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| Kim, Tae-Kyoon<br>9 Admiral<br>Irvine, CA 92604 | 20129 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Kim, Taeyeob<br>5871 Blue Topaz Ct.<br>San Jose, CA 95123 | 14210 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Kim, Thanh<br>1101 S Gilbert St<br>Fullerton, CA 92833 | 11855 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Kim, Victor<br>1782 Morgans Avenue<br>San Marcos, CA 92078 | 15430 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $799.98 | | | | | $799.98 |
| Kim, Warren<br>3785 Crow Canyon Rd<br>San Ramon, CA 94582 | 18294 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, William<br>13851 Visions Dr.<br>La Mirada, CA 90638 | 10728 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kim, Yohan<br>3413 Kimberly Drive<br>Carrollton, TX 75007 | 16563 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Kim, Yoon<br>Turley Law Firm<br>Attn: T Nguyen<br>6440 North Central Expressway, 10th Floor<br>Dallas, TX 75206 | 25868 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kim, Yoon<br>Turley Law Firm<br>Attn: T Nguyen<br>6440 North Central Expressway, 10th Floor<br>Dallas, TX 75206 | 25869 | 10/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Kim, Young Chang<br>3621 Gleason Ave.<br>San Jose, CA 95130 | 8813 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kim, Young Chul<br>5545 Cajon Ave<br>Buena Park, CA 90621 | 13409 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $653.30 | | | | | $653.30 |
| Kim, Young Jin<br>9721 Graham St. #17<br>Cypress, CA 90630 | 9939 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| KIM, YOUNG JIN<br>9721 Graham St. #17<br>Cypress, CA 90630 | 10650 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $4,900.00 | | | | | $4,900.00 |
| Kim, Younghee<br>13851 Visions Dr.<br>La Mirada, CA 90638 | 11398 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kim, Younghwan<br>13851 Visions Dr.<br>La Mirada, CA 90638 | 11881 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Kimball, Camey<br>2615 Q St Apt 1<br>Sacramento, CA 95816 | 25351 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $21,600.00 | | | | | $21,600.00 |
| Kimball, Greg<br>2292 Catalpa Way<br>Hayward, CA 94545 | 17691 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kimball, Susan<br>64 Fallwind Cirlce<br>Sacramento, CA 95831 | 271 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Kimberly Becker f/k/a Kimberly Anderson<br>Jester, Gibson, & Moore, LLP<br>Brian Moore, Esq.<br>1999 Broadway, Suite 3225<br>Denver, CO 80202 | 21552 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kimberly Roth (now known as Kimberly Brady) 3820 Bernice Dr. San Diego, CA 92107 | 10607 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $899.92 | | | | | $899.92 |
| Kimble, Robert E 7488 Alston Ave Hesperia, CA 92345 | 9589 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kimble, Tyrone 6202 Yarwell Drive Houston, TX 77096 | 10079 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.28 | | | | | $150.28 |
| KIMBREL, BEAU 142 LOMA ALTA DRIVE OCEANSIDE, CA 92054 | 11412 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kimbrel, Glenda 146 Loma Alta Drive Oceanside, CA 92054 | 8577 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Kimbrel, Pat 146 Loma Alta Drive Oceanside, CA 92054 | 8582 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Kimbrough, Keir 8020 Alton Drive Lemon Grove, CA 91945 | 17481 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Kimbrough, Kyle B. 3737 West Blvd Los Angeles, CA 90016-5727 | 6195 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $236.00 | | | | | $236.00 |
| Kimbrough, Kyle B. 3737 West Blvd Los Angeles, CA 90016 | 26858 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kimbrough, Michele L 3448 Canyonlands Rd Stockton, CA 95209 | 15761 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Kimco East Bank 689, Inc. Morgan Lewis & Bockius LLP Craig Wolfe, Esq. 101 Park Avenue New York, NY 10178 | 24674 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $619,765.32 | | | | $0.00 | $619,765.32 |
| Kimco Lake Prairie TC, L.P. Craig Wolfe, Esq Morgan Lewis & Bockius LLP 101 Park Avenue New Hyde Park, NY 10178 | 24673 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Kimco Riverview LLC Morgan Lewis & Bockius LLP Craig Wolfe, Esq. 101 Park Avenue New York, NY 10179 | 24675 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $298,338.67 | | | | $128,995.92 | $427,334.59 |
| Kimmel, Sabine 11693 San Vicente Boulevard #357 Los Angeles, CA 90049 | 10239 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kimmerle, Andrew (Andy) and Maria 22203 131 Ave SE Kent, WA 98031 | 13966 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Kim-rho, Hyun Sook 176 Eagle Ridge Way Nanuet, NY 10954 | 9271 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $656.50 | | | | | $656.50 |
| Kimridge Development Group c/o Weltman, Weinberg, and Reis Co LPA 965 Keynote Circle Boston Heights, OH 44131 | 2045 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $444,221.64 | | | | | $444,221.64 |
| Kimzay of Florida, Inc. Morgan Lewis & Bockius LLP Craig Wolfe, Esq. 101 Park Avenue New York, NY 10178 | 24676 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,592,529.87 | | | | $0.00 | $2,592,529.87 |
| Kin Properties, Inc. Blank Rome LLP Attn: Jeffrey Rhodes, Esq. 1825 Eye Street NW Washington, DC 20006 | 20650 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Kincell, Andrew S 14902 Falcon Bluff Dr Cypress, TX 77429 | 1091 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $89.90 | | | | | $89.90 |
| Kindred, Gabriel Timothy 6434 Brann St Oakland, CA 94605 | 10781 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | | | | | $3,200.00 |
| Kindschuh, Jamie 8261 Indianapolis Ave Huntington Beach, CA 92646 | 9118 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| KING COUNTY TREASURY 500 4TH AVENUE, #600 SEATTLE, WA 98104-2340 | 25579 | 10/14/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| King, Alan 4066 Dunbarton Circle San Ramon, CA 94583 | 20519 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,322.00 | | | | | $2,322.00 |
| King, Charles 2032 Pelham Drivel Norman , OK 73071 | 21273 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $228.00 | | | | | $228.00 |
| King, David 10160 Granite Hill Dr Parker, CO 80134 | 8155 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| King, Dewonia 3016 Meadowfair Memphis, TN 38118 | 12873 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| King, Erica 3371 Shadow Tree Dr Apt 313 Sacramento, CA  95834 | 24121 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Garnetta<br>16264 Saratoga St, Unit 3<br>San Leandro, CA 94578 | 3234 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| King, Garnetta<br>16264 Saratoga St Unit 3<br>San Leandro, CA 94578 | 14744 | 9/15/2020 | 24 San Francisco LLC | | $0.00 | | $0.00 | | $0.00 |
| King, Heather<br>1111 N Los Robles Ave<br>Apt 4<br>Pasadena, CA 91104 | 434 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $983.32 | | | | | $983.32 |
| King, Ian<br>2075 S. Lincoln St.<br>Denver, CO 80210 | 74 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $34.00 | | | | | $34.00 |
| King, Jeff<br>708 Lazerette Way<br>Carlsbad, CA 92011 | 20485 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $602.00 | | | | | $602.00 |
| King, Jeffrey & Susan<br>30 Cumbrian Dr<br>Bella Vista, AR 72714 | 24425 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| King, Jennifer<br>17405 111th Avenue<br>Jamaica, NY 11433 | 1367 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| King, Joseph<br>80 Bella Circle<br>Sagle, ID 83860 | 14221 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $544.40 | | | | | $544.40 |
| King, Joshua<br>304 NE Multnomah St<br>Apt 625<br>Portland, OR 97232 | 13792 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $88.98 | | | | | $88.98 |
| King, Julee<br>7901 Hornbeam Court<br>Las Vegas, NV 89131 | 10281 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| King, Kathline<br>12048 Lamanda Street, #3<br>Los Angeles, CA 90066 | 19386 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| King, Kelsey<br>12902 Browing Ave.<br>Santa Ana, CA 92705 | 1627 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,120.00 | | | | | $1,120.00 |
| King, Kielen<br>6316 NE 59th Ct<br>Vancouver, WA 98661 | 21609 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $487.79 | | | | | $487.79 |
| King, Kim<br>2145 Pierce Street<br>#417<br>Hollywood, FL 33020 | 25730 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Kodeesha<br>Joel B. Flowers, III, Attorney<br>1900 Saint James Place, Ste. 480<br>Houston, TX 77056 | 2753 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| King, Kodeesha<br>Livingston Flowers Law Firm<br>Joel B. Flowers, III<br>1900 Saint James Place, Ste. 480<br>Houston, TX 77056 | 18117 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| King, LaMonte<br>13363 Rusty Fig Circle<br>Cerritos, CA 90631 | 6778 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| King, Laura<br>43140 Avenida Cielo<br>Temecula, CA 92592 | 2974 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $214.50 | | | | | $214.50 |
| King, Mark A<br>502 Freeman St.<br>Longwood, FL 32750 | 25750 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $197.72 | | | | | $197.72 |
| King, Melanie<br>764 Lakemont Place<br>Unit 8<br>San Ramon, CA 94582 | 12190 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| King, Ophelia<br>100 Prospect Avenue<br>3L<br>Hackensack, NJ 07601 | 19957 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $167.90 | | | | | $167.90 |
| King, Patricia A.<br>49 East 19th Street<br>Apt. 45<br>Brooklyn, NY 11226 | 25884 | 10/21/2020 | 24 New York LLC | $250.01 | | | | | $250.01 |
| King, Reginald<br>7226 Highland Rd.<br>Santa Fe, TX 77517 | 7006 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $346.40 | | | $0.00 | | $346.40 |
| King, Robert<br>87 Molokai Court<br>San Ramon, CA 94582 | 12961 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| King, Shannon<br>4451 Los Serranos Blvd.<br>Chino Hills, CA 91709 | 16327 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| King, Steve<br>859 Ivy Trace<br>Ballwin, MO 63021 | 26590 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| King, Susan W<br>3333 Hunnicutt Ln<br>Sacramento, CA 95821 | 27233 | 1/8/2021 | 24 Hour Fitness Worldwide, Inc. | $234.00 | | | | | $234.00 |
| King, William<br>4279 Ruby Ave<br>San Jose, CA 95135 | 6206 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Winnie<br>821 Country Estates Cir<br>Reno, NV 89511 | 4482 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $63.45 | | | | | $63.45 |
| King, Zachary Aaron<br>1430 5th St. Apt. 510<br>Santa Monica, CA 90401 | 1979 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Kingman, Brittany<br>877 Island Ave #808<br>San Diego, CA 92101 | 2507 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| kingsmill, john<br>4158 Conrad Drive<br>Spring Valley, CA 91977 | 19291 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $586.43 | | | | | $586.43 |
| Kingston, Arnold<br>2680 East 19 street<br>Apt 2L<br>Brooklyn , NY 11235 | 12120 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $197.16 | | | | | $197.16 |
| Kinney, John<br>27411 Newporter Way<br>Laguna Niguel, CA 92677 | 16311 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $46.34 | | | | | $46.34 |
| Kinney, Myra<br>1227 E. Carson St, #2<br>Carson, CA 90745 | 21102 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kinnings, Kathy<br>26106 Paseo Marbella<br>San Juan Capistrano, CA 92675 | 8970 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Kinsella, Kathleen<br>4430 Upland Street<br>La Mesa, CA 91941 | 27289 | 1/19/2021 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Kinser, Tiffany<br>5530 SE Gladstone St<br>Portland, OR 97206 | 13726 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |
| Kipper, Michael<br>8181 Noelle Dr.<br>Huntington Beach, Ca 92646 | 10024 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| KIR Fairfax L.P.<br>Craig Wolfe, Esq.<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24286 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| KIR Vista Balboa L.P.<br>Craig Wolfe, Esq.<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24677 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Kirch, David W.<br>6987 S. Riviera St<br>Aurora, CO 80016 | 9537 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kirit, Manju, Raina, & Rupert Patel<br>83 Scepter Run<br>Sugar Land, TX 77498-2377 | 3246 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kirk, Darren<br>11075 Cannonade Drive<br>Parker, CO 80138 | 4057 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $2,223.15 | | | | | $2,223.15 |
| Kirk, Darren<br>11075 Cannonade Drive<br>Parker, CO 80138 | 18611 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $1,717.92 | | | | | $1,717.92 |
| Kirk, Evan<br>11102 Melody Drive<br>Northglenn, CO 80234 | 1876 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $46.20 | | | | | $46.20 |
| Kirk, Gordon M<br>6582 E 135th Ave<br>Thornton, CO 80602 | 18161 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $167.88 | | | | | $167.88 |
| Kirk, Joseph J<br>715 N Coronado<br>Apt 3<br>Los Angeles, CA 90026 | 26862 | 12/3/2020 | 24 Hour Fitness USA, Inc. | $31.00 | | | | | $31.00 |
| Kirk, Rodney E.<br>15 Village Glen Court<br>Sacramento, CA 95823 | 8607 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $5,550.00 | | | | | $5,550.00 |
| Kirkhart, Michael<br>427 N. Adams St.<br>Apt. 7<br>Glendale, CA 91206 | 22691 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $117.00 | | | | $0.00 | $117.00 |
| Kirkpatrick, Carla<br>P.O. Box 91449<br>San Diego, CA 92169 | 21707 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Kirkpatrick, Jason<br>2026 Gov Thomas Bladen Way<br>Apt 304<br>Annapolis, MD 21401 | 237 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | $0.00 | | $51.99 |
| Kirkwood Missouri Fitness, LP<br>Smith, Gambrell & Russell, LLP<br>Anne K. Edwards<br>444 South Flower Street<br>Suite 1700<br>Los Angeles, CA 90071 | 18069 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $133,461.82 | | | | | $133,461.82 |
| Kirol, Agnieszka<br>3321 Palo Parkway, Unit 101<br>Boulder, CO 80301 | 7014 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kirschner, Sari<br>64 West Lake Shore Dr<br>Rockaway, NJ 07866 | 1104 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $525.00 | | | | | $525.00 |
| Kirshner, Michael C.<br>3 Victory Road<br>Montebello, NY 10901 | 18203 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.82 | | | | | $1,847.82 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRTLEY ROOFING & SHEET METAL, INC. 18902 HAMISH ROAD TOMBALL, TX 77377 | 25044 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Kirtley Roofing & Sheet Metal, LLC 18902 Hamish RD Tomball, TX 77377 | 671 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Kiser-Greenleaf, Cheryl 6503 Dutch John Circle Richmond, TX 77469 | 19971 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $294.02 | | | | | $294.02 |
| Kishimori, Theodore 98-1181 Kahapili Street Aiea, HI 96701 | 1031 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,920.21 | | | | | $1,920.21 |
| Kisseh, Tetteh 9700 Mountain Blvd #5 Oakland, CA 94605 | 5327 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kissell, Matthew 1474 Foxboro Drive 2 Millcreek, UT 84106 | 1113 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $1,728.00 | | | | | $1,728.00 |
| Kissler, Chie 6848 Zenobia St. Unit 8 Westminister, CO 80030 | 20996 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $69.00 | | | | | $69.00 |
| Kissler, William Flynn 6848 Zenobia St. Unit 8 Westminster, CO 80030 | 21043 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $86.02 | | | | | $86.02 |
| Kitami, JeCeka 1207 W Rundberg Ln #B Austin, TX 78758 | 13883 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kitami, JeCeka 1207 W Rundberg Ln #B Austin, TX 78758 | 19148 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $374.94 | | | | | $374.94 |
| Kitamura, Ryuzo 6948 Tanglewood Road San Diego, CA 92111 | 19343 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kitaygorodskaya, Vera 525 Ocean Parkway Apt 3B Brooklyn, NY 11218 | 21342 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $212.52 | | | | $212.52 |
| Kitazawa, Tomoyo 805 Bancroft Ave. San Leandro, CA 94577 | 22583 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $27.98 | | | | | $27.98 |
| Kitchell, Melissa 800 Berquist Drive Ballwin, MO 63011 | 20904 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Kitschker, Theodore B. 68-70 Jefferson Ave. Apt. 2 Dunellen, NJ 08812 | 2871 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $541.60 | | | | | $541.60 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kiyabu, Alycia<br>668-A Onehee Ave.<br>Kahului, HI 96732 | 20692 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $239.16 | | $0.00 | | | $239.16 |
| Kizilbash, Zia<br>315 Blossom Terrace Ln.<br>Rosenberg, TX 77469 | 14951 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $315.00 | | | | | $315.00 |
| Kizner, Evgeni<br>300 Longbrook Way<br>Apt 119<br>Pleasant Hill, CA 94523 | 17210 | 9/22/2020 | 24 San Francisco LLC | $958.00 | | | | | $958.00 |
| Klap, Maria<br>5715 Baltimore Dr Unit 87<br>La Mesa, CA 91942 | 5893 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Klarfeld, Jordan<br>7150 Citrus Avenue<br>Winter Park, FL 32792 | 6046 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $86.00 | | | | | $86.00 |
| Klaric, Lesly<br>879 NW 99th Ave<br>Plantation, FL 33324 | 22565 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $1,631.76 | | | | | $1,631.76 |
| Klatch, Maurice<br>2642 Tuller Ave<br>El Cerrito, CA 94530 | 25257 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $4.04 | | | | | $4.04 |
| Klausner, Barbara<br>691 Salvatierra Street<br>Stanford, CA 94305 | 11399 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Klawonn, Elena<br>2816 N. Jefferson Str.<br>Arlington, VA 22207 | 15623 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Klawonn, William<br>2816 N. Jefferson Str.<br>Arlington, VA 22207 | 15612 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $98.68 | | | | | $98.68 |
| Klee, Marianne<br>10068 Meadowlark Ave<br>Fountain Valley , CA 92708 | 20021 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $113.91 | | | | | $113.91 |
| Klee, Megan<br>4527 NE 14th Ave<br>Portland, OR 97211 | 16751 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $234.95 | | | | | $234.95 |
| Klein Independent School District<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26388 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Klein, Cami<br>38 East Gramercy Place<br>Glen Rock, NJ 07452 | 24181 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Klein, Claudette<br>441 Adobe Place<br>Palo Alto, CA 94306 | 15002 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | | | | $540.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Klein, Gary 1231 E 27th St Brooklyn, NY 11210-4622 | 26250 | 11/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Klein, Gerald & Diane 3583 Libby Court West Palm Beach, FL 33406-4915 | 10475 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Klein, Gittie 1231 E 27 St Brooklyn, NY 11210-4622 | 26249 | 11/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Klein, Joshua 1003 Del Rio Way Moraga, CA 94556 | 19533 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Klein, Megan 1892 Junipero Ave Signal Hill , CA 90755 | 13200 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $568.75 | | | | | $568.75 |
| Klein, Sandra P.O. Box 2288 Manhattan beach, CA 90267 | 24545 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Klein, Timothy Paul 313 Mallard Ct. Carmel, IN 46032 | 20747 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kleiner, Ryan 7203 Mount Bloom Ct. Las Vegas, NV 89113 | 896 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $43.54 | | | | | $43.54 |
| Kleinheinz, Katelyn PO Box 5488 Pleasanton, CA 94566 | 13629 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Klepa, Robert 2801 Oceanpark Blvd., Unit 238 Santa Monica, CA 90405 | 15117 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kleyhons, Yolanda 10353 Longmont Sr Houston, TX 77042 | 2361 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kleyhons, Yolanda 10353 Longmont Sr Houston, TX 77042 | 17016 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Klier, Daniel J. c/o Cintia Hudon 609 Terrasse Magnan Sainte-Therese, QB J7E4Z3 Canada | 18904 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kliewer, John 1507 N Elston Ave Apt 3 Chicago, IL 60642 | 16918 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Klim, Bart W 401 Valley Road River Edge, NJ 07661 | 11120 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $104.50 | | | | | $104.50 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Klimenko, Elena<br>3730 Max Pl Apt 201<br>Boynton Beach, FL 33436 | 10391 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.47 | | | | | $99.47 |
| Klimov, Nina<br>2580 OCEAN PRKWY APT 6M<br>BROOKLYN, NY 11235 | 9858 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $85.58 | | | | | $85.58 |
| Kline, Aleksander<br>1005 Seaton Lane<br>Falls Church, VA 22046 | 7368 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $665.80 | | | | | $665.80 |
| Kline, Jeff<br>9392 Gateshead Drive<br>Huntington Beach, CA 92646 | 1389 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kline, Jeff<br>9392 Gateshead Dr<br>Huntington Beach , CA 92646 | 1946 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kline, Jeff<br>9392 Gateshead Drive<br>Huntington Beach, CA 92646 | 19797 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,404.00 | | | | | $1,404.00 |
| Kline, Keith<br>223 Santa Clara Avenue<br>Redwood City, CA 94061-3406 | 7618 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kline, Rondalyn<br>14452 Holt Ave<br>Unit A<br>Tustin, CA 92780 | 24566 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,108.00 | | | | | $1,108.00 |
| Kline, Rondalyn<br>14452 Holt Ave<br>Unit A<br>Tustin, CA 92780 | 25005 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Kline, Shawn<br>Shawn Kline<br>1005 Seaton Lane<br>Falls Church, VA 22046 | 7382 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $665.80 | | | | | $665.80 |
| Kliner, Mary<br>7204 Big Valley Court<br>Colorado Springs, CO 80919 | 8543 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Klingen, Shannon<br>8629 Olmstead Terrace<br>North Richland Hills, TX 76180 | 19177 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $56.00 | $56.00 | | $0.00 | | $112.00 |
| Klinghoffer, David<br>11 Northway<br>Hartsdale, NY 10530 | 6681 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Klonowski, Steve<br>P.O. Box 2379<br>Wylie, TX | 19877 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,008.00 | | | | | $1,008.00 |
| Kloor, Henry<br>P.O. Box 6551<br>Woodland Hills, CA 91365 | 25342 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | $0.00 | | $699.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kloor, Rayna Papali<br>P.O. Box 6551<br>Woodland Hills, CA 91365 | 26497 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | $0.00 | $699.99 |
| Klopovic , Nicole<br>6717 Risata Way<br>Elk Grove , CA  95758 | 23992 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $600.00 | $360.00 | | | | $960.00 |
| Kloss, Linda<br>1843 Pilgrims Point Dr.<br>Friendswood, TX 77546-2326 | 14955 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Kluba, Kevin<br>521 Rush Drive APT#91<br>San Marcos, CA 92078 | 10890 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $37.00 | | | | | $37.00 |
| Kluba, Marek<br>521 Rush Drive #91<br>San Marcos, CA 92078 | 11568 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| Klueh, Kathy<br>3620 Devereaux Ct<br>Orlando, FL 32837 | 4315 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $252.60 | | | | | $252.60 |
| Klunder, Ann<br>4500 Cortland Dr<br>Corona del Mar, CA 92625 | 23825 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Knapke, Jamie<br>18201 E. Peakview Place<br>Aurora, CO 80016 | 21734 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $17.83 | | | | | $17.83 |
| Knapke, Tammy<br>18201 E. Peakview Place<br>Aurora, CO 80016 | 21545 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $30.00 | | | | | $30.00 |
| Knapp, Marilyn<br>5565 Preston Oaks Rd. #182<br>Dallas, TX 75254 | 22316 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $107.17 | | | | | $107.17 |
| Knapp, Sookie<br>8225 Summer Place Drive<br>Austin, TX 78759 | 4946 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Knapp, Stephen<br>14587 Shawnee Way<br>Manteca, CA 95336 | 3018 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $288.35 | | | | | $288.35 |
| Kneass, Dewitt<br>512 Post Oak Road<br>Annapolis, MD 21401 | 26725 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kneass, Dewitt<br>512 Post Oak Road<br>Annapolis, MD 21401 | 26849 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $944.00 | | | | $944.00 |
| Kneis, Brian<br>8059 Chardonay Ct.<br>San Jose, CA 95135 | 4577 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kniest, James Frances<br>200 Newport Way SW<br>APT# 302<br>Issaquah, WA 98027 | 3254 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Knight, Adrean<br>50 Meagan Place Apt. 5<br>Thousand Oaks, CA 91362 | 19965 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Knight, Andrew<br>2673 Toy Ln<br>San Jose, CA 95121 | 23988 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Knight, Chris<br>5807 Ancient Oaks Dr<br>Atascocita, TX 77346 | 10923 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Knight, Deborah<br>6804 Fisk Avenue<br>San Diego, CA 92122 | 17588 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $1,080.00 | | | | | $1,080.00 |
| Knight, Phuong<br>2673 Toy Ln<br>San Jose, CA 95121 | 23892 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |
| Knighton, Precious<br>3702 Glover Meadows Lane<br>Houston, TX 77047 | 1706 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $42.04 | | | | | $42.04 |
| Kniss, Jonathan<br>2618 Mill Lane<br>Fullerton, CA 92831 | 19702 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Knochenhauer, Thomas John<br>812 Inspiration Lane<br>Escondido, CA 92025 | 20521 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Knoedler, Adam<br>16645 SW Jordan Way<br>Portland, OR 97224 | 14949 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Knowles, Andrea<br>205 Gregg Drive<br>Los Gatos, CA 95032 | 20652 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Knowles, Anne Mary<br>8245 Carmencita Avenue<br>Sacramento, CA 95829 | 19700 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Knowles, David C.<br>8245 Carmencita Avenue<br>Sacramento, CA 95829 | 19618 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $125.00 | | | | $125.00 |
| Knowlson, Daniel<br>4628 via Mariano<br>Newbury Park , CA 91320 | 16222 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Knox , Joshua<br>10438 Cedar Dr<br>Santa Fe Spring , CA 90670 | 6259 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knox, Frankie L<br>21831 Trailwood Manor Lane<br>Katy, TX 77449 | 12153 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Knox, Shera<br>21831 Trailwood Manor Lane<br>Katy, TX 77449 | 12534 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Knoxson, Arias<br>11341 31st ave. North<br>Texas City, TX 77591 | 1130 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $68.18 | | | | | $68.18 |
| Knuckles, Jamie<br>1539 N Laurel Ave Apt 103<br>Los Angeles, CA 90046 | 11934 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Knudson, Meghan<br>322 Wood St<br>Wheaton, IL 60187 | 1232 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,500.00 | $0.00 | | | | $5,500.00 |
| Knudson, Meghan<br>322 Wood St<br>Wheaton, IL 60187 | 24876 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | $0.00 | | | | $3,200.00 |
| Knue, Michael N.<br>925 14th St. Apt 28<br>Santa Monica, CA 90403 | 12742 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Knyszek, Julie  D<br>514 East 500 South, Apartment B<br>Salt Lake City, UT 84102 | 7982 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.95 | | | | | $36.95 |
| Ko, Andrew<br>134 Beechmont<br>Irvine, CA 92620 | 20722 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,200.00 | | | | | $1,200.00 |
| Ko, Esther<br>1232 Jasmine Walk<br>Torrance, CA 90502 | 9715 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Ko, Kelly<br>742 Albanese Cir<br>San Jose, CA 95111 | 15406 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ko, Mi Hwa<br>350 S. Via El Modena #4<br>Orange, CA 92869 | 24610 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $69.43 | | | | | $69.43 |
| Ko, Myunghee<br>430 Lewers St<br>5F<br>Honolulu, HI 96815 | 6567 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ko, Sandy<br>10 Bethel Ct<br>Sacramento, CA 95831 | 10398 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ko, Sang Hwan<br>627 Lisa Way<br>Campbell, CA 95008 | 20090 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ko, Wai Son<br>835 Cane Palm Ct<br>San Jose, CA 95133 | 23874 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.33 | | | | | $83.33 |
| Ko, Yunjung<br>6633 Via San Blas<br>Pleasanton, CA 94566 | 13965 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | $0.00 | | | $349.99 |
| Koay, Wen Xian<br>600 William St, Apt 348<br>Oakland, CA 94612 | 5570 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kobayashi, Cassandra<br>2201 N Eastwood Ave<br>Santa Ana, CA 92705 | 23117 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $320.82 | | | | | $320.82 |
| Koberda, Paula  A<br>6611 NE 182nd ST<br>Unit F105<br>Kenmore, WA 98028 | 17096 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $155.07 | | | | | $155.07 |
| Kobus, Lonnie<br>PO Box 3474<br>Jurupa Valley, CA 92519 | 3940 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Kobzeff, Bette<br>63 West Yale Loop<br>Irvine, CA 92604 | 11845 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Koch, Joyce<br>1166 Banyan Way<br>Pacifico , CA 94044 | 3466 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $183.00 | | | | | $183.00 |
| Koch, Matt<br>21901 Burbank Blvd, Unit 166<br>Woodland Hills, CA 91367 | 9692 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $475.90 | | | | | $475.90 |
| Kochav, Miriam<br>6342 Tampa Avenue<br>Tarzana, CA 91335 | 8783 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kochhar, Divya<br>1252 Columbus Dr<br>Milpitas, CA 95035 | 10098 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| Kochie, Maria<br>6 Pelham Drive<br>Brentwood, NY 11717 | 10703 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Kochovski, Daniel<br>501 Taylor Ave<br>South Hackensack, NJ 07606 | 11375 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $261.50 | | | | | $261.50 |
| Koclanes, Ann P<br>3101 South High Street<br>Englewood, CO 80113 | 24343 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | $0.00 | | | $250.01 |
| Koclanes, Illona<br>3101 South High Street<br>Englewood, CO 80113 | 24094 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ko-Dalzell, Jessica<br>21213 SE 40th PL<br>Sammamish, WA 98075 | 27303 | 1/23/2021 | 24 Hour Fitness USA, Inc. | $1,973.40 | | | | | $1,973.40 |
| Koder, Judith<br>3946 S Walker Haven Circle<br>Holladay, UT 84124 | 23603 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kodosky, Jennifer<br>2739 NE Magnolia St<br>Issaquah, WA 98029 | 26938 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $976.67 | | | | | $976.67 |
| Koechli, Cecile | 216 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $280.00 | | | | $280.00 |
| Koehler, William<br>30535 122nd Ave SE<br>Auburn, WA 98092 | 12992 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Koen, Bella<br>2245 E 19 Street APT 2C<br>Brooklyn, NY 11229 | 252 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Koenig, Michael<br>2917 Castle Creek Dr<br>Little Elm, TX 75068 | 24836 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Koenig, Sarah<br>3459 Paseo De Alicia, Unit 19<br>Oceanside, CA 92056 | 19441 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Koepsell, David<br>54 Regato<br>Rancho Santa Margarita, CA 92688 | 15259 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $358.33 | | | | | $358.33 |
| Koessel, Kassandra<br>5823 Alameda Ave<br>Richmond, CA 94804 | 21832 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Koessel, Konrad<br>5823 Alameda Ave<br>Apt C<br>Richmond, CA 94804 | 20167 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| KOESTER, JINEANE<br>640 WILLAMETTE ST<br>OREGON CITY, OR 97045-2727 | 9763 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $177.95 | | | | | $177.95 |
| Kofa, George<br>4274 S. Fundy Way<br>Aurora, CO 80013 | 25589 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kogan, Galina<br>5 Woodrise Court<br>East Northport, NY 11731 | 10302 | 9/8/2020 | 24 New York LLC | $60.00 | | | | | $60.00 |
| Kogan, Igor<br>5 Woodrise Court<br>East Northport, NY 11731 | 10383 | 9/8/2020 | 24 New York LLC | $60.00 | | | | | $60.00 |
| Kogan, Sherri<br>1650 Ocean Parkway, Apt. 5E<br>Brooklyn, NY 11223 | 25401 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koguciuk, Ewa<br>1271 Ash Tree Cv.<br>Casselberry, FL 32707 | 19709 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $89.86 | | | | | $89.86 |
| Kohl Jr, Richard D<br>5682 Portage Lake Ct<br>Las Vegas, NV 89130 | 4186 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $163.00 | | | $0.00 | | $163.00 |
| Kohl, Tessa<br>6463 S. Tresa Drive<br>Taylorsville, Utah 84129 | 16781 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Kohler, Joanne<br>14 Argow Place<br>Nanuet, NY 10954 | 3039 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $59.99 | | | | | $59.99 |
| Kohler, Paige<br>4737 34th Street Unit 19<br>San Diego, CA  92116 | 16372 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $38.15 | | | | | $38.15 |
| Kohn, Shaun A<br>7405 SW Cedarcrest<br>Tigard, OR 97223 | 2489 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $78.00 | | | | | $78.00 |
| Kohuth, Jacob<br>4844 S Himalaya Ct<br>Aurora, CO 80015 | 2129 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $972.00 | | | | | $972.00 |
| Koiro, Sandi<br>3700 Jay Street<br>Wheat Ridge, CO 80033 | 2929 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Koizumi, Noriko<br>1100 Gough St Apt16E<br>San Francisco, CA 94109 | 15440 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Koko Marina Holdings, LLC<br>c/o Sofos Realty Corporation<br>600 Kapiolani Blvd., Suite 200<br>Honolulu, HI 96813 | 18079 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Koko Marina Holdings, LLC<br>c/o Sofos Realty Corporation<br>600 Kapiolani Blvd., Suite 200<br>Honolulu, HI 96813 | 22149 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kokozos, Michael<br>19 Amherst Court<br>Wayne, NJ 07470 | 7474 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $85.80 | | | | | $85.80 |
| Kolano, Brandon<br>1155 SW 120th Way<br>Davie, FL 33325 | 5800 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Kolber, Rebecca<br>2254 Lisa Lane<br>Pleasant Hill, CA 94523 | 22195 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.00 | | | | | $51.00 |
| Kolesnik , Natalia<br>712 La Grande Blvd<br>Puyallup, WA 98373 | 23304 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $141.43 | | | | | $141.43 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kolesnik, Natalia<br>712 La Grande Blvd<br>Puyallup, WA 98373 | 23240 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $141.43 | | | | | $141.43 |
| Kolesnik, Vladimir<br>PO Box 1672<br>Woodinville, WA 98072 | 13148 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Kolesnik, Vladimir<br>PO BOX 1672<br>Woodinville, WA 98072 | 12484 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kolesnik, Yelena<br>PO BOX 1672<br>Woodinville , WA 98072 | 13068 | 9/12/2020 | 24 Hour Fitness Worldwide , Inc. | $430.00 | | | | | $430.00 |
| Kolibas, John<br>91 Longfellow Drive<br>Colonia, NJ 07067 | 7418 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $654.27 | | | | | $654.27 |
| Kollengode, Nathan R.<br>16306 Alpine Pl<br>La Mirada, CA 90638 | 19256 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kollengode, Saras<br>16306 Apline PL<br>La Mirada, CA 90638-6528 | 20469 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Koller, Allison<br>3012 Kittrick Dr.<br>Los Alamitos, CA 90720 | 6465 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kollmann, Terese<br>7082 SW 156th Ave.<br>Beaverton, OR 97007 | 18645 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $52.40 | | | | | $52.40 |
| Koltun, Lisa B<br>97 Brookfield Dr<br>Moraga, CA 94556 | 14208 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $416.96 | | | | | $416.96 |
| Komarinets, Mark<br>15945 Pasture Way<br>Oregon City, OR 97045 | 871 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Komasa, Jessica<br>4460 Narragansett Ave<br>San Diego, CA 92107 | 23640 | 10/7/2020 | 24 Hour Fitness United States, Inc. | $728.00 | | | | | $728.00 |
| Komatsu, Tomo<br>4882 Phelan Ave.<br>Fremont, CA 94538 | 7675 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Komatsubara, Kerry<br>20 Mamalahoa Place<br>Honolulu, HI 96817 | 5846 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Komin, Frank E.<br>6961 Derby Circle<br>Huntington Beach, CA 92648 | 20 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Komorniczak, Paul<br>2358 Francico St<br>San Francisco, CA 94123 | 3863 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Komorniczak, Peter<br>2358 Francisco St<br>San Francisco, CA 94123 | 11599 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Komorous, Scott<br>10875 Kimball Place<br>Tustin, CA 92782 | 26067 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Kompella, Ramana<br>10691 Minette Place<br>Cupertino, CA 95014 | 25370 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Kon, Darissa<br>1747 s. barrington ave. #104<br>Los Angeles, CA 90025 | 9947 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Kon, Masami<br>7208 Occidental Road<br>Plano, TX 75025 | 12773 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Kondakindi, Mahipal<br>36163 Fremont Blvd, Apt#143<br>Fremont, CA 94536 | 27319 | 1/26/2021 | 24 Hour Fitness USA, Inc. | $53.98 | | | | | $53.98 |
| Kondo, Masayo<br>7152 Amber Dawn Ct.<br>Las Vegas, NV 89166 | 5376 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $304.57 | | | | | $304.57 |
| KONE, Inc.<br>Nilan Johnson Lewis PA<br>Gregory Bromen<br>250 Marquette Ave. South, Suite 800<br>Minneapolis, MN 55401 | 21652 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $163,667.46 | | $0.00 | | | $163,667.46 |
| KONG, BRIAN<br>5124 MORNING GLORY CT<br>CHINO HILLS, CA 91709 | 1236 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $175.96 | | | | | $175.96 |
| Kong, David<br>18010 Hidden View Place<br>Castro Valley, CA 94546 | 24870 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Kong, Derek<br>1369a 26th avenue<br>San Francisco, CA 94122 | 12820 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Kong, Emily<br>527 Chalda Way<br>Moraga, CA 94556 | 11100 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $568.00 | | | | | $568.00 |
| Kong, Judy<br>2509 Leona Place<br>Pleasanton, CA 94566 | 14795 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Kong, Nancy<br>6132 Encinita Avenue<br>Temple City, CA 91780 | 25810 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kong, Rita<br>307 Paramount Dr.<br>Millbrae, CA 94030 | 20698 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $495.82 | | | | | $495.82 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kong, Sophia<br>3831 Gibbons Pkwy<br>Carmichael, CA 95608 | 14630 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kong, Wanchi<br>5432 Milgray Ct<br>Carmichael, CA 95608 | 11026 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kongar, Erusha<br>6251 Grand Oak Way<br>San Jose, CA 95135 | 10064 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.12 | | | | | $49.12 |
| Kongara, Sunaina<br>6251 Grand Oak Way<br>San Jose, CA 95135 | 23786 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $285.00 | | | | | $285.00 |
| Koniuch, Kevin<br>160 Sunset Street<br>Dumont, NJ 07628 | 16919 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $93.80 | | | | | $93.80 |
| Konkoski, Kyle<br>216 West Lost Colony Drive<br>Nags Head, NC 27959 | 14346 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Konofalski, Shaylie Krystyna<br>11025 NE 96th St<br>Kirkland, WA 98033 | 15560 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $783.20 | | | | | $783.20 |
| Konoian, Anastasia<br>610 S. Petunia Street<br>La Habra, CA 90631 | 16645 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $8,500.00 | | | | | $8,500.00 |
| Konoian, Anastasia A.<br>610 S. Petunia St.<br>La Habra, CA 90631 | 19028 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Konopka, Robert<br>520 bayvie dr<br>toms river, NJ 08753 | 10850 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Konopko, Aaron<br>3112 SW 174th Ave<br>Beaverton, OR 97003 | 7025 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Konovalov, Paul<br>4592 Oceanridge Drive<br>Huntington Beach, CA 92649 | 24000 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Konyndyk, Pete<br>22518 Country Cove Lane<br>Katy, Texas 777494 | 6292 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Konzelman, Jon<br>12630 Westmere Drive<br>Houston, TX 77077 | 10606 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $106.65 | | | | | $106.65 |
| Koo, Ja Kyung<br>923 Terrace Ln W Unit 6<br>Diamond Bar, CA 91765 | 6684 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $210.00 | | | | | $210.00 |
| Koo, Joey<br>701 S. Amstutz Ave<br>Anaheim, CA 92802 | 4863 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koon, Jennifer<br>412 N. Janss Street<br>Anaheim, CA 92805 | 12787 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Koopal, Erik<br>13471 SW 8th St<br>Davie, FL 33325 | 13934 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $190.41 | | | $0.00 | | $190.41 |
| Kopinsky, Brian<br>5405 E. 2nd Avenue<br>Denver, CO 80220 | 4885 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.87 | | | | | $599.87 |
| Koreie, Sheena<br>17092 Escalon Drive<br>Encino, CA 91436 | 20831 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| KORKALI, MERT<br>5860 Tortuga Common<br>Livermore, CA 94551 | 6239 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Korman, Teresa<br>2517 Vanderbilt Lane #C<br>Redondo Beach, CA 90278 | 17441 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Korn Ferry (US)<br>Samantha Goodman<br>1900 Avenue of the Stars Suite 2600<br>Los Angeles, CA 90067 | 13596 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $10,299.97 | | | | | $10,299.97 |
| Kornblith, Marcia<br>5338 Lewis Road<br>Agoura Hills, CA 91301 | 9433 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $197.94 | | | | | $197.94 |
| Koroman, Nikola<br>1121 Stardust Way<br>Milpitas, CA 95035 | 14726 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Korrol, Gregg<br>45 Falmouth Street apt 2B<br>Brooklyn, NY 11235 | 3224 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,680.00 | | | | | $1,680.00 |
| Korson, Dean<br>5210 Kingship Court<br>Katy, TX 77493 | 12832 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $72.08 | | | | | $72.08 |
| Korsunsky, Alla<br>414 Ave N Apt 4B<br>Brooklyn, NY 11230 | 21306 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Kos, Mark F.<br>3276 Continental Dr. S.E<br>Turner, OR 97392 | 25687 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,066.00 | | | | | $2,066.00 |
| Kosaka, Midori<br>8296 Echo Dell Road<br>San Diego, CA 92119 | 6455 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kosanke, Ardeth<br>425 Emerson Street<br>Chula Vista, CA 91911 | 1271 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kosanke, Ardeth<br>425 Emerson Street<br>Chula Vista, CA 91911 | 25492 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Koscinski, Virginia<br>3909 Onawa Court<br>Antelope, CA 95843 | 9594 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Kosenko, Olga<br>13 Snowapple<br>Irvine, CA 92614 | 10073 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Kosiba, Pamela<br>879 Kearney St<br>Denver, CO 80220-4523 | 14268 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,104.00 | | | | | $1,104.00 |
| Kositch Enterprises, Inc. DBA: Mission Electric Company<br>5700 Boscell Common<br>Fremont, CA 94538 | 25468 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $6,305.74 | | | | | $6,305.74 |
| Koski, Jennie<br>6403 Firefly Drive<br>San Jose, CA 95120 | 3942 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Koslyn, Pamela<br>5757 Wilshire Blvd<br>Penthouse 20<br>Los Angeles, CA 90036 | 4438 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kosmalski, Linda<br>212 E Ave I<br>San Manuel, AZ 85631 | 27373 | 2/5/2021 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Kossow, Mikenna<br>Jeffrey Hogue, Esq.<br>Hogue & Belong<br>170 Laurel Street<br>San Diego, CA 92101 | 1770 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kossow, Mikenna<br>Jeffrey Hogue, Esq.<br>Hogue & Belong<br>170 Laurel Street<br>San Diego, CA 92101 | 1912 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Kossow, Mikenna<br>Jeffrey Hogue, Esq.<br>Hogue & Belong<br>170 Laurel Street<br>San Diego, CA 92101 | 27118 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kossow, Mikenna<br>Hogue & Belong<br>Jeffrey Hogue<br>170 Laurel Street<br>San Diego, CA 92101 | 27127 | 12/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kostrinsky, Jill<br>12460 Woodhall Way<br>Tustin, CA 92782 | 23803 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $40.14 | | | | | $40.14 |
| Kostrinsky, Robert<br>12460 Woodhall Way<br>Tustin, CA 92782 | 24620 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Kostrinsky, Robert<br>12460 Woodhall Way<br>Tustin, CA 92782 | 24799 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kotani, Kei<br>92-800 Welo St<br>Kapolei, HI 96707 | 5459 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $628.26 | | | | | $628.26 |
| Kotchan, David<br>2127 N 185th Street<br>Shoreline, WA 98133 | 14225 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $389.99 | | | | | $389.99 |
| Kotez, Whitney<br>21 Radiance Lane<br>Rancho Santa Margarita, CA 92688 | 2394 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $127.67 | | | | | $127.67 |
| KOTHA, AKTHER<br>7110 LA JOLLA SCENIC DRIVE SOUTH<br>LA JOLLA, CA 92037 | 863 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |
| KOTHA, AKTHER<br>7110 LAJOLLA SCENIC DRIVE SOUTH<br>LA JOLLA, CA 92037 | 12108 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kotha, Akther<br>7110 Lajolla Scenic Drive South<br>La Jolla, CA 92037 | 26164 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Kotikian, Armond<br>271 Starlane Dr<br>La Canada, CA 91011 | 4262 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Kotliar, Ilana<br>320 E 53rd St, Apt 7E<br>New York, NY 10022 | 9634 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kotliar, Ilana<br>320 E 53rd St<br>Apt 7E<br>New York, NY 10022 | 10149 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $378.70 | | | | | $378.70 |
| Kotliar, Oksana<br>87 Halsey Rd<br>Parsippany, NJ 07054 | 1465 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kotliar, Oksana<br>87 Halsey Road<br>Parsippany, NJ 07054 | 9846 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $98.08 | | | | | $98.08 |
| Kotsakis, Francesca<br>89 S.Cliff Rd<br>Colonia, NJ 07067 | 16978 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $616.00 | | | | | $616.00 |
| Kottapalli, Pravin | 25896 | 10/24/2020 | 24 Hour Fitness United States, Inc. | $370.00 | | | | | $370.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kottman, Cassandra<br>5005 Twilight Canyon Rd. Unit H<br>Yorba Linda, CA 92887 | 5088 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $336.70 | | | | | $336.70 |
| Kotwal, Sujit<br>11528 Rock Spring Court<br>Cupertino, CA 95014 | 17364 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $5,343.99 | | | | | $5,343.99 |
| Kouba, Jeff<br>26381 Las Alturas Ave<br>Laguna Hills, CA 92653 | 17883 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $1,548.00 | | | | $1,548.00 |
| Kouba, Nadia<br>7819 Hillside St<br>Oakland, CA 94605 | 27614 | 6/1/2021 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Kouch, Kimleng<br>11602 Offley Ave<br>Norwalk, CA 90650 | 2698 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Kouch, Kimleng<br>11602 Offley Ave<br>Norwalk, CA 90650 | 25722 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Kouchi, Jeffrey Leland<br>117 Stone Pine Lane<br>San Ramon, CA 94583 | 13944 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |
| Kouchi, Jeffrey Leland<br>117 Stone Pine Lane<br>San Ramon, CA 94583 | 14488 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kouhpaenejad, Ahmed<br>765 South Canyon Mist Lane<br>Anaheim Hills, CA 92808 | 4689 | 8/29/2020 | 24 San Francisco LLC | $63.98 | | | | | $63.98 |
| Kouladjian , Nevear<br>5160 Sky Ridge Dr<br>Glendale, CA 91214 | 16091 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $140.52 | | | | | $140.52 |
| Kouladjian, Arshak<br>5160 Sky Ridge Dr.<br>Glendale, CA 91214 | 16184 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Koulikova, Ioulia<br>38 Chester Cir<br>Los Altos, CA 94022 | 25960 | 10/27/2020 | 24 Hour Fitness United States, Inc. | $73.98 | | | | | $73.98 |
| Koumjian, Michael<br>106 Hill Street Apt 9<br>Stoneham, MA 02180 | 26800 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kourd, Nizar<br>3580 Sunset Lane #113<br>San Ysidro, CA 92173 | 9965 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Koutsaftes, Timothy<br>26 North Grant Ave<br>Colonia, NJ 07067 | 18874 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Kovach, Victoria<br>28524 Applewood Lane<br>Castaic, CA 91384 | 20799 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kowal, Nicole<br>2503 Rainflower Meadow Ln<br>Katy, TX 77494 | 2616 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kowal, Paul<br>2503 Rainflower Meadow Lane<br>Katy, TX 77494 | 2198 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kowalinski, Chris<br>42593 Meade Circle<br>Temecula, CA 92592 | 388 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $83.13 | | | | | $83.13 |
| Kowalinski, Sasha<br>42593 Meade Circle<br>Temecula, CA 92592 | 387 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $322.56 | | | | | $322.56 |
| Kowsari, Sharareh<br>15 Buckthorn #169<br>Rancho Santa Margarita, CA 92688 | 4459 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Koyaanisqatsai, Minoosh<br>3730 SE Lafayette Court<br>Portland,, OR 97202 | 11904 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $971.88 | | | | | $971.88 |
| Kozak, Thomas<br>7056 Del Cerro Blvd.<br>San Diego, CA 92120 | 7353 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Kozel, Mathilda<br>32023 Kingspark Ct<br>Westlake Village, CA 91361 | 3631 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Koziol, John Daniel<br>4430 SE 47th Avenue<br>Portland, OR 97206 | 5129 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $288.98 | | | | | $288.98 |
| Kozlova, Ekaterina<br>1422 N Curson Avenue Apt 19<br>Los Angeles, CA 90046 | 27007 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $175.46 | | | | | $175.46 |
| Kozlovski, Kristina<br>1245 Avenue X, Apt. 4D<br>Brooklyn, NY 11235 | 25389 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,929.96 | | | | | $1,929.96 |
| Kozuma, Brian<br>38317 Logan Drive<br>Fremont, CA 94536 | 11407 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.84 | | | | | $699.84 |
| Kracht, Jeffrey<br>1283 Valley Road<br>#5<br>Upper Montclair, NJ 07043-2117 | 4124 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Kraemer, Jeff<br>12105 SW Tremont Street<br>Portland, OR 97225 | 21268 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Krajecki, Gary<br>5080 Healey Drive<br>Smyrna, GA 30082 | 6061 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $102.70 | | | $0.00 | | $102.70 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kralick, Christopher<br>1031 Kings Road<br>Newport Beach, CA 92663 | 4142 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $751.19 | | | | | $751.19 |
| Kramer, Edward<br>26027 158th Ave SE<br>Covington, WA 98042 | 945 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Kramer, Edward<br>26027 158th Ave SE<br>Covington, WA 98042 | 24295 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $279.00 | | | | | $279.00 |
| Kramer, Kathryn<br>PO Box 891331<br>Temecula, CA 92589 | 1842 | 7/19/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Kramer, Mark<br>2136 SE Madison<br>Portland, OR 97214 | 12067 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kramlich, David E.<br>1113 Los Palos Ct.<br>Pittsburg, CA 94565 | 1902 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Krantz, Nathan<br>33712 Calle Miramar<br>San Juan Capistrano, CA 92675 | 16739 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Kranz, David<br>21906 Great Creek Lane<br>Katy, TX 77450 | 13656 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $47.73 | | | | | $47.73 |
| Kras, Lyuda<br>7610 Auburn Blvd. # 3<br>Citrus Heights, CA 95610 | 25919 | 10/24/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Krasnick, Jean<br>514 N Pageant Drive Unit C<br>Orange, CA 92869 | 25322 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $68.18 | | | | | $68.18 |
| Krasnoprov, Vladislav<br>7610 Auburn Blvd. # 3<br>Citrus Heights, CA 95610 | 27242 | 1/11/2021 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Kratville, Michael B.<br>2508 South 48th St.<br>Omaha, NE 68106 | 14506 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Kraus, Lawrence<br>10183 Edgemont Ranch Ln<br>Colorado Springs, CO 80924 | 5054 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $138.00 | | | | | $138.00 |
| Krause, Alicia<br>2056 Flintcrest Drive<br>San Jose, CA 95148 | 9274 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $291.66 | | | | | $291.66 |
| Krause, Cynthia<br>241 Calle Miramar<br>Redondo Beach, CA 90277 | 7339 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Krause, Deanna<br>42019 Southern Hills Dr.<br>Temecula, CA 92591 | 24569 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,400.00 | | | | | $1,400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krause, James<br>241 Calle Miramar<br>Redondo Beach, CA 90277 | 6295 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Krause, Kevin<br>253 Via Socorro<br>San Clemente, CA 92672 | 5959 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Krause, Natalie<br>1110 Husky St #3<br>Kalispell, MT 59901 | 2477 | 7/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Krause, Natalie<br>1110 Husky St #3<br>Kalispell, MT 59901 | 19228 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Krauser, Jennifer<br>15034 E. Crestridge Drive<br>Centennial, CO 80015 | 1475 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $364.25 | | | | | $364.25 |
| Kravchuk, Julia<br>11677 Via Montana<br>Fontana, CA 92337 | 9457 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kravchuk, Lyudmila<br>1036 Elmwood Court<br>El Dorado Hills, CA 95762 | 25303 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $10,500.00 | | | | | $10,500.00 |
| Kravchuk, Oleg<br>1036 Elmwood Court<br>El Dorado Hills, CA 95762 | 25295 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $15,200.00 | | | | | $15,200.00 |
| Kravchuk, Yuriy<br>11677 Via Montana<br>Fontana, CA 92337 | 8730 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kravitz, Bradley<br>324 Singing Brook Cir<br>Santa Rosa, CA 95409 | 2663 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Kravtsova, Natalya<br>1731 Dahill Road Apt 3F<br>Brooklyn, NY 11223-1709 | 18812 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,799.98 | | | | | $1,799.98 |
| Krayna, Debora O<br>1136 Purdue Dr.<br>Longmont, CO 80503 | 20569 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Krebs, Laura<br>4138 Arbor Vitae Drive<br>San Diego, CA 92105 | 1694 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $817.41 | | | | | $817.41 |
| Kreck, Joe T<br>9735 CR 2432<br>Terrell, TX 75160 | 12588 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Krell, Adam<br>7429 Solano St.<br>Carlsbad, CA 92009 | 27447 | 3/1/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Krell, Maura<br>168 Parkside Dr<br>Simi Valley, CA 93065 | 3434 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krentz, Donna<br>1232 South Lincoln Street<br>Denver, CO 80210 | 981 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Krentz, Donna<br>1232 South Lincoln Street<br>Denver, CO 80210 | 369 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kreofsky, Laura<br>133 NW 18th Avenue #8<br>Portland, OR 97209 | 14832 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Krepps, Ronald<br>17619 Fragrant Rose Court<br>Cypress, TX 77429 | 3194 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $35.80 | | | | | $35.80 |
| Kress, Lucas<br>13813 Big Sky Dr E<br>Bonney Lake, WA 98391 | 2590 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $2,142.80 | | | | | $2,142.80 |
| Kress, Mosheh<br>948 Selby Ln<br>San Jose, CA 95127 | 11834 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kress, Sun<br>948 Selby Ln<br>San Jose, CA 95127 | 11402 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kretchmer, Orna<br>40521 Ambar Place<br>Fremont, CA 94539 | 27433 | 2/23/2021 | 24 Hour Fitness USA, Inc. | $168.00 | | | | | $168.00 |
| Kreutzer, Dianne<br>15337 E Temple Place<br>Aurora, CO 80015 | 1041 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Kriak, Showa<br>2326 184th PL SE<br>Bothell, WA 98012 | 20838 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $65.54 | | | | | $65.54 |
| Krichevsky, Natasha<br>8231 Smith Farm Ct.<br>Fair Oaks, CA 95628 | 14649 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $975.00 | | | | | $975.00 |
| Krieger, Jeffrey<br>90 Day Street H-19<br>Clifton, NJ 07011 | 17075 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $76.77 | | | | | $76.77 |
| Kring, Erich J.<br>23310 Marigold Ave Unit U-103<br>Torrance, CA 90502-2761 | 12383 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $23.99 | | | | | $23.99 |
| Krisan, Qiao<br>38573 Lion Way<br>Palmdale, CA 93551 | 9581 | 9/7/2020 | 24 Hour Fitness Holdings LLC | $829.00 | | | | | $829.00 |
| Krishna, Nithya<br>40857 Sundale Dr<br>Fremont, CA 94538 | 19606 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krishna, Vikram<br>12025 Richmond Ave<br>Apt 8208<br>Houston, TX 77082 | 2131 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $35.79 | | | | | $35.79 |
| Krishnakumar, Arvind<br>34584 Falls Ter<br>Fremont, CA 94555 | 13525 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $358.33 | | | | | $358.33 |
| Krishnamoorthy, Giri<br>3139 SW Mitchell Court<br>Portland, OR 97239 | 645 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Krishnamurthy, K.S.<br>439 Westcliffe Circle<br>Walnut Creek, CA 94597 | 26992 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | $0.00 | | $1,500.00 |
| Krishnamurthy, Ranjna<br>439 Westcliffe Circle<br>Walnut Creek, CA 94597 | 25983 | 10/27/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Krishnamurthy, Ranjna<br>439 Westcliffe Circle<br>Walnut Creek, CA 94597 | 26933 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $659.98 | | | $0.00 | | $659.98 |
| Krishnamurty, K. S.<br>439 Westcliffe Circle<br>Walnut Creek, CA 94597 | 26018 | 10/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Krishnan, Kalyanaraman Balasubramaniam<br>252 Jurgens Dr<br>Milpitas, CA 95035 | 9656 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $5,247.00 | | | | | $5,247.00 |
| Krishnan, Meghana<br>36976 Nichols Avenue<br>Fremont, CA 94536 | 23588 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,360.00 | | | | | $1,360.00 |
| KRISHTAL, ELLA<br>12 EXETER RD<br>FORDS, NJ 08863 | 21670 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $510.37 | | | $0.00 | | $510.37 |
| Kroeckel, Kent<br>3500 South King Street Lot 64<br>Denver, CO 80236 | 12541 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kroichick, Ron<br>127 Paseo del Rio<br>Moraga, CA 94556 | 9729 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.45 | | | | | $50.45 |
| Krolikowski, Arleeta<br>5091 Goldfield Way<br>Roseville, CA 95747 | 18676 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kroll, Leah<br>Rabbi Leah Kroll<br>15508 La Maida St<br>Encino, CA 91436 | 22118 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,232.00 | | | | | $1,232.00 |
| Kron, Mark<br>1886 San Pedro Ave.<br>Berkeley, CA 94707 | 24748 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kronstat, David G<br>21 Robinson Ter<br>Clifton, NJ 07013 | 14497 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kroop, Cynthia G<br>203 Woodvalley Place<br>Danville, CA 94506 | 5353 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kroop, Marc G<br>203 Woodvalley Place<br>Danville, CA 94506 | 5355 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Krotova, Evgenia<br>1527 NE 64th Ave<br>Portland, OR 97213 | 26628 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Krow, Jeffrey<br>3651 SE Nehalem St<br>Portland, OR 97202 | 25391 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Krubl, Thomas B<br>1880 S. Saint Paul St.<br>Denver, CO 80210 | 25486 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Kruckenberg, Crystal<br>8275 Locke Circle<br>Avon, IN 46123 | 24493 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kruckenberg, Joesette<br>8275 Locke Circle<br>Avon, IN 46123 | 24241 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Krueger, Chris<br>443 W Oakwood Ln<br>Castle Rock, CO 80108 | 9244 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Krug, Caitlyn<br>5 Westgate Road<br>Massapequa Park, NY 11762 | 27256 | 1/12/2021 | 24 Hour Fitness Worldwide, Inc. | $90.18 | | | | | $90.18 |
| Krug, Kristi<br>14520 Camino De La Luna<br>Unit 6<br>San Diego, CA 92127 | 4231 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Kruge, Penilyn H.<br>296 Parkside Dr<br>Suffern, NY 10901 | 24505 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $45.84 | $0.00 | | | | $45.84 |
| Kruger Litle d/b/a TCS Plumbing<br>Kevin S. Wiley, Jr.<br>325 N. St. Paul St., Suite 4400<br>Dallas, TX 75201 | 2034 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $24,797.96 | | | | | $24,797.96 |
| Krugomova, Irina<br>401 1/2 Upton Street<br>Redwood City, CA 94062 | 6248 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| Kruk, Henry<br>557 C Giuffrida Avenue<br>San Jose, CA 95123 | 17658 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $6,597.60 | | | | | $6,597.60 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kruk, Roya<br>6173 Springer Way<br>San Jose, CA 95123 | 16521 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $10,196.40 | | | | | $10,196.40 |
| Krull, Christopher<br>3082 Gomer Street<br>Yorktown Heights, NY 10598 | 13817 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $437.92 | | | | | $437.92 |
| KRUMMEL, WILLIAM ALAN<br>6117 RUM RUNNER CT.<br>LAS VEGAS, NV 89130 | 16936 | 9/25/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Krupa, Dorothy<br>5720 W Centinela Ave #125<br>Los Angeles, CA 90045 | 7119 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $148.08 | | | | | $148.08 |
| Krupala, Laura<br>1223 Island Dr<br>San Leon, TX 77539 | 15629 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $291.38 | | | | | $291.38 |
| Krupetsky, Dmitriy<br>770 34th Avenue<br>San Francisco, CA 94121 | 7090 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Krupski, Ann<br>1715 Rockhurst Boulevard<br>Colorado Springs, CO 80918 | 485 | 7/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kruse, Kenneth<br>194A Sweeny St.<br>San Francisco, CA 94134 | 8097 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kruse, Ann<br>2629 TAMALPAIS AVE<br>EL CERRITO, CA 94530 | 22677 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $577.21 | | | | | $577.21 |
| Kruse, Uldis<br>2629 Tamalpais Ave.<br>El Cerrito, CA 94530 | 23138 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $577.21 | | | | | $577.21 |
| KSHETRAPAL, GUNJAN<br>3121 QUAIL RIDGE DR.<br>PLAINSBORO, NJ 08536 | 20094 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ku, Liangyi<br>4701 Preston Park Blvd<br>#1928<br>Plano, TX 75093 | 25816 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Ku, Marco<br>542 Crestmont Drive<br>Oakland, CA 94619 | 10142 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ku, Tom<br>4701 Preston Park Blvd #1928<br>Plano, TX 75093 | 25820 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $21.65 | | | | | $21.65 |
| Kuah , Mark<br>2432 Almaden Blvd.<br>Union City , CA 94587 | 22330 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kuang, Annie<br>35606 Cabral Drive<br>Fremont, CA 94536 | 13408 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Kuang, Jonathan<br>558 E. Saint Andrews Street<br>Ontario, CA 91761 | 18319 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $275.20 | | | | | $275.20 |
| Kubick, Theodore R.<br>3428 Mission Ridge Rd.<br>Plano, TX 75023 | 15471 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kubo, Dennis<br>P.O. Box 556<br>Aiea, HI 96701 | 18702 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kubo, Sayaka<br>12614 NE 25th Way<br>Vancouver, WA 98684 | 18405 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kubota, Young-Shin<br>PO Box 330519<br>Kahului, HI 96733 | 6497 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $1,950.00 | | | | | $1,950.00 |
| Kuboyama, Kenson<br>4266 Halleck St.<br>Emeryville, CA 94608 | 8394 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $17.28 | | | | | $17.28 |
| Kucharski, Maciej<br>304 Beech Street<br>Teaneck, NJ 07666 | 4321 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $396.00 | | | | | $396.00 |
| Kuchkacheva, Altynay<br>2263 84th Street, Apt. 1D<br>Brooklyn, NY 11214 | 2294 | 7/22/2020 | 24 New York LLC | $96.00 | | | | | $96.00 |
| Kudla, Noel<br>3804 Tudor Drive<br>Pompton Plains, NJ 07444 | 7989 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Kudryavtseva, Kseniya<br>84-09 Talbot Street, B64<br>Kew Gardens, NY 11415 | 1815 | 7/17/2020 | 24 New York LLC | $54.98 | | | | | $54.98 |
| Kudryavtseva, Kseniya<br>84-09 Talbot Street, B64<br>Kew Gardens, NY 11415 | 16062 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kuehl, Gordon<br>10915 Willowisp Dr<br>Houston, TX 77035 | 18996 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Kuentzel, William<br>1419 E Millstream Ln<br>Salt Lake City, UT 84106-2923 | 2152 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,439.25 | $1,439.25 | | $0.00 | | $2,878.50 |
| Kugielska, Andrea<br>2675 Ocean Ave<br>Apt #3B<br>Brooklyn, NY 11229 | 2225 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $167.92 | | | | | $167.92 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kuhlman, Armin & Rhea<br>2568 Albatross St.<br>Unit 6F<br>San Diego, CA 92101 | 23255 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $412.58 | | | | | $412.58 |
| Kuhlman, Lawrence<br>531 Janice Ln<br>Placentia, CA 92870 | 3465 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $168.00 | | | | | $168.00 |
| Kui, Lucia<br>2206 Schindler Lane<br>Wayne, NJ 07470 | 20154 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kuiper, Greg<br>2520 Lake Bend Terrace<br>Carrollton, TX 75006 | 26940 | 12/8/2020 | 24 Hour Fitness USA, Inc. | $81.19 | | | | | $81.19 |
| Kuiper, Janie<br>2520 Lake Bend Terrace<br>Carrollton, TX 75006 | 26953 | 12/8/2020 | 24 Hour Fitness USA, Inc. | $81.19 | | | | | $81.19 |
| Kukreja, Ankita<br>760 Tangelo Court<br>Fremont, CA 94539 | 13127 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Kukulski, Jeff<br>PO Box 40181<br>Brooklyn, NY 11204 | 4999 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Kulkarni, Jaishree<br>2106 Lytham Ln<br>Katy, TX 77450 | 9353 | 9/6/2020 | 24 Hour Holdings II LLC | $429.99 | | | | | $429.99 |
| Kulkarni, Milind<br>2106 Lytham Ln<br>Katy, TX 77450 | 9178 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kulp, Matthew<br>2300 Walnut Street Unit 217<br>Denver, CO 80205 | 3171 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kum, Denise<br>928 Brighton Ave<br>Oregon City, OR 97045 | 5636 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Kumagai, Shin<br>23939 Ocean Avenue APT #217<br>Torrance, CA 90505 | 19014 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kumar, Aditya<br>3178 Rocky Mountain Drive<br>San Jose, CA 95127 | 5830 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $641.65 | | | | | $641.65 |
| Kumar, Ajeet<br>3715 241st Ct SE<br>Issaquah, WA 98029 | 10295 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Kumar, Arnab<br>7378 W Lake Sammamish Pkwy NE<br>Redmond, WA 98052 | 9546 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $121.37 | | | | | $121.37 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kumar, Keith<br>1148 Nimitz Drive<br>Daly City, CA 94015 | 22542 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Kumar, Kuldip<br>4924 Berkshire Woods Dr<br>Fairfax, VA 22030 | 12468 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kumar, Mudit<br>1004 Lady Lore Lane<br>Lewisville, TX 75056-5788 | 12267 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Kumar, Navin<br>16750 Catena Drive<br>Chino Hills, CA 91709 | 24386 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kumar, Ratnesh<br>5404 Shamrock Common<br>Fremont, CA 94555 | 3786 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kumar, Tuhin<br>5705 Canfield Way<br>Chino Hills, CA 91709 | 22620 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kumar, Vinod<br>8505 Anvik Dr<br>Frisco, TX 75035 | 519 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Kumarasamy, Rathinamoorthy<br>11355 Nahcolite Pt, Apt 208<br>Colorado Springs, CO 80921 | 7075 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | $0.00 | | | $299.00 |
| Kumaraswamy, Bhuvankumar<br>4598 Devonshire Common<br>Fremont, CA 94536 | 14426 | 9/15/2020 | 24 San Francisco LLC | $95.97 | $0.00 | $0.00 | | | $95.97 |
| Kumaraswamy, Bhuvankumar<br>4598 Devonshire Common<br>Fremont, CA 94536 | 16725 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kumpis, Aristotle<br>19 Eclipse<br>Lake Forest, CA 92630 | 9339 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $725.00 | | | | | $725.00 |
| Kumthekar, Aboli<br>188 Ludlow St<br>Apt 7C<br>New York, NY 10002 | 20098 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $919.99 | | | | $919.99 |
| Kunetka, David Daniel<br>3219 Randy Ln<br>Katy, TX 77449 | 13029 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $50.15 | | | | | $50.15 |
| Kunetka, Vicki<br>3219 Randy Lane<br>Katy, TX 77449 | 15224 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $990.00 | | | | | $990.00 |
| KUNEY, JUSTIN K<br>6833 HARMON DR<br>SACRAMENTO, CA 95831 | 23974 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kung, Cynthia<br>1186 Chisolm Trail Dr<br>Diamond Bar, CA 91765 | 12452 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $719.81 | | | | | $719.81 |
| Kung, Jennifer<br>1810 Peaceful Hills Rd<br>Walnut , CA 91789 | 6265 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $287.00 | | | | | $287.00 |
| Kung, Randy<br>1186 Chisolm Trail Dr.<br>Diamond Bar, CA 91765 | 13075 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $719.81 | | | | | $719.81 |
| Kunisetty, Venkateswarlu<br>39663 Leslie St, #419, Bldg 28<br>Fremont, CA 94538-2243 | 9308 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $303.00 | | | | | $303.00 |
| Kunoth, Rosemarie<br>4851 Monte Mar Dr.<br>El Dorado Hills, CA 95762 | 14378 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Kunst, Kathleen<br>Robert J. Yorio<br>Carr & Ferrell LLP<br>120 Constitution Drive<br>Menlo Park, CA 94025 | 7526 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kunst, Kathleen<br>Robert J. Yorio<br>Carr & Ferrell LLP<br>120 Constitution Drive<br>Menlo Park, CA 94025 | 18647 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Kuntz, Collette<br>1017 Boren Ave Apt 110<br>Seattle, WA 98104 | 9940 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $330.29 | | | | | $330.29 |
| Kunze, Allison<br>18918 NE 202nd Street<br>Woodinville, WA 98077 | 22225 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $76.71 | | | | | $76.71 |
| KUO, CHENG-LUNG<br>4338 MAINE AVE<br>BALDWIN PARK, CA 91706 | 7158 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| Kuo, Eli<br>2020 John Muir Parkway<br>Hercules, CA 94547 | 23365 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kuo, James<br>9837 Val St<br>Temple City, CA 91780 | 27438 | 2/27/2021 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kuo, Marie Luise<br>2020 John Muir Parkway<br>Hercules, CA 94547 | 23601 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Kuo, Shujan 'Vivian'<br>484 Deerwood Road<br>Fort Lee, NJ 07024 | 4341 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kuo, Wei-ke<br>59 Treetop Circle<br>Nanuet, NY 10954 | 7871 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Kuo, Yuchien<br>24 Foxglove Way<br>Irvine, CA 92612 | 13359 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $9,240.00 | | | | | $9,240.00 |
| Kupski, John Matthew<br>1110 Winged Foot Court<br>Livermore, CA 94551 | 17740 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,165.00 | | | | | $2,165.00 |
| Kurdi, Adam<br>C/O: Sam Kurdi<br>192 N. Brea Blvd<br>Brea, CA 92821 | 11270 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Kurdi, Danny<br>C/O: Sam Kurdi<br>192 N. Brea Blvd<br>Brea, CA 92821 | 11794 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Kurian, Lilly<br>2100 Golden Oak Drive<br>Bedford, TX 76021 | 1322 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |
| Kurian, Sunil<br>10963 Tobago Road<br>San Diego, CA 92126 | 16399 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $222.00 | | | | | $222.00 |
| Kurimoto, Kevin<br>2968 E Walking Beam Place<br>Brea, CA 92821 | 24818 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,470.00 | | | | | $2,470.00 |
| Kuroda, Mark<br>Kuroda Studios/ Mark Kuroda Photography<br>110 6th Aveneue #2<br>San Francisco, CA 99118 | 1969 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $3,599.65 | $0.00 | | | | $3,599.65 |
| Kuroda, Mark<br>Kuroda, Mark<br>Kuroda Studios/ Mark Kuroda Photography<br>110 6th Avenue #2<br>San Francisco, CA 99118 | 25781 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $7,199.30 | $0.00 | | $0.00 | | $7,199.30 |
| Kuropatkin, Ken<br>4634 Alma Ave<br>Castro Valley, CA 94546 | 11045 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |
| Kurti, Arseda<br>Marc Katzman Law<br>13273 Ventura Blvd., Suite 105<br>Studio City, CA 91604 | 11422 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kurtz, Donna<br>7670 Arbor Creek Circle<br>Dublin, CA 94568 | 6890 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Kurtz, Tim<br>7670 Arbor Creek Cir<br>Dublin, CA 94568 | 6062 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kuryan, Armen 1952 Chilton Dr. Glendale, CA 91201 | 14329 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $2,880.00 | | | | | $2,880.00 |
| Kurz, Brian 9464 Cobblecrest Dr Highlands Ranch, CO 80126 | 3736 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $107.00 | | | | | $107.00 |
| Kurzenski, Davis 244 Mondrian Ct El Dorado Hills, CA 95762 | 17654 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kurzenski, Heather 244 Mondrian Ct El Dorado Hills, CA 95762 | 18292 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Kushashvili, Andrew 1701 W 3rd St, Apt.1H Brooklyn, NY 11223 | 6695 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Kushel, Glenn 8180 Seahorse Cove Boulevard Lake Worth, FL 33467 | 5807 | 8/31/2020 | 24 New York LLC | $7,800.00 | | | | | $7,800.00 |
| Kushel, Glenn 8180 Seahorse Cove Boulevard Lake Worth, FL 33467 | 7241 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Kushel, Glenn 8180 Seahorse Cove Boulevard Lake Worth, FL 33467 | 7698 | 9/3/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Kushel, Glenn 8180 Seahorse Cove Boulevard Lake Worth, FL 33467 | 8203 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $7,798.00 | | | | | $7,798.00 |
| Kushel, Glenn 8180 Seahorse Cove Boulevard Lake Worth, FL 33467 | 8693 | 9/5/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Kushel, Glenn 8180 Seahorse Cove Boulevard Lake Worth , FL 33467 | 7037 | 9/1/2020 | 24 Hour Fitness Worldwide , Inc. | $7,797.88 | | | | | $7,797.88 |
| KUSHIHASHI, DEBORAH ANN 5604 GREENRIDGE ROAD CASTRO VALLEY, CA 94552-2626 | 11477 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kushner, Kenneth Nathan 789 Alverstone Ave Ventura, CA 93003 | 5235 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kushnirsky, Gary 4511 Burnhill Drive Plano , Tx  75024 | 23274 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kushwah, Shailendra 953 W Cortez Lane Yuma, AZ 85364 | 15040 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Kushwaha, Pushpa 4029 Edgewater Ct Richardson, TX 75082 | 817 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $423.00 | | | $0.00 | | $423.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kutch, Kathleen Evelyn<br>30612 133rd Ave SE<br>Auburn, WA 98092 | 3295 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $2,032.80 | | | | | $2,032.80 |
| KUTSENKO, MAKSIM<br>19737 128TH PL NE<br>WOODINVILLE, WA 98072 | 23959 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kutsenko, Maksim N<br>19737 128TH PL NE<br>WOODINVILLE, WA 98072 | 23618 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Kutsenko, Tatyana<br>19737 128th Pl NE<br>Woodinville, WA 98072 | 23865 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Kutz, Frances M<br>473 Wolf Hill Road<br>Dix Hills, NY 11746-5722 | 18933 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kuvich, Gary<br>1943 East 27 Street<br>Brooklyn, NY 11229 | 20850 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $54.99 | | $0.00 | | | $54.99 |
| Kuwano, Saori<br>2534 Yorktown St Apt 93<br>Houston, TX 77056 | 844 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kuwano, Saori<br>2534 Yorktown St Apt 93<br>Houston, TX 77056 | 15655 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $27.00 | $297.74 | $0.00 | | | $324.74 |
| Kuzmenko, Nikolai<br>7610 Auburn Blvd # 3<br>Citrus Heights, CA 95610 | 27243 | 1/11/2021 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Kveglis, Ann<br>2848 California Street<br>Apt 1<br>San Francisco, CA 94115 | 13723 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Kvool, Lois<br>4550 E Chicago Ave<br>Las Vegas, NV 89104 | 4816 | 8/30/2020 | 24 San Francisco LLC | $250.00 | | | | | $250.00 |
| Kwa, Karina<br>2112 W Cherrywood Lane<br>Anaheim, CA 92804 | 24869 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kwack, Yeon<br>6243 N Astor St.<br>Portland, OR 97203 | 9687 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Kwai, Litman<br>2427 E 16 Street<br>Flr 2<br>Brooklyn , NY 11235 | 23109 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kwai, Mei Kuen<br>24021 65th Avenue<br>Douglaston, NY 11362 | 8871 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kwak, Tiffany<br>419 Franklin Pkwy<br>San Mateo, CA 94403 | 101 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Kwan, Gregory<br>PO Box 256656<br>Honolulu, HI 96825 | 10051 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $30.37 | | | | | $30.37 |
| Kwan, Helen Christy<br>630 King Street<br>Monrovia, CA 91016 | 25683 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $363.99 | | | | | $363.99 |
| Kwan, Janeil M S P<br>89-1043 Pohakapalena St.<br>Waianae, HI 96792 | 8632 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kwan, Kinyee<br>1971 Trinity Way<br>West Sacramento, CA 95691 | 19387 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $21,120.00 | | | | | $21,120.00 |
| Kwan, Louis<br>141 E Arlight St<br>Monterey Park, CA 91755 | 24193 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| KwasiRaEl<br>9531 Windswept Ln<br>Houston, TX 77063 | 3711 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kwavy, Andrew<br>13121 Tejon St<br>Westminster, CO 80234 | 14511 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Kwek, Crisetta<br>31523 Silvertide dr<br>Union City, CA 94587-6009 | 21175 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Kweller, Amy<br>7519 Northcrest Boulevard<br>Austin, TX 78752 | 18489 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $107.77 | | | | | $107.77 |
| Kweller, Josh<br>336 Harrison St.<br>Denver, CO 80206 | 21446 | 10/1/2020 | 24 Denver LLC | $200.00 | | | | | $200.00 |
| Kweller, Melissa<br>336 Harrison St.<br>Denver, CO 80206 | 18889 | 10/1/2020 | 24 Denver LLC | $200.00 | | | | | $200.00 |
| Kwiatkowski, Keith<br>8233 E. Blackwellow Cir. 206<br>Anaheim, CA 92808 | 4064 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Kwiatkowski, Keith<br>8233 E. Blackwellow Cir. 206<br>Anaheim, CA 92808 | 26085 | 10/29/2020 | 24 Hour Fitness United States, Inc. | $869.18 | | | | | $869.18 |
| Kwok, Corinna<br>257A 8th Avenue<br>San Francisco, CA 94118 | 18857 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kwon, Dorothy<br>1054 Winchester Ave<br>Glendale, CA 91201 | 15793 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kwon, Dustin<br>4171 Paseo De Plata<br>Cypress, CA 90630 | 6826 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Kwon, Heejae<br>3050 Staples Ranch Dr.<br>Pleasanton, CA 94588 | 26207 | 11/4/2020 | 24 Hour Fitness USA, Inc. | $101.98 | | | | | $101.98 |
| Kwon, JinKyong<br>28 Herold Drive<br>Glen Rock, NJ 07452 | 26290 | 11/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kwon, Soojin<br>2318 N Fairview St. Unit 102<br>Burbank, CA 91504 | 12864 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Kwong, Alvin<br>1111 Opal St Apt 17<br>Redondo Beach, CA 90277 | 7562 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kwong, Cheryl<br>1728 Kimball Street<br>Brooklyn, NY 11234 | 745 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| KWONG, CHERYL<br>1728 KIMBALL STREET<br>Brooklyn, NY 11234 | 848 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kwong, Cheryl<br>1728 Kimball Street<br>Brooklyn, NY 11234 | 16163 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $56.99 | | | | | $56.99 |
| Kwong, Richard<br>4781 Cabello St.<br>Union City, CA 94587 | 14391 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $135.40 | | | | | $135.40 |
| KWONG, SANDY<br>1777 GIRARD DR<br>MILPITAS, CA  95035 | 6155 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Kwong, Sylvia<br>1777 Girard Dr<br>Milpitas, CA 95035 | 5604 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Kwong, Wilson<br>797 Barnum Way<br>Monterey Park, CA 91754 | 12229 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Kwun, Jae<br>5056 Jade Ct.<br>Chino Hills, CA 91709 | 4581 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $489.00 | | | | | $489.00 |
| Kyaw, Mie Mie<br>6614 CADOGAN COURT<br>SUGARLAND, TX 77479 | 25769 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Kyaw, Mie Mie<br>6614 Cadogan Court<br>Sugarland, TX 77479 | 26030 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,967.94 | $0.00 | $0.00 | | | $1,967.94 |
| Kyaw, Mie Mie<br>6614 Cadogan Court<br>Sugar Land, TX 77479 | 25734 | 10/19/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kyeong, Sangsick<br>Andrew Park, PC<br>David Wasserman<br>450 7th Ave, Suite 1805<br>New York, NY 10123 | 26201 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kyi, Cheney<br>7616 Fern Avenue<br>Rosemead , CA 91770 | 5756 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Kyi, Wilson<br>7616 Fern Avenue<br>Rosemead, CA 91770 | 6059 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Kyle, Sean<br>1601 Grant Ave. Apt. 1E<br>San Francisco, CA 94133 | 4276 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $335.00 | | | | | $335.00 |
| Kyle, Terry<br>12030 NW 35th St.<br>Sunrise, FL 33323 | 4912 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Kyme, Pierre<br>4712 Admiralty Way #488<br>Marina del Rey , CA 90292 | 27544 | 4/15/2021 | 24 Hour Fitness USA, Inc. | $134.97 | | | | | $134.97 |
| L.E. a minor child (parent Sean Ellenberger)<br>104 Bathurst Ct<br>Folsom, CA 95630 | 9532 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| L.P., a minor (parent Siegmar Pohl)<br>1130 Rachele Rd<br>Walnut Creek, CA 94597 | 13573 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $296.00 | | | | | $296.00 |
| La Blanc, Julia<br>4967 Gladys Ct.<br>Livermore, CA 94550 | 4662 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| La Brie, Michael Gene<br>2190 Ox Circle<br>Washoe Valley, NV 89704-9041 | 20233 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| La Brier, Edward<br>3195 Estado St<br>Pasadena, CA 91107 | 19486 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| La Costa Town Center, LLC<br>Barack Ferrazzano Kirschbaum & Nagelberg LLP<br>William J. Barrett<br>200 West Madison Street, Suite 3900<br>Chicago, IL 60606 | 15271 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| La Costa Town Center, LLC<br>Barack Ferrazzano Kirschbaum & Nagelberg LLP<br>William J. Barrett<br>200 West Madison Street, Suite 3900<br>Chicago, IL 60606 | 27301 | 1/22/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| La Frenais, Megan<br>2091 Weston Circle<br>Camarillo, CA 93010 | 24907 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| La Paz Shopping Center, LP, a California limited partnership<br>c/o Tiarna Real Estate Services, Inc.<br>Attn: Jill Garcia<br>2603 Main Street, Suite 210<br>Irvine, CA 92614 | 3470 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $606,788.13 | | | | | $606,788.13 |
| La Spina, Nancy<br>529 S Lynnwood Trl<br>Cedar Park, TX 78613 | 16958 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $497.00 | | | | $497.00 |
| La Spina, Nancy<br>529 S Lynnwood Trl<br>Cedar Park, TX 78613 | 17030 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| La Spina, Nancy<br>529 S Lynnwood Trl<br>Cedar Park, TX 78613 | 17041 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| La Tour III, Larry<br>766 Mesa Way<br>Richmond, CA 94805 | 22412 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |
| LA, ANH HOANG<br>PO BOX 6083<br>CONCORD, CA 94524 | 18232 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| La, Ly<br>2481 Karen Dr 4<br>Santa Clara, CA 95050 | 6378 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| La, Tony<br>371 Head St.<br>San Francisco, CA 94132 | 12703 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Laase, Ellen<br>138 Monte Cresta Ave. Apt. #306<br>Oakland, CA 94611 | 22658 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $125.83 | | | | | $125.83 |
| LaBarthe, Chris<br>78 Tidewind<br>Irvine, CA 92603 | 15362 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Labib, Brenda<br>Bursor & Fisher, P.A.<br>1990 North California Blvd. Suite 940<br>Walnut Creek, CA 94596 | 24721 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $5,000.00 | $5,000.00 |
| Labib, Nardeen<br>19371 Sidani Ln<br>Santa Clarita , CA  91350 | 21054 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| LaBonte, Christa<br>6121 Duet Way<br>Roseville, CA 95747 | 18524 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| LaBonte, Christa<br>6121 Duet Way<br>Roeseville, CA 95747 | 4344 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LaBonte, Richard<br>6121 Duet Way<br>Roseville, CA 95747 | 4334 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LaBonte, Richard<br>6121 Duet Way<br>Roseville, CA 95747 | 19091 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| LaBoone, Juanita<br>1435 Stanley Ter<br>Hillside, NJ 07205 | 27502 | 3/29/2021 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Laborde, Michael<br>3584 Lake Circle Dr<br>Fallbrook, CA 92028 | 23269 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,300.00 | | | | | $2,300.00 |
| Labrador, Shannan<br>1605 Mulligan st<br>Oxnard, CA 93036 | 7116 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Lacambra, Christina<br>27397 Murrieta Oaks Ave<br>Murrieta, CA 92562 | 11341 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $151.00 | | | | | $151.00 |
| Lachhar, Jasmeet<br>31210 Kimberly Ct<br>Union City, CA 94587 | 17222 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lackey, Angela<br>134 Linden St<br>Santa Cruz, CA 95062 | 12423 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $263.16 | | | | | $263.16 |
| Lacom, Linda Louise<br>1457 Calle Vaquero<br>La Jolla, CA 92037-7130 | 24025 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Lacono, Camillo  Dello<br>435 Venetia Way<br>Oceanside, CA 92057 | 20863 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| LaCour, Angela   Richard<br>4534 Pineloch Bayou Dr<br>Baytown, TX 77523 | 15262 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Laday, Jessica<br>11031 1/2 Hartsook St<br>North Hollywood, CA 91601 | 13005 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | $0.00 | | $44.09 |
| Ladino, Jhovany<br>5 cider mill ct<br>Pittsburg, CA 94565 | 6301 | 9/1/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| LaFave, Monte<br>6904 Altaville Lane<br>Bakersfield, CA 93309-3442 | 12580 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $152.40 | | | | | $152.40 |
| LaFeir, Kevin<br>11161 W. 17th Ave<br>#9-106<br>Lakewood, CO 80215 | 18411 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laferriere, Bryan<br>16 Marshall St. 4P<br>Irvington , NJ 07111 | 15422 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $143.00 | | | | | $143.00 |
| Laferte, Sara<br>6 Yale Circle<br>Kensington, CA 94708-1015 | 12531 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Laffan, Barbara<br>22 Tudor Lane<br>Yonkers, NY 10701 | 13107 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| LaFlesch, Jackie<br>860 Meridian Bay Lane, #330<br>Foster City, CA  94404 | 23936 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,084.00 | | | | | $1,084.00 |
| Lafleur, Kathleen<br>2612 Hondo Ave #214<br>Dallas , TX 75219 | 9288 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $7,004.88 | | | | | $7,004.88 |
| LaFontaine, Michael<br>2065 Clinton Ave, Apt A<br>Alameda, CA 94501 | 15765 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Lafrades, Courtney A<br>12 Clairmont Pl<br>Pittsburg, CA 94565 | 18999 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lageman, Susan<br>121 Durham Pl.<br>Longwood, FL 32779 | 2146 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,444.00 | | | | | $1,444.00 |
| Laghaie, Eyela<br>18707 Haynes Street<br>Reseda, CA 91335 | 15320 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| LaGrandeur, Michelle<br>6970 Tower Street<br>La Mesa, CA 91942 | 242 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | $0.00 | $0.00 |
| Laguna LLC, Avg<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22770 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Laguna Village Investors, LLC<br>Jamie Dreher<br>621 Capitol Mall, 18th Floor<br>Sacramento, CA 95814 | 23526 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Lagunas Garcia, Juan Carlos<br>655 Blair Ct NE<br>Salem, OR 97301 | 15000 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $212.66 | | | | | $212.66 |
| Lagunas, Ricardo<br>1606 I Acacia Ave<br>Compton, CA 90220 | 20452 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $205.00 | | | | | $205.00 |
| Lahanas, Kenneth J.<br>3301 Rivercrest Drive<br>Austin, TX 78746 | 27410 | 2/17/2021 | 24 Hour Fitness USA, Inc. | $22.00 | | | | | $22.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lahdo, Victor<br>455 Greenwich Street<br>Bergenfield, NJ 07621 | 4658 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $339.96 | | | | | $339.96 |
| Lahijani, Soodabeh<br>555 Pierce St Apt 1408<br>Albany, CA 94706 | 19268 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lahooti, Mary<br>22269 Erwin St<br>Woodland Hills, CA 91367 | 24701 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lai, Abigail<br>662 E. Gardenia Drive<br>Azusa, CA 91702 | 8711 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Lai, Benjamin<br>123 Pacchetti Way<br>Mountain View, CA 94040 | 3837 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Lai, CJ<br>3111 Cedarplaza Lane<br>Apt 101<br>Dallas, TX 75235 | 8602 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Lai, Eric<br>1415 Grand St<br>Apt 1<br>Alameda, CA 94501 | 5109 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lai, Henry<br>19144 Barnhart Ave<br>Cupertino, CA 95014 | 4871 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lai, Hsiao Ching<br>19144 Barnhart Ave<br>Cupertino, CA 95014 | 4876 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $178.96 | | | | | $178.96 |
| Lai, Huihua<br>1348 El Camino Real Apt.2<br>Burlingame, CA 94010 | 8696 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Lai, James<br>8200 Cinnamon Bar Ct<br>Sacramento, CA 95829 | 15396 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lai, Lisa Chu<br>2352 Glen Creek St<br>San Jose, CA 95138 | 7704 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lai, Mei Lan<br>19144 Barnhart Ave<br>Cupertino, CA 95014 | 18579 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $138.98 | | | | | $138.98 |
| Lai, Mei Lan<br>19144 Barnhart Ave<br>Cupertino, CA 95014 | 4895 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $178.96 | | | | | $178.96 |
| Lain, Kevin<br>605 SW 119th ST<br>APT 2207<br>Oklahoma City, OK 73170 | 10483 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laine, Larry<br>5421 Hitcher Bend<br>Austin, TX 78749 | 11408 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| LaiPhan, Leon<br>814 S Bruce St<br>Anaheim, CA 92804 | 11134 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Laiwala, Sarah<br>9626 NW Thompson Rd.<br>Portland, OR 97229 | 10638 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| LaJeunesse, Robert M<br>409 S Virginia Ave<br>Jersey City, NJ 07304 | 18160 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Lakdawala, Jyoti K<br>340 5th Ave.<br>Half Moon Bay, CA 94019 | 22529 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $7,870.00 | | | | | $7,870.00 |
| Lakdawala, Kush<br>340 5th Ave.<br>Half Moon Bay, CA 94019 | 22318 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8,250.00 | | | | | $8,250.00 |
| Lake, Julie<br>18337 Tallgrass Prairie Drive<br>Pflugerville, Texas 78660 | 18057 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $171.93 | | | $0.00 | | $171.93 |
| Lake, Kevin  K<br>2917 Cottingham St.<br>Oceanside, CA  92054 | 24361 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Lake, Lori<br>3412 Elgenwood Trl<br>Arlington, TX 76015 | 16077 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $86.00 | | | | | $86.00 |
| Lake, Rachelle<br>2917 Cottingham St.<br>Oceanside, CA 92054 | 21759 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Lakeram, Brianda<br>2747 University Ave #2<br>Bronx, NY 10468 | 18334 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $143.88 | | | | | $143.88 |
| Lakeshore Land Lessee PT, LLC<br>Brian Sirower, Esq.<br>Quarles & Brady LLP<br>One Renaissance Square<br>2 N. Central Avenue<br>Phoenix, AZ 85004 | 24364 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lakeshore Land Lessee PT, LLC<br>Brian Sirower, Esq<br>Quarles & Brady LLP<br>One Renaissance Square<br>2 N. Central Avenue<br>Phoenix, AZ 85004 | 24432 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,243,152.83 | | | | | $3,243,152.83 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAKESIDE AUSTIN FITNESS, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 3101 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lakha Kent Properties, LLC<br>10400 NE 4th Street, Suite 2200<br>Bellevue, WA 98004 | 3192 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $412,552.48 | | | | | $412,552.48 |
| LAKHA Properties - Temecula TC, LLC<br>Dustin P. Branch, Esq.<br>Ballard Spahr LLP<br>2029 Century Park East, Suite 1400<br>Los Angeles,, CA 90067-2915 | 24655 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,405,631.66 | | | | $0.00 | $1,405,631.66 |
| Lakhouili, Hajar<br>343 Wabash Avenue<br>Paterson, NJ 07503 | 4666 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| lakshmanan, vaishnavi Janakiraman<br>938 Falcon Dr<br>Allen, TX 75013 | 18315 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $228.23 | | | | | $228.23 |
| lakshya, fnu<br>4782 west 141st street<br>hawthorne, CA 90250 | 22823 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Lal, Madhu<br>199 William Manly St<br>Unit 5<br>San Jose, CA 95136 | 4965 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Lal, Vicki<br>6102 NE 79th Ave<br>Vancouver, WA 98662 | 18594 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Lalangan, Ronald<br>6610 NE 25th Avenue<br>Portland, OR 97211 | 4983 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $91.08 | | | | | $91.08 |
| Lalchandani, Atam<br>13300 Country Way<br>Los Altos Hills, CA 94022 | 12584 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lalezarzadeh, Farid<br>2121 Prosser Ave.<br>Los Angeles, CA 90025 | 5877 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Lali, Leila<br>20314 126th Ave NE<br>Bothell, WA 98011 | 14514 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Laliberte, Marie Michelle<br>1135 Valentine Creek Drive<br>Crownsville, MD 21032 | 22156 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $343.94 | | | | | $343.94 |
| Lalich, James Glenn<br>140 E 46th st<br>Apt 7C<br>New York, NY 10017 | 13448 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $80.99 | | | | | $80.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lallier, Leona<br>2867 Vista Mariana<br>Carlsbad, CA 92009 | 15571 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $645.50 | | | | | $645.50 |
| Lally, Patrick<br>15291 Reims Circle<br>Irvine, CA 92604 | 5349 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $59.00 | | | | | $59.00 |
| Lalwani, Sunil<br>916 Calle Canta<br>Glendale, CA 91208 | 21835 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lam, Albert<br>256 Broad Street<br>San Francisco, CA 94112 | 5982 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Lam, Alexander<br>164 Jerome Road<br>Staten Island, NY 10305 | 72 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $1,280.00 | | | | | $1,280.00 |
| Lam, Alvin<br>675 Moraga Rd<br>Lafayette, CA 94549 | 8599 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lam, Ben<br>1480 Triumph Ct.<br>San Jose, CA 95129 | 12454 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lam, Coong<br>10019 Pianella Way<br>Elk Grove , CA 95757 | 16675 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lam, De<br>3601 Lakeshore Avenue<br>Oakland, CA 94610 | 23994 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Lam, Glenn<br>13511 Franklin St.<br>Whittier, CA 90602 | 9690 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lam, Jimmy<br>16337 Shadbush Street<br>Fountain Valley, CA 92708 | 7421 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $799.00 | | | | | $799.00 |
| Lam, Katherine<br>PO Box 14383<br>Fremont, CA 94539 | 12645 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lam, Kathy<br>3807 Yerba Buena Avenue<br>San Jose, CA 95121 | 2111 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Lam, Kevin<br>2160 Amber Ave<br>El Monte, CA 91732 | 5403 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| Lam, Kieu<br>10548 E Live Oak Ave<br>Arcadia, CA 91007 | 7092 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lam, Le<br>24936 Mohr Drive<br>Hayward, CA 94545 | 27043 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAM, MIU<br>2614 CARNATION CT<br>CASTRO VALLEY, CA 94546 | 11605 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $233.38 | | | | | $233.38 |
| Lam, Phong<br>630 Veterans Blvd, Apt 368<br>Redwood City , CA 94063 | 17085 | 9/22/2020 | 24 San Francisco LLC | $699.99 | | | | | $699.99 |
| Lam, Phung<br>185 Huntington Dr.<br>Daly City, CA 94015 | 4243 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | $0.00 | | | $150.00 |
| Lam, Phuong M.<br>1480 Triumph Ct.<br>San Jose, CA 95129 | 13869 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lam, Rachel<br>841 S. Greenwood Ave. #A<br>Montebello, CA 90640 | 11767 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $160.44 | | | | | $160.44 |
| Lam, Raymond Chung<br>1330 Greenfield Ave<br>Acadia, CA 91006 | 12772 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lam, Renee<br>1020 S. Marengo Ave.<br>Unit 10<br>Pasadena, CA 91106 | 3570 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lam, Rex<br>7567 Maywood Dr.<br>Pleasanton, CA 94588 | 17570 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $260.00 | | | | | $260.00 |
| Lam, Sally<br>3001 Vinson Ln<br>Plano, TX 75093 | 19334 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lam, Sherman<br>928 Key Route Blvd<br>Albany, CA 94706 | 6659 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lam, Shu<br>1518 Prospect Ave. Apt 303<br>San Gabriel, CA 91776 | 13113 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lam, Tania<br>1900 Santa Anita Avenue<br>Sierra Madre, CA 91024 | 18228 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Lam, Ted Sou<br>Hollow Lake Way<br>San Jose, CA 95120 | 9610 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Lam, Theresa<br>235 Westbrook Ave<br>Daly City, CA 94015 | 4371 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lam, Tiffany<br>7007 Hollow Lake Way<br>San Jose, CA 95120 | 9774 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lam, Tuyet<br>16302 Rustic Stable Ln<br>Cypress, TX 77429 | 27593 | 5/12/2021 | 24 Hour Fitness USA, Inc. | $99.90 | | | | | $99.90 |
| Lama Li, Anubis de<br>11410 SW 110th Lane<br>Miami, FL 33176 | 1742 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $842.12 | | | | | $842.12 |
| lama, jamyang tashi<br>417 Liberty street<br>El Cerrito, CA 94530 | 3499 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lamadrid, Lucas<br>27904 Ridgebluff Ct<br>Rancho Palos Verdes, CA 90275 | 12372 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| LaMalfa, Mario<br>95 Mercury Ave<br>Colonia, NJ 07067 | 2142 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $234.51 | | | | | $234.51 |
| Laman, Kathleen<br>1496 East Valley Road<br>Montecito, CA 93108 | 25824 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Laman, William J.<br>1496 East Valley Road<br>Montecito, CA 93108 | 7624 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| LaManna, Karla Kae<br>12120 174th Ave SE<br>Renton, WA 98059 | 18452 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $11.35 | | | | | $11.35 |
| LaManna, Lisa Ann<br>7045 SW Ventura Drive<br>Tigard, OR 97223 | 13797 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $13,223.48 | | | | | $13,223.48 |
| lamar, Michael l<br>16519 Almaden Dr<br>Fontana, CA 92336 | 5530 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lamarr, Susan<br>24292 De Leon Drive<br>Dana Point, CA 92629 | 10935 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lamas, Alonzo<br>2182 Borona Way<br>Sacramento, CA 94509 | 12377 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Lamas, Alonzo<br>2182 Borona Way<br>Sacramento, CA 94509 | 13069 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lamb, Michelle<br>449 W. Aberdeen Ave.<br>Littleton, CO 80120 | 8472 | 9/4/2020 | 24 Denver LLC | $230.00 | | | | | $230.00 |
| Lamb, Richard S.<br>7731 Jayhawk Dr<br>Riverside, CA 92509 | 18159 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lamberti, Peter<br>1751 67th Street<br>Apt# B7<br>Brooklyn, NY 11204-4311 | 14741 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $252.00 | | | | | $252.00 |
| Lambie, Julia<br>1414 SW 3rd Avenue #2404<br>Portland, OR 97201 | 23062 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |
| Lambie, Robert<br>1414 SW 3rd Avenue<br>#2404<br>Portland, OR 97201 | 21413 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |
| Lambiotte, Jack<br>P.O. Box 370361<br>Denver, CO 80237 | 11680 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lamb-Oueini, Jacquelyn<br>3330 Country Square Dr.<br>Apt 606<br>Carrollton, TX 75006 | 24380 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Lamhofer, Michele<br>8219 E. Skyview Drive<br>Orange, CA 92869 | 21086 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $92.72 | | | $0.00 | | $92.72 |
| Lamly, Hong<br>10019 Pianella Way<br>Elk Grove, CA 95757 | 16471 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lamprecht, Lance<br>4228 111th Street SE<br>Everett, WA 98208 | 18073 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Lan, Frank<br>420 S San Pedro St Apt 616<br>Los Angeles, CA 90013 | 25403 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Lan, Jiangli<br>7097 Tennessee River Court<br>Eastvale, CA 91752 | 12877 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Lan, Jing<br>6952 Avignon Dr.<br>Chino, CA 91710 | 12952 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Lan, Ryan<br>1417 Kensington Drive<br>Fullerton, CA 92831 | 15675 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lan, Xibo<br>9406 Vista Fall Ct<br>Rosenberg, TX 77469 | 20584 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| LAN, YA<br>5704 EDGEMOOR DR APT 49<br>HOUSTON, TX 77081 | 26188 | 11/3/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lancho, Juan<br>759 Pennsylvania Ave<br>Lyndhurst, NJ 07071 | 18110 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Land, Cynthia<br>9400 E. ILIFF Avenue Unit 384<br>Denver, CO 80231 | 6291 | 9/3/2020 | 24 Denver LLC | $631.35 | | | | | $631.35 |
| Land, Randy<br>3705 Thousand Oaks Drive<br>San Jose, CA 95136 | 13443 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Landeis, Denise<br>Criaco & Associates<br>c/o Adam P Criaco<br>363 N. Sam Houston Pkwy. E. Suite 800<br>Houston , TX 77060 | 15801 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Landeros, Maria<br>12020 Longvale Ave<br>Lynwood , CA  90262 | 21055 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Landers, Gregory J<br>1778 Kinglet Court<br>Costa Mesa, CA 92626-4838 | 12926 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $66.78 | | | | | $66.78 |
| Landin, Breanna<br>2432 Pacific Coast Hwy, Apt 156<br>Lomita, CA 90717 | 20201 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $62.98 | | | | | $62.98 |
| Landis, Sean<br>7171 S 420 E<br>Midvale, UT 84047 | 3772 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Landon, Julia<br>309 Alameda Ave.<br>Salinas, CA 93901 | 4132 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Landrum, Miranda<br>1117 Heron Creek Drive<br>Sycamore, IL 60178 | 26571 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Landsman, Sandra<br>80-08 135th Street Apt 103<br>Jamaica, NY 11435 | 19202 | 9/27/2020 | 24 New York LLC | $528.00 | | | | | $528.00 |
| Landy, Cindy<br>PO Box 112<br>West Sacramento, CA 95691 | 24452 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Landy, LaTasha<br>13505 Inwood Rd.<br>Apt. 1444<br>Dallas, TX 75244 | 20330 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $850.70 | | | | | $850.70 |
| Landy, LaTasha<br>13505 Inwood Rd.<br>Apt. 1444<br>Dallas, TX 75244 | 20348 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Lane, Carole<br>474 Hillway Drive<br>Vista, CA 92084-6342 | 24686 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $7,129.77 | | | | | $7,129.77 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lane, Carolin<br>2114 Oxford Street<br>Houston, TX 77008 | 12465 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Lane, Christine E and James<br>22874 Teil Glen Road<br>Wildomar, CA 92595 | 24667 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $267.00 | | | | | $267.00 |
| Lane, John D<br>9404 Olympia Fields Dr.<br>San Ramon, CA 94583 | 10100 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lane, Nancy F<br>2910 La Cresta Circle<br>Minden, NV 89423 | 17903 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| Lane, Steven M<br>2910 La Cresta Circle<br>Minden, NV 89423 | 17826 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| Lane-Roberts, Austen<br>6095 Loynes Dr.<br>Long Beach, CA 90803 | 18692 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $322.49 | | | | | $322.49 |
| LANEY, LINDSEY<br>2810 WAGON WHEEL ROAD #304<br>OXNARD, CA 93036 | 10003 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Laney, Margaret<br>1021 Parkhill Drive<br>Costa Mesa, CA 92627 | 17363 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lang, Dawn<br>1667 Edgecliffe Drive<br>Los Angeles, CA 90026 | 23528 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lang, Ellen<br>601 S Forest St Apt 102<br>Glendale, CO 80246 | 4526 | 8/29/2020 | 24 Denver LLC | $200.00 | | | | | $200.00 |
| Lang, Sergio<br>4844 71st St<br>Apt C<br>San Diego , CA 92115 | 9949 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.95 | | | | | $150.95 |
| Lang, Steve<br>32302 McKay Ln.<br>Black Diamond, WA 98010 | 20702 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lang, Susan<br>1210 Cardinal Ave<br>Sugar Land, TX 77478 | 6995 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $339.99 | | | | | $339.99 |
| Lang, Ulrich<br>2950 Poinsettia Dr<br>San Diego, CA 92106 | 5764 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Langer, Debora | 3293 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $828.00 | | | | | $828.00 |
| Langer, Julia<br>10722 Beaver Creek Drive<br>Bakersfield, CA 93312 | 17958 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,060.92 | | | | | $1,060.92 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Langford, Al<br>2921 Westridge Rd,<br>Riverside, CA 92506 | 24542 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.34 | | | | | $69.34 |
| Langford, Jaden<br>1255 N Harper Ave<br>Apt 11<br>West Hollywood, CA 90046 | 13244 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $718.90 | | | | | $718.90 |
| Langley, Nathan<br>717 17th St. Apt. C<br>Sacramento, CA 95811 | 15179 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Langstaff, Chris<br>302 W Carter Ave.<br>Sierra Madre, CA 91204 | 17412 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Langston, Rita<br>161 Sutherlin Lane<br>Fairfield, CA 94534 | 16870 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Lani, Jessica<br>1701 Skyhill Way<br>Santa Ana, CA 92705 | 465 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $670.00 | | | | | $670.00 |
| Lannan, Manjula<br>7903 Cheno Cortina Trail<br>Austin, TX 78749-2719 | 5746 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $119.00 | | | | | $119.00 |
| Lanning, Justin<br>320 N Park Vista St<br>Spc 54<br>Anaheim, CA 92806 | 9677 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Lannon, Melanie<br>7905 NW 5th Ct #205<br>Margate, FL 33063 | 1442 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $126.00 | | | | $126.00 |
| Lanora, Carolann<br>2132 Stewart Avenue<br>Walnut Creek, CA 94596 | 18404 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| Lansang, Vener Andre<br>1442 Legend Cir<br>Vallejo, CA 94591 | 10957 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lansangan, Leonard Vincent<br>2740 Joaquin Drive<br>Burbank, CA 91504 | 606 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $1,886.00 | | | | | $1,886.00 |
| Lansberger, Dong Mi<br>6775 Sierra Trail<br>Las Vegas, NV 89146 | 11897 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Lansford, Brianna<br>2330 Quarterpath Dr.<br>Richmond, TX 77406 | 2820 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $363.71 | | | | | $363.71 |
| Lantner, Janet S.<br>2 Huntress Circle<br>Gilford, NH 03249 | 5883 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $220.00 | | | | | $220.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lantz, Kim<br>PO Box 370742<br>Montara, CA 94037 | 14154 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Lantz, Vona<br>creditor's home address | 15522 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $51.23 | | | | | $51.23 |
| LANUZA, IVETTE CAROLINA<br>616 W 58TH ST<br>LOS ANGELES, CA 90037 | 1295 | 7/11/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lanuza, Ivette Carolina<br>616 W 58th St<br>Los Angeles , CA 90037 | 18790 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lanz, April M<br>15657 S Neibur Rd<br>Oregon CIty, OR 97045 | 66 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $176.00 | | | | | $176.00 |
| Lanz, Janette<br>2912 Cliff Cir.<br>Carlsbad, CA 92010 | 10026 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $196.00 | | | | | $196.00 |
| Lao, Arvie<br>4030 East Morada Ln #6106<br>Stockton, CA 95212 | 26326 | 11/10/2020 | 24 Hour Fitness United States, Inc. | $499.99 | | | | | $499.99 |
| La'O, Luis<br>16121 E Phillips Dr.<br>Englewood, CO 80112 | 13327 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Lao, Muyhoan<br>2121 Fountain View Dr 22D<br>Houston, TX 77057 | 12908 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Lao, Philip<br>543 Hillcrest Rd<br>San Carlos, CA 94070 | 11996 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lao, Yen<br>310 S. California St. #B<br>San Gabriel, CA 91776 | 8095 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| LAP Empire Avenue, LLC<br>Dustin P. Branch, Esq<br>Ballard Spahr LLP<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 22922 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Lapash, Ross<br>20365 E 49th Ave<br>Denver, CO 80249 | 22697 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lapin, Dennis<br>1283 Pine Harbor Point Circle<br>Orlando, FL 32806 | 13765 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $196.00 | | | | | $196.00 |
| Lapin, Dennis J<br>1283 Pine Harbor Point Circle<br>Orlando, FL 32806 | 16036 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $196.00 | | | | | $196.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lapitan, Romelito<br>4675 Forestdale Drive<br>Fairfax, VA 22032 | 17674 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $84.08 | | | | | $84.08 |
| LAPOVICH, EDWARD<br>2453 ARTESIA BLVD<br>TORRANCE, CA 90504 | 11689 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lapp, Joseph T.<br>5001 Convict Hill Rd Apt 721<br>Austin, TX 78749 | 2573 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lappi, Michael<br>1510 44th Ave Ct<br>Greeley, CO 80634 | 6109 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $313.97 | | | | | $313.97 |
| Lapsley, Sean<br>3245 East Del Verde Ave<br>Salt Lake City, UT 84109 | 3335 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $106.67 | | | | | $106.67 |
| Lapus, Ederlita<br>1819 8th St.<br>Alameda, CA 94501 | 18607 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $391.48 | | | $0.00 | | $391.48 |
| Lara, Armando<br>4515 4th Street, Unit 8<br>La Mesa, CA 91941 | 17554 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Lara, Daniel<br>908 W MYRRH ST<br>COMPTON, CA 90220 | 22700 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lara, Hector<br>2814 E. FRONTERA ST. UNIT A<br>ANAHEIM, CA 92806 | 12405 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $183.71 | | | | | $183.71 |
| Lara, John<br>Po box 2212<br>Beverly Hills, CA 90213 | 27275 | 1/14/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lara, Maria<br>908 W. Myrrh St.<br>Compton, CA 90220 | 22415 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lara, Monica<br>The Wallace Firm, PC<br>16000 Ventura Blvd<br>Suite 330<br>Encino, CA 91436 | 22663 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lara, Ricardo<br>1821 E 59th St<br>Long Beach, CA 90805 | 24317 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lares, Alison<br>PO Box 165<br>Crestline , CA  92325 | 5167 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Large, Anna<br>3338 Ashford Park Drive<br>Houston, TX 77082 | 19236 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.45 | | | | | $200.45 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Largman, Susan<br>35 Martindale Road<br>Short Hills, NJ 07078 | 16186 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $437.43 | | | | $437.43 |
| Larijani, Jayron<br>411 East 53rd Street, 9F<br>New York, NY 10022 | 1256 | 7/10/2020 | 24 New York LLC | $880.00 | | | | | $880.00 |
| Larimer County Treasurer<br>Attn: Vicky Glass<br>PO Box 1250<br>Ft Collins, CO 80522 | 170 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Larimer, Ruth<br>26151 Parkside Dr.<br>Hayward, CA 94542 | 23517 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $432.00 | | | | | $432.00 |
| Larios, Jusus<br>25829 Delphinium Ave<br>Moreno Valley, CA 92553 | 4722 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Larios, Jusus<br>25829 Delphinium Ave<br>Moreno Valley, CA 92553 | 4732 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Laris, Luz<br>1328 S Christy LN<br>Las Vegas, NV 89142 | 22648 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Laris, Roberto<br>1328 S CHRISTY LN<br>Las Vegas, NV 89142 | 22339 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Larisa Sudikov aka Larysa Tsudzikava<br>5942 S Zeno Ct<br>Aurora, CO 80016 | 13421 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Larkin, Jenna<br>59 Sherwood Drive<br>East Islip, NY 11730 | 22287 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $204.17 | | | | | $204.17 |
| Larkin, Patricia<br>9 Connecticut Avenue<br>Massapequa, NY 11758 | 22368 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| Larkin, Patricia<br>9 Connecticut Avenue<br>Massapequa, NY 11758 | 22348 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Larkin, Robert<br>58 Kyle Ct.<br>Ladera Ranch, CA 92694 | 19370 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Larkin, Shane<br>1741A Stockton St<br>San Francisco, CA 94133 | 12011 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $29.76 | | | | | $29.76 |
| Larkin, Thomas<br>9 Connecticut Avenue<br>Massapequa, NY 11758 | 22546 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Larrabee, Rosemary L.<br>602 San Michel Drive North<br>Unit #E<br>Costa Mesa, CA 92627 | 25100 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Larrea, Christian<br>105 Arbor Drive<br>Hohokus, NJ 07423 | 6722 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Larrobis, Caroline<br>2636 E Maureen Street<br>West Covina, CA 91792 | 12962 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Larry, Mavis<br>614 Lone Ridge Way<br>Murphy, TX 75094 | 1511 | 7/16/2020 | 24 Hour Fitness United States, Inc. | $96.17 | | | | | $96.17 |
| Larry, Mavis<br>614 Lone Ridge Way<br>Murphy, TX 75094 | 17188 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Larsell, Dyan<br>45-680 Apuakea Street<br>Kaneohe, HI 96744 | 17632 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $762.30 | | | | | $762.30 |
| Larsen, Leslie<br>318 Ballena Dr.<br>Diamond Bar, CA 91765 | 8886 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Larsen, Leta<br>6285 Baum St<br>Frederick, CO 80530 | 13478 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Larsen, Melinda Ann<br>9353 Aizenberg Circle<br>Elk Grove, CA 95624 | 17751 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Larsen, Pierce<br>4640 W 63rd Ave<br>Arvada, CO 80003 | 26096 | 10/29/2020 | 24 Denver LLC | $33.59 | | | | | $33.59 |
| Larsen, Skylar<br>6124 Sandstone Mesa Dr<br>Las Vegas, NV 89130 | 7752 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Larson , Steven<br>284 Edisto PL<br>Apopka, FL 32712 | 22976 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $229.56 | | | | | $229.56 |
| Larson, Ann<br>2290 Lakemoor Dr SW<br>Olympia, WA 98501 | 293 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $1,062.40 | | | | | $1,062.40 |
| Larson, Ann<br>2290 Lakemoor Dr SW<br>Olympia, WA 98512 | 332 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Larson, Ashley<br>4674 E. Weaver Circle<br>Centennial, CO 80121 | 27394 | 2/10/2021 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Larson, Bob<br>48420 Avalon Heights<br>Fremont, CA 94539 | 8306 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Larson, Christopher<br>2867 Syracuse St #3<br>Denver, CO 80238 | 26620 | 11/20/2020 | 24 Denver LLC | $6,000.00 | | | | | $6,000.00 |
| Larson, Erika<br>5400 N. Lamar Blvd. Apt 1080<br>Austin, TX 78751 | 4795 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,313.00 | | | | | $2,313.00 |
| Larson, Jordan James<br>34511 Via Catalina<br>Capistrano Beach, CA 92624 | 17126 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Larson, Linda J<br>24112 Country View Dr.<br>Coto de Caza, CA 92679 | 25268 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $439.98 | | | | | $439.98 |
| Larson, Lisa M<br>1505 Brogue Court<br>Vista, CA 92081 | 4002 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $239.88 | | | | | $239.88 |
| Larson, Natalie<br>357 1/2 Mermaid Street<br>Laguna Beach, CA 92651 | 13362 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Larson, Nels<br>13895 Shiloh Dr.<br>Conifer, CO 80433 | 25737 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $27.08 | | $0.00 | | | $27.08 |
| Larson, Scott Eric<br>1011 S. Valentia St.<br>Unit 148<br>Denver, CO 80247 | 19095 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| LaRue, Denise<br>2300 Northridge Ct.<br>Fort Collins, CO 80521 | 702 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Lary, W Peter<br>13854 Recuerdo Drive<br>Del Mar, Ca 92014 | 9241 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Las Vegas Valley Water District<br>Timothy A. Lukas, Esq.<br>Holland & Hart LLP<br>5441 Kietzke Lane, Second Floor<br>Reno, NV 89511 | 6367 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Las Vegas Valley Water District<br>Timothy A. Lukas<br>Holland & HArt LLP<br>5441 Kietzke Lane, Second Floor<br>Reno, NV 89511 | 17586 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $8,226.07 | | | | | $8,226.07 |
| Lasagna, Carl<br>1237 Curtis St.<br>Berkeley, CA 94076 | 4442 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $205.00 | | | | | $205.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lascelles, Stephanie<br>921 Avenida Salvador<br>San Clemente, CA 92672 | 3049 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Lasell, Mathew<br>45-680 Apuakea Street<br>Kaneohe, HI 96744 | 17732 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Lash, David<br>714 Reynolds Lane<br>Redondo Beach, CA 90278 | 12412 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Lash, Ding Po<br>714 Reynolds Lane<br>Redondo Beach, CA 90278 | 12344 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Lashells, Andrea<br>509 Virginia Dr.<br>Lake Worth, FL 33461 | 15220 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $195.53 | | | | | $195.53 |
| Lasher, Jack<br>3225 North 135th Street<br>Omaha, NE 68164 | 7552 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Lashgari, Elham<br>1110 Oak Park Ln<br>Friendswood, TX 77546 | 2548 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $900.00 | | | | | $900.00 |
| Lasky, Matthew C<br>9863 Kamena Circle<br>Boynton Beach, FL 33426 | 91 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Lass, Barry<br>6 Midland Drive<br>Morristown, NJ 07960 | 25253 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $38.79 | | | | | $38.79 |
| Lassalle, Rory<br>1230 S. Olive St<br>Apt 309<br>Los Angeles, CA 90015 | 3670 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $511.88 | | | | | $511.88 |
| Lastra, Joseph William<br>5906 Marlin Circle<br>Carmichael, CA 95608 | 2141 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,159.00 | | | | | $1,159.00 |
| Latchmansingh, Michael<br>2 Charles Place<br>Bronxville, NY 10708 | 17171 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Laterrial, Ortiz A<br>4256 Alta Vista Court<br>Oceanside, CA 92057 | 18219 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Latham, Melody B<br>2005 NE 75th Avenue<br>Portland, OR 97213 | 12558 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Lathigara, Pravin<br>615 Spring Hill Drive<br>Morgan Hill, CA 95037 | 4226 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lathigara, Pravin<br>615 Spring Hill Drive<br>Morgan Hill, CA 95037 | 18119 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lathigara, Sham<br>615 Spring Hill Drive<br>Morgan Hill, CA 95037 | 9452 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $29.32 | | | | | $29.32 |
| Lathker, Anuradha<br>1 Plum Tree Lane<br>San Ramon, CA 94583 | 3369 | 8/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Latif, Umair<br>1517 7th ave #1<br>San Francisco, CA 94122 | 1015 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Latif, Umair<br>1517 7th ave #1<br>San Francisco, CA 94122 | 24314 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Latifzada, Elaha Lily<br>38541 Royal Ann Cmn<br>Fremont, CA 94536 | 13756 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Latko, Jacek<br>POB 88741<br>Honolulu, HI 96830 | 19368 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| LATNEY, JULIE<br>7321 LINBROOK PLACE<br>SAN DIEGO, CA 92111 | 22902 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15,642.86 | | | | | $15,642.86 |
| Latney, Rollo<br>7321 Linbrook Place<br>San Diego, CA 92111 | 22336 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15,642.90 | | | | | $15,642.90 |
| LAU, AMY<br>9822 PENELA WAY<br>ELK GROVE, CA 95757 | 6149 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lau, Basil<br>1870 11th Ave<br>San Francisco, CA 94122 | 16614 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Lau, Celeste<br>2604 E 9th St<br>Bremerton, WA 98310 | 16894 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $78.32 | | | | | $78.32 |
| Lau, Donna Kay<br>1520 Eagle Pk Rd<br>Hacienda Heights, CA 91745 | 19645 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lau, Genie<br>26703 40th Ave S.<br>Kent, WA 98032 | 23259 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $95.04 | | | | | $95.04 |
| Lau, Hannah<br>4206 Darter St.<br>Houston, TX 77009 | 13948 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lau, Jennifer<br>867 Beechwood Dr<br>Daly City, CA 94015 | 4836 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lau, Kathleen<br>4969 Royal Pines Court<br>Dublin, CA 94568 | 19653 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lau, Kevin<br>2020 Oakland Hills Dr<br>Corona, CA 92882 | 15657 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |
| Lau, Kurtis Matthew<br>31886 Corte Portensa<br>Temecula, CA 92592 | 24979 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $168.00 | | | | $168.00 |
| Lau, Ly  C<br>10 Gold Moon Ct<br>Sacramento, CA 95824 | 21030 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Lau, Sandy<br>102 Ridge Valley, Apt 104<br>Irvine, CA 92618 | 25551 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $1,520.00 | | | | | $1,520.00 |
| Lau, Siu Hong<br>6744 Inwood Dr<br>Fort Worth, TX 76182 | 13467 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Lau, Susan<br>477 Kings Road<br>Brisbane, CA 94005 | 7172 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $136.11 | | | | | $136.11 |
| Lau, Tak Ming<br>100 Chilpancingo PKWY APT 2312<br>Pleasant Hill , CA  94523 | 10192 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Laube, Michael B<br>24325 Crenshaw Blvd<br>PBM 112<br>Torrance, CA 90505 | 18227 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $73.73 | | | | | $73.73 |
| Lauderdale, Dennis A.<br>18203 Coltman Ave<br>Carson, CA 90746 | 17871 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $149.00 | | | | | $149.00 |
| Laugel, Geoffrey Peter<br>1907 Cannon Pl<br>Walnut Creek, CA 94597 | 26640 | 11/23/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Laugel, Geoffrey Peter<br>1907 Cannon Pl<br>Walnut Creek, CA 94597 | 26649 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Laung, Kenneth<br>2349 Montezuma Dr<br>Campbell, CA 95008 | 4485 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Laurant, Keith<br>1 Penrith Court<br>Rockwall, TX 75032 | 24970 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $850.00 | | | | | $850.00 |
| Laurence, Claire<br>6445 SW 116th Place, Unit D<br>Miami, FL 33173 | 399 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laurentiu, Caius<br>PO Box 5637<br>Santa Monica, CA 90409 | 12088 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Lauriers, Joe Des<br>10514 NE 32nd Pl<br>Apt F102<br>Bellevue, WA 98004 | 14297 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Laurin, Alynn<br>3861 El Ricon Way<br>Sacramento, CA 95864-2943 | 16379 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Laurin, James<br>3861 El Ricon Way<br>Sacramento, CA 95864-2943 | 16368 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lautin, Stuart<br>2711 N. Haskell Ave., Suite 2400<br>Dallas , TX 75204 | 35 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lavaglio, Brandon<br>22546 Vose Street<br>West Hills, CA 91307 | 10360 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Lavarias, Romeo  Balagtas<br>1700 SW 78th Avenue, Apt 311<br>Plantation, FL 33324 | 21337 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,752.00 | | | | | $1,752.00 |
| Lavaud, Debra<br>7935 Garry Oak Drive<br>Citrus Heights, CA 95610 | 9429 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,904.98 | | | | | $2,904.98 |
| LaVaute, Claire<br>1001 Pine Street, Unit #807<br>San Francisco, CA 94109 | 18750 | 9/24/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Lavenberg, Irwin<br>821 NW 11th Ave<br>Unit 411<br>Portland, OR 97209 | 9548 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $24.00 | | | | | $24.00 |
| LaVere, Brian James<br>9357 SE Scott Part Circle<br>Happy Valley, OR 97086 | 17742 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |
| LaVerghetta, Martha<br>1287 Olympic Circle<br>Greenacres, FL 33413 | 22162 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $245.00 | | | | $245.00 |
| Laverty, William<br>256 Carlton Club Drive<br>Piscataway, NJ 08854 | 19573 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Lavi, Larry<br>162 Avenida Rosa<br>San Clemente, CA 92672 | 4810 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $6,420.00 | | | | | $6,420.00 |
| Lavia, Cynthia<br>37 Partisan Pl.<br>Irvine, CA 92602 | 1884 | 7/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lavia, Cynthia<br>37 Partisan Pl.<br>Irvine, CA 92602 | 22021 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $840.00 | | | | | $840.00 |
| Lavin, Milton Lampl<br>2051 Canyon Road<br>Arcadia , CA 91006-1504 | 8746 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $405.33 | | | | | $405.33 |
| LaViola, David<br>1017 Aiken Dr.<br>Leander, TX 78641 | 27185 | 12/29/2020 | 24 Hour Fitness Worldwide, Inc. | $544.01 | | | | | $544.01 |
| LAVOIE, KARA<br>4270 MUSTIC WAY<br>MATHER , CA 95655 | 19491 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| LAVOIE, KARA MICHELLE<br>4270 MUSTIC WAY<br>MATHER, CA 95655 | 17575 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| LAVORICO, ALAN<br>13531 OTTOMAN ST.<br>ARLETA, CA 91331 | 21076 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lavorico, Geraldine<br>13531 Ottoman St<br>Arleta, CA 91331-6311 | 19929 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Law Office of Fredrick A. Becker<br>122 East 42nd Street<br>Suite 2100<br>New York, NY 10168 | 130 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $8,150.00 | | | | | $8,150.00 |
| LAW, AGATHA<br>70 NELSON CT<br>DALY CITY, CA 94015 | 9101 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Law, Christine J.<br>12931 E. Cornell Ave.<br>Aurora, CO 80013-3317 | 5698 | 8/31/2020 | 24 Denver LLC | $511.00 | | | | | $511.00 |
| Law, Eric<br>2730 Walker Avenue<br>Camarillo, CA 93010 | 23720 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $36.25 | | | | | $36.25 |
| Law, Perry<br>48 Dorado Ter<br>San Francisco, CA 94112 | 9020 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Law, Philip<br>4025 Porte De Palmas<br>Unit 75<br>San Diego, CA 92122 | 18705 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Law, Shae<br>2730 Walker Avenue<br>Camarillo, CA 93010 | 24797 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $36.25 | | | | | $36.25 |
| Lawall, Travis<br>3251 Tupelo Ln<br>Johnstown, CO 80534 | 27625 | 6/7/2021 | 24 Denver LLC | $465.00 | | | | | $465.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lawhon, Carol<br>2900 Livorno Cove<br>Cedar Park, TX 78613 | 17011 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lawhon, Roger<br>2900 Livorno Cove<br>Cedar Park, TX 78613 | 17012 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lawless, Martha<br>6045 Ellsworth Ave.<br>Dallas, TX 75206 | 14828 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $79.34 | | | | | $79.34 |
| Lawrence, Anne<br>6129 SE 13th Avenue<br>Portland, OR 97202 | 18424 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $67.71 | | | | | $67.71 |
| Lawrence, Anne<br>6129 SE 13th Avenue<br>Portland, OR 97202 | 3909 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $67.76 | | | | | $67.76 |
| Lawrence, Daryl R<br>2932 Arbusto<br>Grand Prairie, TX 75054 | 8043 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Lawrence, Dorothy K.<br>Dorothy Butler Law Firm<br>151 E. Mercer Street, Suite E<br>Dripping Springs, TX 78620 | 3357 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $932.89 | | | | | $932.89 |
| Lawrence, Jeremy<br>1014 W 19th St.<br>Costa Mesa, CA 92627 | 198 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $159.96 | | | | | $159.96 |
| Lawrence, Kathleen<br>2545 Barbey Dr.<br>SLC, UT 84109 | 11348 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $16.00 | | | | | $16.00 |
| Lawrence, Randy<br>79205 Montego Bay Drive<br>Bermuda Dunes, CA 92203 | 14765 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lawrence-Tourinho, Ian<br>428 N Wabash Avenue<br>Glendora, CA 91741 | 19329 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $737.00 | | | | | $737.00 |
| Lawrence-Tourinho, Jose<br>428 N Wabash Avenue<br>Glendora, CA 91741 | 19318 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $6,164.00 | | | | | $6,164.00 |
| Lawson, Anne<br>25572 Sarita Drive<br>Laguna Hills, CA 92653 | 27034 | 12/11/2020 | 24 Hour Fitness United States, Inc. | $1,100.00 | | | | | $1,100.00 |
| Lawson, Chase<br>PO Box 370971<br>Montara, CA 94037-0971 | 15814 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $414.00 | | | | | $414.00 |
| Lawson, Margaret Waddell<br>1398 Wright Ave<br>Sunnyvale, CA 94087 | 17852 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWSON, VERONICA<br>523 8TH STREET<br>HUNTINGTON BEACH, CA 92648 | 14505 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Lawton, George<br>PO Box 24914<br>Oakland Park, FL 33307 | 17453 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $1,549.97 | | | | | $1,549.97 |
| Lawton, Karley<br>4340 S Thompson Ave<br>Tacoma, WA 98418 | 26436 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $85.94 | | | | | $85.94 |
| Lawyer, Jim<br>42929 Corte Cabello<br>Temecula, CA 92592 | 15823 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lawyer, Lisa<br>42929 Corte Cabello<br>Temecula, CA 92592 | 15812 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lawyer, Trevor<br>42929 Corte Cabello<br>Temecula, CA 92592 | 15664 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lawyer, Zachary<br>42929 Corte Cabello<br>Temecula, CA 92592 | 15806 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lax, Bruce<br>4653 Juniper CT.<br>Lancaster, CA 93536 | 5295 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Laxa, Rhonna Rae<br>8676 Nagle Ave.<br>Panorama City, CA 91402 | 25488 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lay, Alexander<br>2521 Louise Ave.<br>Arcadia, CA 91006 | 10385 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Laylon, Stephanie<br>2912 Arreos<br>San Clemente, CA 92673 | 2137 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Laylon, Stephanie<br>2912 Arreos<br>San Clemente, CA 92673 | 18730 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,769.97 | | | | | $1,769.97 |
| Layola, Danielle<br>2558 18th Street<br>Sacramento, CA 95818 | 4065 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $103.48 | | | | | $103.48 |
| Layton, Heather<br>Layton Law PLLC<br>801 Echo Ln.<br>Houston, TX 77024 | 13867 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lazaro, Fe<br>1101 RAINIER AVE<br>PACIFICA, CA 94044 | 24011 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $266.00 | | | | | $266.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lazek, Austin H<br>413 Zang St, #513<br>Lakewood, CO 80228 | 6116 | 9/1/2020 | 24 Denver LLC | $110.25 | | | | | $110.25 |
| Lazicky, Karen<br>219 Willard Ave.<br>Farmingdale, NY 11735 | 3964 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $324.50 | | | | | $324.50 |
| Lazzara, Trina<br>3399 Sutton Loop<br>Fremont, CA 94536 | 25891 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Lazzari, Steve<br>38 Edinburgh St<br>San Francisco, CA 94112 | 13353 | 9/12/2020 | 24 San Francisco LLC | $1,000.00 | | | | | $1,000.00 |
| Le Nguy, Chris<br>8021 Whitmore St.<br>Rosemead, CA 91770 | 20316 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| LE VIER, LINDA S.<br>7294 LANTANA TERRACE<br>CARLSBAD, CA 92011 | 23567 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,542.00 | | | | | $3,542.00 |
| Le, Aimy<br>2501 Stern Lane<br>Oxnard, CA 93035 | 13187 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| LE, ANTHONY HUU<br>9162 GUSS DRIVE<br>HUNTINGTON BEACH, CA 92646 | 11021 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $470.00 | $0.00 | | | | $470.00 |
| Le, Chau<br>3273 Mount Vista Dr<br>San Jose, CA  95127 | 24189 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Le, Christine<br>13066 Stratford Skies Ln<br>Houston, TX 77072-0132 | 15420 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $382.00 | | | | | $382.00 |
| Le, Curtis<br>8292 Gumwood Circle<br>Westminster, CA 92683 | 12417 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Le, Debra<br>23122 Carlow Road<br>Torrance, CA 90505 | 22672 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Le, Derek<br>2389 Cedar Lane<br>Vienna, VA 22180 | 16068 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| Le, Derek H<br>2389 Cedar Lane<br>Vienna, VA 22180 | 15778 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| Le, Hiep V<br>2819 Akino Ct<br>San Jose, CA 95148 | 9052 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Le, Hung<br>2202 W Flora St<br>Santa Ana, CA 92704 | 8994 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Le, Jane<br>9327 Adolphia Street<br>San Diego, CA 92129 | 8257 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Le, Jennifer<br>1000 E Aloha St<br>Seattle, WA 98102 | 22148 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $922.00 | | | | | $922.00 |
| LE, JESSICA T<br>442 N RANCHO SANTIAGO BLVD<br>ORANGE, CA 92869 | 11702 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | $0.00 | | | $100.00 |
| Le, Joanne<br>8669 San Rio Dr.<br>Buena Park, CA 90620 | 544 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Le, Joanne<br>8669 San Rio Dr.<br>Buena Park, CA 90620 | 13771 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Le, Joseph<br>1818 Santa Rita Drive<br>Pittsburg, CA 94565 | 11404 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Le, Kevin<br>3195 Whitesand Drive<br>San Jose, Ca  95148 | 13317 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $103.98 | | | | | $103.98 |
| Le, Lien<br>1046 Kitchener Cir.<br>San Jose, CA 95121 | 8691 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |
| Le, Linh Thuy<br>13152 Vener Drive<br>Garden Grove, CA 92844 | 25224 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | $0.00 | | | $120.00 |
| LE, LOI VIET PHUOC<br>2202 WEST FLORA ST<br>SANTA ANA, CA 92704 | 8451 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Le, Michael H<br>1721 S Gardenaire Lane<br>Anaheim, CA 92804 | 12193 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Le, Minh Q<br>23122 Carlow Road<br>Torrance, CA 90505-5354 | 22604 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Le, Mong<br>16068 Rue Cir<br>Fountain Valley, CA 92708 | 22429 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Le, Nghia<br>4921 Snow Dr<br>San Jose, CA 95111 | 6049 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Le, Patrick<br>15561 Highcliff St<br>Westminster, CA 92683 | 17971 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Le, Philana<br>1195 Bitternut Ct<br>San Jose, CA 95131 | 6408 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $146.00 | | | | | $146.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Le, Quoc<br>21210 Baileywood Dr<br>Richmond, TX 77407 | 1051 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Le, Sonny Hoang<br>2266 Woodset Lane<br>San Jose, CA 95116 | 14446 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Le, Sophia<br>20018 Cypresswood Lake Dr.<br>Spring, TX 77373 | 21065 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Le, Suc<br>2530 Manacor Circle<br>Houston, TX 77038 | 2640 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $37.57 | | | | | $37.57 |
| Le, Thai D<br>15232 Touraine Way<br>Irvine, CA 92604 | 3971 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Le, Thien<br>4059 Amos Way<br>San Jose, CA 95135-1002 | 7565 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Le, Thinh Minh<br>3721 South Parton Street<br>Santa Ana, CA 92707 | 21416 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Le, Thuan<br>2250 8th Avenue<br>Oakland, CA 94606 | 13051 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Le, Thuy<br>6701 Country Circle<br>Huntington Beach, CA 92648 | 25430 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Le, Thuy Thi Mong<br>2941 Alviena Drive<br>San Jose, CA 95133 | 9808 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Le, Tran<br>2274 Pettigrew Dr<br>San Jose, CA 95148 | 20758 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Le, Trang<br>152 Brahms Way<br>Sunnyvale, CA 94087 | 8231 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |
| Le, Truc<br>2307 N 113th Pl Unit C<br>Seattle, WA 98133 | 6227 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Le, Trung<br>6701 Country Circle<br>Huntington Beach, CA 92648 | 25470 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Le, Truong<br>4184 Mustang St.<br>San Diego, CA 92111 | 7292 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LE, TUAN DUY<br>7424 HANFIELD DR.<br>SACRAMENTO, CA 95829 | 8264 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Le, Van<br>442 N Rancho Santiago Blvd<br>Orange, CA 92869 | 11682 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | $0.00 | | | $60.00 |
| Le, Van<br>12184 Loya River Ave<br>Fountain Valley, CA 92708 | 16876 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Le, Van<br>8920 49th Ave E<br>Palmetto, FL 34221 | 26581 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Leach, Eiko<br>4526 Newhaven Way<br>Castro Valley, CA 94546 | 6294 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Leach, Richard D.<br>514 N Oak St<br>Falls Church, VA 22046-2515 | 20181 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $922.99 | | | | | $922.99 |
| Leach, Thomas J<br>2654 Kadema Dr<br>Sacramento, CA 95864 | 17906 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Leader, Scott<br>1827 Diamond Bluff Avenue<br>North Las Vegas, NV 89084-2002 | 9639 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.88 | | | | | $50.88 |
| Leaf, Valerie A<br>6219 23rd Ave NE<br>Seattle, WA 98115 | 22476 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,426.90 | | | | | $1,426.90 |
| Leahey, Jill  L.<br>2169 Opal Ridge<br>Vista, CA 92081 | 15772 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $58.83 | | | | | $58.83 |
| Leahy, Alexandra<br>604 Hobart Ave<br>San Mateo, CA 94402 | 25085 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Leahy, Constance<br>604 Hobart Ave.<br>San Mateo, CA 94402 | 25082 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Leahy, Maxwell<br>15357 Magnolia Blvd<br>#323<br>Sherman Oaks, CA 91403 | 7603 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Leal, Joanna<br>17101 Herbert Lane<br>Huntington Beach, CA 92649 | 8180 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Leal, Mayra<br>1865 Rice Canyon Rd.<br>Fallbrook, CA 92028 | 211 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Leal, Mayra<br>1865 Rice Canyon Rd.<br>Fallbrook, CA 92028 | 21448 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leanos, George A.<br>4474 Yerba Buena Avenue<br>San Jose, CA 95121 | 10932 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Leanos, John<br>1000 Russia Ave.<br>San Francisco, CA 94112 | 4050 | 8/27/2020 | RS FIT NW LLC | $73.98 | | | | | $73.98 |
| Leanos, Jose<br>6310 Indiana Avenue<br>Long Beach, CA 90805 | 19706 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Leap, Tanna<br>4126 Hillcrest Dr #D<br>Los Angeles, CA 90008 | 21123 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.98 | | | | | $167.98 |
| Leapley, Karla<br>22702 Pacific Park Drive<br>#A34<br>Aliso Viejo, CA 92656 | 8949 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| LEARNED, PATRICIA L.<br>5708 SUNFIELD AVE.<br>LAKEWOOD, CA 90712 | 27736 | 11/23/2021 | RS FIT CA LLC | $1,380.00 | | | | | $1,380.00 |
| Leary, Jim<br>17591 De Long Circle<br>Huntington Beach, CA 92649 | 12672 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $27.50 | | | | | $27.50 |
| Leary, Susan M.<br>261 Balceta Ct.<br>Danville, CA 94526 | 20985 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Leas, Joyce<br>4398 Wildwest Cir.<br>Moorpark, CA 93021-2343 | 5514 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,070.00 | | | | | $1,070.00 |
| Leaupepe, Upu<br>330 Dominguez St<br>Camarillo, CA 93010 | 10526 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Leavitt, Eric<br>21501 Maple St<br>Wildomar, CA 92595 | 8565 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Leavy, Drew<br>8542B Midvale Ave N<br>Seattle, WA 98103 | 4891 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $92.46 | | | | | $92.46 |
| LeBerger, Tony<br>7106 Cottage Ct<br>Timnath, CO 80547 | 7860 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Lebich, Alla<br>420 Dragonfly Circle<br>Sacramento, CA 95834 | 20187 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| LEBLAN, ANDREW<br>450 ELMIRA STREET<br>SAN FRANCISCO, CA 94124 | 27738 | 12/2/2021 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LeBlanc, Charlotte<br>2723 Rockefeller Lane #4<br>Redondo Beach, CA 90278 | 20383 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| LeBlanc, Scott<br>28007 Harper Creek Lane<br>Katy, TX 77494 | 23113 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,684.06 | | | | | $2,684.06 |
| Lebryk, David Allen<br>6042 Hardwick Pl<br>Falls Church, VA 22041 | 18581 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| Lech, Brian<br>PO Box 26852<br>Las Vegas, NV 89126 | 2355 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $39.99 | | | | | $39.99 |
| Leclair, Denise<br>104 Peter Coutts Cir<br>Stanford, CA 94305 | 12204 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $712.00 | | | | | $712.00 |
| Leddy, Michael<br>7605 Applecross Lane<br>Dallas, TX 75248 | 10631 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $81.19 | | | | | $81.19 |
| Ledesma, Amy  Elizabeth<br>1861 W Harlow CT<br>Lancaster, CA 93534 | 22708 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Ledesma, Zachary Clay<br>7504 Vol Walker Drive<br>Austin, TX 78749 | 18278 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $120.42 | | | | | $120.42 |
| LeDuc, Thomas<br>9317 Viento Fuerte Way<br>La Mesa, CA 91941 | 4613 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lee Miller, Linda<br>9257 Wedgewood Street<br>Temple City, CA 91780 | 10310 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Lee, Alex<br>3403 Garden Gate Way<br>Houston, TX 77059 | 15963 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee, Alice<br>14709 S Prairie Ave.<br>Lawndale, CA 90260 | 4745 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lee, Allen<br>252-48 63rd Ave<br>Little Neck, NY 11362 | 14523 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Lee, Alyssa<br>13360 Old Oak Way<br>Saratoga, CA 95070 | 7390 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lee, Amy<br>425 Amber Drive<br>Suisun City, CA 94585 | 15687 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $244.98 | | | | | $244.98 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, ANDREW<br>532 CONCORD ST<br>APT 104<br>GLENDALE, CA 91203 | 7363 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lee, Andrew<br>770 South Harbor Blvd. #1413<br>Fullerton, CA 92832 | 15601 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee, Andrew<br>746 E Lawnbrook Dr<br>Fresno, CA 93720 | 21969 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $135.41 | | | | | $135.41 |
| LEE, ANDREW<br>532 CONCORD ST. APT 104<br>GLENDALE, CA 91203 | 25198 | 10/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lee, Angela<br>20535 Victor St.<br>Torrance, CA 90503 | 21279 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Lee, Annabelle<br>303 Inverness Way S, Unit 307<br>Englewood, CO 80112 | 19290 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lee, Barbara<br>5329 Westminster Ct South<br>Ft. Worth, TX 76133 | 20630 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,344.00 | | | | | $1,344.00 |
| Lee, Brendan<br>19062 Nathan Circle<br>Villa Park, CA 92861 | 13882 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lee, Brian<br>1827 Shellstone Way<br>Ripon, CA 95366 | 15011 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee, Bruce<br>1177 Queen Street<br>#805<br>Honolulu, HI 96814 | 6362 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.31 | | | | | $51.31 |
| Lee, Bryant<br>1038 Ingerson ave<br>San Francisco, CA 94124 | 18268 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Lee, Bryant Sukwon<br>955 7th Ave NE<br>Issaquah, WA 98029 | 14457 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Lee, Byungjin | 185 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $66.12 | | | | | $66.12 |
| Lee, Byung-Joon<br>2664 San Joaquin Hills Rd.<br>Corona Del Mar, CA 92625 | 4178 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Lee, Carla<br>10129 Main St Apt #204<br>Bellevue, WA 98004 | 3352 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Celeste<br>119 Park Street<br>Apt. 2<br>Redwood City, CA 94061 | 5611 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Lee, Changhoon<br>5370 Silver Canyon Rd. Unit A<br>Yorba Linda, CA 92887 | 3924 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $18,000.00 | | | | | $18,000.00 |
| Lee, Charlotte<br>525 S Berendo St Unit 303<br>Los Angeles, CA 90020 | 14436 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lee, Cheryl<br>108 Bryant Street #12<br>Mountain View, CA 94041 | 17966 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $82.66 | | | | | $82.66 |
| Lee, Chia-Ning<br>19412 SE 9th Cir<br>Camas, WA 98607 | 22299 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Lee, Chia-Ning<br>19412 SE 9th Cir<br>Camas, WA 98607 | 24661 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $180.00 | | | | | $180.00 |
| LEE, CHRIS<br>212 STEEPLECHASE DR.<br>IRVING, TX 75062 | 10780 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $182.93 | | | | | $182.93 |
| Lee, Christa<br>8320 66th Ave Ct E<br>Puyallup, WA  98371 | 4326 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $51.64 | | | | | $51.64 |
| Lee, Christina<br>1023 La Bonita Terrace<br>Union City, CA 94587 | 25674 | 10/20/2020 | 24 Hour Fitness United States, Inc. | $38.25 | | | | | $38.25 |
| Lee, Christopher<br>805 Silliman way<br>Sacramento, CA 95831 | 6951 | 9/3/2020 | RS FIT NW LLC | $699.00 | | | | | $699.00 |
| Lee, Christopher<br>7 Timberwood Dr, Unit 314<br>Lebanon, NH 03766 | 10552 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Lee, Christopher Allen<br>22307 Acorn Valley Drive<br>Spring, TX 77389 | 6950 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| LEE, CHUNHO<br>1230 JACKSON STREET #1<br>SAN FRANCISCO, CA 94109 | 9316 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Lee, Chunying<br>690 Kraftile Ct<br>Fremont, CA 94536 | 8635 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Lee, Cindy<br>1821 Ladera Vista Pl.<br>Fullerton, CA 92831 | 4525 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Cindy 325 Bay Street, Apt. 119 Santa Monica, CA 90405 | 8752 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lee, Corliss 1065 Craddock Ct Walnut Creek, CA 94596 | 23730 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $2,583.00 | | | | | $2,583.00 |
| Lee, Cynthia 3756 Hughes Ave. Apt. 7 Los Angeles, CA 90034 | 18401 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Lee, Daeho 18428 S Denker Ave. Gardena, CA 90248 | 17438 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $470.84 | | | | | $470.84 |
| Lee, Daisy 1566 Ridgecrest Way Monterey Park, CA 91754 | 21618 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| LEE, DALLIN 11218 KINGNORTH DRIVE TOMBALL, TEXAS 77375 | 8435 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $3,297.55 | | | | | $3,297.55 |
| Lee, Daniel Kyungho 2848 Paseo Lane San Jose, CA 95124-1943 | 8395 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lee, David 1173 West Blvd. Los Angeles, CA 90019 | 19644 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $161.28 | | | | | $161.28 |
| Lee, David 6414 Elliott Way Everett, WA 98203 | 23134 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lee, David 14395 Columbet Ave. San Martin, CA 95046 | 27141 | 12/21/2020 | 24 Hour Fitness USA, Inc. | $666.00 | | | | | $666.00 |
| Lee, David C 1424 11th St Fort Lee, NJ 07024 | 5771 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $98.97 | | | | | $98.97 |
| Lee, David J 976 Arapahoe St. APT 205 Los Angeles, CA 90006-5747 | 12126 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $32.90 | | | | | $32.90 |
| Lee, David J. 18206 Emerald Stone Ln Houston, TX 77094 | 8808 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $420.00 | | | | | $420.00 |
| Lee, Dennis 47-144 Lile Place Kaneohe, HI 96744 | 3586 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Lee, Dennis 47-144 Lile Place Kaneohe, HI 96744 | 18887 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Lee, Diane Kyung 16195 NW Paisley Dr Beaverton, OR 97006 | 12844 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Dong Y<br>35 Grove Street<br>Tenafly, NJ 07670 | 10755 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $520.00 | | | | | $520.00 |
| Lee, Douglas<br>19062 Nathan Circle<br>Villa Park, CA 92861 | 14454 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lee, Ed<br>16219 Jada Way<br>Oregon City, OR 97045 | 16872 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Lee, Eliya<br>54 Harkness Ave<br>Pasadena, CA 91106 | 6852 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee, Elizabeth<br>232 Brighton Drive<br>Vallejo, CA 94591 | 9863 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee, Eric<br>9932 Cockatoo Lane<br>Garden Grove, CA 92841 | 15369 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Lee, Eun Young<br>4037 Larwin Ave<br>Cypress, CA 90630 | 22633 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $210.97 | | | | | $210.97 |
| Lee, Eunah<br>3008 Sorrelwood Dr<br>San Ramon, CA 94582 | 3917 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Lee, Geesook<br>7538 Newcastle Dr<br>Cupertino, CA 95014 | 8844 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee, George<br>32932 Regents Blvd<br>Union City, CA 94587 | 18393 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| LEE, GILDER<br>2518 32ND AVE<br>SAN FRANCISCO, CA 94116 | 3514 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Lee, Gina<br>5525 Cajon Ave<br>Buena Park , CA 90621 | 4721 | 8/30/2020 | 24 San Francisco LLC | $700.00 | | | | | $700.00 |
| Lee, Grady<br>2775 Ashwood Circ<br>Fullerton, CA 92835 | 19610 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lee, Gu Yong<br>2555 Nevada Street<br>Union City, CA 94587 | 15330 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lee, Gwendolyn<br>91 Mulberry St, Apt 3<br>New York, NY 10013 | 20757 | 9/30/2020 | 24 New York LLC | $79.99 | | | | | $79.99 |
| Lee, Heather<br>6313 La Mesa Street<br>Lago Vista, TX 78645 | 5218 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Hee<br>92 Dean Drive<br>Tenafly, NJ 07670 | 6355 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $487.00 | | | | | $487.00 |
| Lee, Henry Y<br>13582 Caminito Carmel<br>Del Mar, CA 92014 | 4606 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Lee, Hojeong<br>6610 Tombstone Ridge Road<br>Timnath, CO 80547 | 24926 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | $0.00 | | | $383.99 |
| Lee, Hong<br>9631 Fannin STA E<br>Houston, TX 77045 | 27174 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lee, Hoyul<br>1917 Tioga Pass Way<br>Antioch, CA 94531 | 5506 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| LEE, HYUN-KU<br>15690 CORTE RAPOSO<br>SAN DIEGO, CA 92127 | 18680 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $113.85 | | | | | $113.85 |
| LEE, ILYONG<br>2664 SAN JOAQUIN HILLS RD<br>CORONA DEL MAR, CA  92625 | 14932 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Lee, Irene<br>5312 Delta Dr<br>Rocklin, CA 95765 | 18087 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lee, Jae<br>11531 Baggett Street<br>Garden Grove, CA 92840 | 5065 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Lee, Jaeeun<br>14613 Chisholm Trail<br>Chino Hills, CA 91709 | 7169 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $74.75 | | | | | $74.75 |
| Lee, Jaeyong<br>20535 Victor ST<br>Torrance, CA 90503 | 19561 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| LEE, JAMES T.<br>3491 VENTURE DRIVE<br>HUNTINGTON BEACH, CA 92649 | 18329 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Lee, Jason Y<br>17005 Maria Avenue<br>Cerritos, CA 90703 | 8437 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Lee, Jay Hun<br>1155 Limahana Circle, #A104<br>Lahaina, HI 96761 | 19938 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $283.49 | | | | $283.49 |
| Lee, Jean<br>13582 Caminito Carmel<br>Del Mar, CA 92014 | 4454 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Lee, Jeena Denise<br>117 Stone Pine Lane<br>San Ramon, CA 94383 | 14489 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, JEFFREY ALAN<br>1230 Horn Avenue Unit 730<br>West Hollywood, CA 90069 | 8019 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,124.00 | | | $0.00 | | $1,124.00 |
| Lee, Jenny<br>771 Arguello Drive<br>San Leandro, CA 94578 | 24685 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $390.00 | | | | | $390.00 |
| Lee, Jeong Mi<br>1556 Faraday Circle<br>Fort Collins, CO 80525 | 24529 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Lee, Jeong Mi<br>1556 Faraday Circle<br>Fort Collins, CO 80525 | 660 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lee, Jessie Jia-Jia<br>2115 Lockwood Ave<br>Fremont, CA 94539 | 15938 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lee, Jimmy<br>1386 40th Ave<br>San Francisco, CA 94122 | 4277 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Lee, Ji-Soo<br>201 Bridge Plaza N. #12B<br>Fort Lee, NJ 07024 | 5205 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Lee, Jocelyn<br>169 Second Ave<br>Little Falls, NJ 07424 | 7163 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $189.58 | | | | | $189.58 |
| Lee, John<br>1243 Greycrest Pl<br>Diamond Bar, CA 91765 | 5177 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Lee, John<br>10095 S Blaney Ave<br>#115<br>Cupertino, CA 95014 | 7190 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee, John<br>3308 Egerer Place<br>Fullerton, CA 92835 | 17460 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Lee, Johnnie Edward<br>3852 Hudson Avenue NE<br>Salem, OR 97301 | 5725 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $287.00 | | | | | $287.00 |
| Lee, Jongserk<br>2801 Sepulveda Blvd Unit 54<br>Torrance, CA 90505 | 8197 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Lee, Joseph<br>1801 Daltrey Way<br>San Jose, CA 95132 | 26644 | 11/23/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Lee, Joseph<br>94-632 Lumiaina St. E 102<br>Waipahu, HI 96797 | 5119 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.62 | | | | | $150.62 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Joyce<br>6151 Wycliffe Way<br>Sacramento, CA 95831 | 17798 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $12.24 | | | | | $12.24 |
| Lee, Juliet<br>8150 Warren Ct.<br>Granite Bay, CA 95746 | 22725 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Lee, Jung Sil<br>24 Hour Fitness USA, Inc.<br>PO Box 51018<br>Los Angeles, CA 90051-5318 | 8359 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $79.99 | | | | | $79.99 |
| Lee, Justin<br>7106 Daffodil Pl.<br>Carlsbad, CA 92011 | 9048 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Lee, Jusung<br>1378 Kingfisher Way #2<br>Sunnyvale, CA 94087 | 15490 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lee, Kate<br>3125 White Peach Place<br>Fairfax, VA 22031 | 2588 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lee, Kate<br>3125 White Peach Place<br>Fairfax, VA 22031 | 16138 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $784.60 | | | | | $784.60 |
| Lee, Kelvin Sum<br>1318 Napoli Street<br>Oceanside, CA 92056 | 15492 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $64.50 | | | | | $64.50 |
| Lee, Ken<br>1 Excelsior Ct<br>Apt. 201<br>Oakland, CA 94610 | 8618 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee, KH<br>3415 Spring Creek Ln.<br>Milpitas, CA 95035 | 7051 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Lee, King<br>3113 Blakeburn Lane<br>Bakersfield, CA 93309 | 14911 | 9/17/2020 | RS FIT Holdings LLC | $99.00 | | | | | $99.00 |
| Lee, Kitty<br>27921 Pueblo Calle<br>Hayward, CA 94545 | 20451 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lee, Kwang<br>17813 E Maplewood Cir.<br>Aurora, CO 80016 | 18983 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lee, Kyoo J<br>3143 Knowland Ave<br>Oakland, CA 94619 | 22609 | 10/5/2020 | 24 San Francisco LLC | $49.00 | | | | | $49.00 |
| Lee, Kyu<br>13370 St Andrews Dr Mutual 12 #69F<br>Seal Beach, CA 90740 | 20237 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.26 | | | | | $100.26 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, KYUNGHEE 2664 SAN JOAQUIN HILLS RD CORONA DEL MAR, CA 92625 | 15027 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Lee, Lana 435 W. 20th Ave. San Mateo, CA 94403 | 11003 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lee, Leana 969 Asilomar Terrace #4 Sunnyvale, CA 94086 | 13259 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $57.75 | | | | | $57.75 |
| Lee, Leon 1978 Beverly Dr Pasadena, CA 91104 | 7251 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lee, Lester 7643 Normal Ave Apt C La Mesa, CA 91941 | 3929 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $5.45 | | | | | $5.45 |
| Lee, Linda 6307 SW Orchid Dr. Portland, OR 97219 | 22408 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $4,435.00 | | | | | $4,435.00 |
| Lee, Lucinda 3421 Oarfish Lane Oxnard, , CA 93035 | 5254 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lee, Lynda Beth 1578 Beechwood Circle Taylorsville, UT 84123 | 25944 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $84.73 | | | | | $84.73 |
| Lee, Lynne 133 Camden Ln Hercules, CA 94547 | 6495 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Lee, Macson 13010 SW Caspian Ct. Beaverton, OR 97008 | 3107 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $1,608.00 | | | | | $1,608.00 |
| Lee, Margaret H 3308 Egerer Place Fullerton, CA 92835 | 17569 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Lee, Marlin 2088 Woolner Ave Fairfield, CA 94533 | 16921 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| LEE, MARYLU 7337 SOUTH YARROW WAY LITTLETON, CO 80128 | 23467 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lee, May 830 Arguello Dr. San Leandro, CA 94578 | 17912 | 9/24/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Lee, Michael 9001 Sinclair Ave. Westminster, CA 92683 | 15154 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $451.91 | | | | | $451.91 |
| Lee, Michael 159 Cedar Ln Santa Barbara, CA 93108 | 19062 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Michelle<br>1390 Clementine Way<br>Fullerton, CA 92833 | 12210 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee, Min<br>12609 Ondara Dr.<br>Austin, TX 78739 | 17666 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Lee, Ming<br>5640 N Gladys Avenue, Apt G<br>San Gabriel, CA 91776 | 9157 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $186.00 | | | | | $186.00 |
| Lee, Ming<br>675 Blinn Court 3167<br>Los Altos, CA 94024 | 25220 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Lee, Minji<br>910 Del Dios Rd Apt 115<br>Escondido, CA 92029 | 7934 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $530.13 | | | | | $530.13 |
| LEE, MINJOO<br>2950 Merced Street, Suite 102-D<br>San Leandro, CA 94577 | 6954 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Lee, Moosook<br>18428 S Denker Ave<br>Gardena, CA 90248 | 17162 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $470.84 | | | | | $470.84 |
| Lee, Myung Hee<br>7 basilica pl<br>Ladera Ranch, CA 92694 | 7248 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $107.50 | | | | | $107.50 |
| Lee, Nancy<br>1901 E. Amar Road, Unit 139<br>West Covina, CA 91792 | 4017 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Lee, Nancy<br>717 W Orange Avenue<br>South San Francisco , CA 94080 | 6583 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee, Norman<br>1098 Boyle St<br>Union City, CA 94587 | 19861 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lee, Norman<br>7445 NE Shaleen<br>Hillsboro, OR 97124 | 22597 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Lee, Patricia<br>309 Stamper Circle<br>Suisun City, CA 94585 | 983 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,139.00 | | | | $1,139.00 |
| Lee, Patricia<br>10 N Marguerita Ave Apt A<br>Alhambra, CA 91801 | 6090 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lee, Patrick<br>823 Edgemar Ave<br>Pacifica, CA 94044 | 15859 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | $0.00 | | | $99.00 |
| Lee, Paul<br>3968 Grandview Dr.<br>Brea, CA 92823 | 11203 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $66.67 | | | | | $66.67 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Ph. D., Patricia<br>309 Stamper Circle<br>Suisun City, CA 94585 | 2437 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lee, Ping<br>212 Steeplechase Dr.<br>Irving, TX 75062 | 10101 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $182.93 | | | | | $182.93 |
| Lee, Robert<br>5525 Cajon Ave<br>Buena Park, CA 90621 | 5025 | 8/30/2020 | 24 San Francisco LLC | $700.00 | | | | | $700.00 |
| Lee, Robert<br>3008 Sorrelwood Dr<br>San Ramon, CA 94582 | 11190 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lee, Ronald K.<br>55 Japala Ct.<br>Fremont, CA 94539 | 24496 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $581.88 | | | | | $581.88 |
| Lee, Rosa Luy<br>1945 Benton Lane<br>Novato, CA 94945 | 11030 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | $0.00 | | $215.00 |
| Lee, Rose Songwei<br>1338 Arleen Ave<br>Sunnyvale, CA 94087 | 9211 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $108.36 | | | | | $108.36 |
| Lee, Rymenia<br>11804 Shadystone Terrace<br>Bowie, MD 20721 | 16582 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $129.14 | | | | | $129.14 |
| Lee, Sabina<br>235 Lee Ave<br>San Francisco, CA 94112-2347 | 15598 | 9/19/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| LEE, SAMMY<br>2831 PROSPECT AVE<br>LA CRESCENTA, CA 91214 | 7107 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee, Samuel<br>16195 NW Paisley Dr<br>Beaverton, OR 97006 | 12033 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Lee, Sang<br>333 Andover Dr<br>Apt 128<br>Burbank, CA 91504 | 15439 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lee, Sang Won<br>38 Walter Way<br>Buena Park, CA 90621 | 16438 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Lee, Sangeun<br>17800 Colima Rd Apt 86<br>Rowland Heights, CA 91748 | 21284 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $52.55 | | | | | $52.55 |
| Lee, Sean<br>4791 Karen Ann Ln.<br>Irvine, CA 92604 | 8421 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $214.99 | | | | | $214.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, SEONGMIN<br>811 SYCAMORE DRIVE<br>PALO ALTO, CA 94303 | 18289 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lee, Seth<br>2735 Scottsdale Rd<br>Reno, NV 89512 | 186 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee, Seung Yeoun<br>1624 Edmonton Ave<br>Sunnyvale, CA 94087 | 8048 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Lee, Soo & Hyun<br>4089 Creamery Way<br>Roseville, CA 95747 | 8296 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Lee, Sook<br>17813 E Maplewood Cir.<br>Aurora, CO 80016 | 18981 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lee, Steve<br>11840 Jackson Street Apt 204<br>Cerritos, CA 90703 | 15153 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lee, Stewart<br>1285 Rexford Ave<br>Pasadena, CA 91107 | 18445 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Lee, Suk<br>17785 W. 59th Dr.<br>Golden, CO 80403 | 21476 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Lee, Sung Boon<br>3143 Knowland Ave<br>Oakland, CA 94619 | 23150 | 10/5/2020 | 24 San Francisco LLC | $168.00 | | | | | $168.00 |
| Lee, Susan<br>1243 Greycrest Pl<br>Diamond Bar, CA 91765 | 5180 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Lee, Taehun | 4723 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $96.33 | | | | | $96.33 |
| Lee, Thomas<br>6050 Canterbury Drive<br>Apt F224<br>Culver City, CA 90230 | 16786 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Lee, Timothy<br>18838 Aldridge Place<br>Rowland Heights, CA 91748 | 14892 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $83.33 | | | | | $83.33 |
| Lee, Tony<br>5473 EL ONTONO WAY<br>SAN DIEGO, CA 92121 | 23474 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $554.15 | | | | | $554.15 |
| Lee, Tracy<br>21806 Amarillo Court<br>Carson, CA 90745 | 18555 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $554.14 | | | | | $554.14 |
| Lee, Vang Sandy<br>8086 Ryland Dr.<br>El Dorado Hills, CA 95762 | 26560 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Vicky<br>425 Amber Drive<br>Suisun City, CA 94585 | 15569 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Lee, Vicquie<br>8150 Warren Ct.<br>Granite Bay, CA 95746 | 22650 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Lee, Vincent<br>55 Rutgers Street #11E<br>New York, NY 10002 | 918 | 7/2/2020 | 24 New York LLC | $750.00 | | | | | $750.00 |
| Lee, Way J<br>8577 Jaytee Way<br>Fair Oaks, CA 95628 | 11168 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Lee, Wilbert<br>13360 Old Oak Way<br>Saratoga, CA 95070 | 11440 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $3,600.00 | | | | | $3,600.00 |
| Lee, William<br>8017 Divernon Ave.<br>Las Vegas, NV 89149 | 18369 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lee, William<br>8017 Divernon Ave.<br>Las Vegas, NV 89149 | 19307 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Lee, Winfred<br>88 E. Bay State St.<br>#1-N<br>Alhambra, CA 91801 | 5014 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Lee, YangJa<br>3243 Santa Susana Way<br>Union City, CA  94587 | 21152 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Lee, Ye ji<br>13135 Arabella Dr<br>Cerritos, CA 90703 | 7687 | 9/3/2020 | RS FIT CA LLC | $699.99 | | | | | $699.99 |
| Lee, Yeonjoo<br>6710 Payne Road<br>Pleasanton, CA 94588 | 25512 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Lee, Yi W.<br>1400 Little Elm Tr #1148<br>Cedar Park, TX 78613 | 1871 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $161.29 | | | | | $161.29 |
| Lee, Yong<br>3081 Loren Lane<br>Costa Mesa, CA 92626 | 7530 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| LEE, YONG S<br>13370 ST ANDREWS DR MUTUAL 12 #69F<br>SEAL BEACH, CA 90740 | 21276 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| LEE, YONG S<br>13370 ST ANDREWS DR MUTUAL 12 #69F<br>SEAL BEACH, CA 90740 | 21730 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Yoojin<br>2368 Scholarship<br>Irvine, CA 92602 | 1572 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $51.49 | | | | | $51.49 |
| Lee, Young H<br>2169 South St<br>Fort Lee, NJ 07024 | 6532 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lee, Young June<br>1496 Dumaine St.<br>Concord, CA 94518 | 16375 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Lee, Youngsook<br>6710 Payne Road<br>Pleasanton, CA 94588 | 25455 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Lee, Younsoo<br>1601 Tenaka Pl #102<br>Sunnyvale, CA 94087 | 17250 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Lee, Yuan-Min<br>5906 Hillbrook Place<br>Dublin, CA 94568 | 7186 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Lee, Yuen Han<br>4501 Capewood Terrace<br>Fremont, CA 94538 | 22599 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lee, Yun Kelly<br>15690 Corte Raposo<br>San Diego, CA 92127 | 18632 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $55.48 | | | | | $55.48 |
| Lee, Yun-hyang<br>1607 Maddux Ln<br>McLean, VA 22101 | 8150 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Lee, Yunsun<br>14311 Mulberry Drive<br>Los Gatos, CA 95032 | 20335 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee-Ackley, Hyunj<br>724 N. 75th st.<br>Seattle, WA 98103 | 6003 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $44.15 | | | | | $44.15 |
| Leeb, Winifred E.<br>361 Prospect Park<br>Tustin, CA 92780 | 16255 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $2,220.00 | | | | | $2,220.00 |
| Leech, Jonathan<br>22712 Yolo St.<br>Hayward, CA 94541 | 4263 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Leef, Season<br>2272 Valley West CT<br>Santa Rosa, CA 95401 | 2251 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,005.00 | | | | | $1,005.00 |
| Leekim, Suson<br>511 Rockcrest Circle<br>San Ramon , CA 94582 | 25009 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Lee-kim, Suson<br>511 Rockcrest Circle<br>San Ramon, CA 94582 | 16492 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $190.96 | | | | | $190.96 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leekim, Yoon<br>9721 Graham St. #17<br>Cypress, CA 90630 | 9214 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Lee-Siebels, Karen<br>4936 E. Lake Pl.<br>Centennial, CO 80121 | 18600 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $224.28 | | | | | $224.28 |
| Lefenfeld, Michael<br>2245 Texas Dr Ste 500<br>Sugar Land, TX 77479 | 2366 | 7/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| LeFevers, Robert D.<br>28202 Daystrom Ln<br>Katy, TX 77494 | 3677 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lefkowitz, Todd E.<br>8095 Palm Cove Ct<br>Las Vegas, NV 89129 | 4551 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $2,500.00 | | | | | $2,500.00 |
| Lefkowitz, Joan B.<br>13 Brookwood Rd.<br>New Rochelle, NY 10804-1841 | 26780 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $578.90 | | | | | $578.90 |
| Lefkowitz, Jon<br>3054 Bedford Ave.<br>Brooklyn, NY 11210 | 9825 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| LeFleur Fink, Nikita Nicole<br>2523 Ohio Dr #401<br>Plano, TX 75093 | 2035 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Lefter, Robert S.<br>276 North El Camino Real Space 83<br>Oceanside, CA 92058 | 12168 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Legacy Mechanical & Energy Services, Inc.<br>3130 Crow Canyon Place<br>Suite 410<br>San Ramon, CA 94583 | 27073 | 12/12/2020 | 24 Hour Fitness USA, Inc. | $970.86 | | | | | $970.86 |
| Legacy Retail LLC<br>Schwartz Law, PLLC<br>Samuel A. Schwartz, Esq.<br>601 East Bridger Avenue<br>Las Vegas, NV 89101 | 22063 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Legacy Retail LLC<br>Samuel A. Schwartz, Esq.<br>Schwartz Law, PLLC<br>601 East Bridger Avenue<br>Las Vegas, NV 89101 | 22089 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Legarda, Richard<br>215 S. Winton Ave.<br>La Puente, CA 91744 | 10658 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Legaspi, Julie<br>712 S Fernwood St Apt #19 West<br>Covina, CA 91791 | 20543 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leger, Steven<br>4349 Harbor Way<br>Unit 5<br>Oceanside, Ca 92056 | 572 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Leget, Ariel<br>27 Marvin Lane<br>Piscataway, NJ 08854 | 22457 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $85.28 | | | | | $85.28 |
| Legge, Cynthia<br>6863 Parkside Ave.<br>San Diego, CA 92139 | 4423 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Lehman, Megan<br>1422 S Pecan St<br>Arlington, TX 76010 | 3504 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lehman, Megan<br>1422 S Pecan St<br>Arlington, TX 76010 | 17900 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lehr, John<br>5426 Los Feliz Blvd.<br>Los Angeles, CA 90027 | 17525 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Lehrman, Randy<br>7600 Penobscot Drive<br>West Hills, CA 91304 | 15453 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,426.65 | | | | | $2,426.65 |
| Lei, Hongli<br>6355 Lotus Street<br>Corona, CA 92880 | 11656 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lei, Jin Li<br>15030 Wengate Street<br>San Leandro, CA 94579-1536 | 10470 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Leichter, Freda<br>35 SOUTH BROADWAY APT A5<br>IRVINGTON, NY 10533 | 23475 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Leiden, Jeffery<br>827 Bolivar Pl<br>San Ramon, CA 94583 | 6077 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Leigh, Denise<br>19606 Norfolk Ridge Way<br>Richmond, TX 77407 | 15281 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Leigh, Denise<br>19606 Norfolk Ridge Way<br>Richmond, TX 77407 | 18696 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Leigh, Monica<br>29356 Elba Drive<br>Laguna Niguel, CA 92677 | 9357 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Lein, Jean<br>900 Walsh Hill Trl<br>Cedar Park, TX 78613-4845 | 16719 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leininger, Lara
2865 Rutherford Ct
Livermore, CA 94550 | 20625 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Leishman, Teresa
3816 Calle Tiburon
San Clemente, CA 92672 | 12898 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Leitner, Elaine
5922 Almaden Lane
Oakland, CA 94611 | 4271 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Leitner, Elaine
5922 Almaden Lane
Oakland, CA 94611-2234 | 4382 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,320.00 | | | | | $1,320.00 |
| LeJeune, Patricia
4853 Jay Road
Boulder, CO 80301 | 2606 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Lekeleh, Getachew
12215 Walter Vaughn Dr.
Manor, TX 78653 | 24785 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Leland, John Eric
310B Bassett St
Petaluma, CA 94952 | 5684 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $67.18 | | | | | $67.18 |
| Lelicoff, Nancy
8811 Curragh Downs Dr.
Fair Oaks, CA 95628 | 23265 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Lem, Ronald
1920 Johnson Dr
Concord, CA 94520 | 4194 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Lem, Ronald J
1920 Johnson Dr
Concord, CA 94520 | 13378 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Lemar, Bonnie
1002 Warren Street
Redwood City, CA 94063 | 744 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.02 | | | | $0.00 | $1,560.02 |
| Lemarie, Sonia
1230 Sesame Court
Sunnyvale, CA 94087 | 23947 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| LEMM, KEITH
2364 KINSELLA WAY
ROSEVELLA, CA 95747 | 25072 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $799.98 | | | | | $799.98 |
| Lemmons, Tarez
4358 Grafton Circle
Mather, CA 95655 | 23745 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| LeMoins, C Michael
110 Eagle Cove Pl
St. Charles, MO 63303 | 5922 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $480.53 | | | | | $480.53 |
| Lemons, Jimmy
15703 Oxenford drive
Tomball, TX 77377 | 11525 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lemons, Reina 15703 Oxenford Drive Tomball, TX 77377 | 12561 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Lemos, Betty 493 S. Lincoln Ave El Cajon, Ca 92020 | 3523 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lemos, Michelle 11719 Meridian Pl SE Lake Stevens, WA 98258 | 23744 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $313.85 | | | | | $313.85 |
| Lemus, Brenda 151 W. 126th St. Los Angeles, CA 90061 | 17551 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Lenard, Steve 415 4th Place Port Hueneme, CA 93041 | 20118 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $145.69 | | | | | $145.69 |
| Leng, Mei 193 Lucy Ln San Ramon, CA 94582 | 13360 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Leng, Sobuon 7751 Liberty Dr #3 Huntington Beach, CA 92647 | 19930 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Lengel, Janet 1051 Castlegate Lane Santa Ana, CA 92705 | 24491 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,998.90 | | | | | $2,998.90 |
| Lenh, Tony 4737 Hillside Dr Castro Valley, CA 94546 | 16766 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $276.22 | | | | | $276.22 |
| Lennox National Account Services LLC 2100 Lake Park Blvd Richardson, TX 75080 | 3384 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $27,873.90 | | | | | $27,873.90 |
| LENON, MARY JANE 74 CUVAISON LANE AMERICAN CANYON, CA 94503 | 787 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LENON, MARY JANE 74 CUVAISON LANE AMERICAN CANYON, CA 94503 | 21570 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Lenora, Suzanne 1186 Broadway, Apt 401 New York, NY 10001 | 25784 | 10/20/2020 | 24 New York LLC | $80.00 | | | $0.00 | | $80.00 |
| Lentini, Catherine 162 Madison Ave Hasbrouck Heights, NJ 07604 | 12547 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Lentini, Frank 162 Madison Ave Hasbrouck Heights, NJ 07604 | 12542 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Lento, Gregory 680 NW Willow Glen Place Beaverton, OR 97006 | 25929 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lentz, Robert<br>14006 Tucker Ave.<br>Sylmar , CA 91342 | 11262 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Lenz, Benjamin<br>2940 Putnam Blvd.<br>Walnut Creek, CA 94597 | 15573 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Leok, Lina<br>7620 Eads Ave<br>La Jolla, CA 92037 | 18810 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $510.00 | | | | | $510.00 |
| Leon, Alice<br>119 Galen Drive<br>Walnut Creek, CA 94597 | 24527 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Leon, Ana<br>2022 Waycross Rd<br>Fremont, CA 94539 | 18045 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Leon, Benjamin<br>3510 Countryside Way<br>Antioch, CA 94509 | 20575 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Leon, Benjamin<br>3510 Countryside Way<br>Antioch, CA 94509 | 24177 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | $0.00 | | $699.00 |
| Leon, Diana<br>403 W Pear St<br>Compton, CA 90222 | 24262 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | $0.00 | | | | $400.00 |
| Leon, John<br>2005 Breezway Bend Ln<br>League City, TX 77573 | 19539 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $262.62 | | | | | $262.62 |
| Leon, Jorge<br>504 West 110 St., #1B<br>New York, NY 10025 | 16522 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | | $156.00 |
| Leon, Jose<br>1314 S Westridge Ave<br>Glendora, CA 91740 | 26195 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Leon, Lourdes<br>238 Twin Oaks Ave<br>Apt 3C<br>Chula Vista, CA 91910 | 7568 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Leon, Michele R.<br>78 Flower road<br>Valley stream, NY 11581 | 16665 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Leon, Michelle<br>2025 Broadway, Apt 12 F<br>New York, NY 10023 | 15628 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,166.00 | | | | | $1,166.00 |
| Leon, Nancy W<br>2005 Breezway Bend Ln<br>League City, TX 77573 | 18254 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $255.85 | | | | | $255.85 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leonard, Ed<br>5354 S Cimarron Road<br>Littleton, CO 80123 | 18971 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $874.32 | | | | $874.32 |
| Leonard, Joseph<br>2725 W. Plaza Serena Dr<br>Rialto , CA 92377 | 19123 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Leonard, Kevin P<br>8002-1 Ensenada Drive<br>Pleasanton, CA 94588 | 27669 | 7/16/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Leonard, Lance<br>42675 Indigo Pl<br>Temecula, CA 92592 | 15305 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Leone, Jacqueline Michele<br>5551 Gala Avenue<br>San Diego, CA 92120 | 19872 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Leone, Johnna<br>283 Balchen Street<br>Massapequa Park, NY 11762 | 13892 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Leone, Jonathan W<br>316 3rd St<br>Sausalito, CA 94965 | 16448 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Leone, Michele<br>283 balchen street<br>Massapequa Park, NY 11762 | 13912 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Leong, Davida<br>805 Cobble Cove Ln<br>Sacramento, CA 95831 | 8013 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Leong, Elaine K<br>1644F Palolo Ave<br>Honolulu, HI 96816 | 14051 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $260.73 | | | | | $260.73 |
| Leong, George<br>7933 Maestro Ave<br>West Hills, CA 91304 | 20663 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | $0.00 | | $699.00 |
| Leong, George<br>7933 Maestro Ave<br>West Hills, CA 91304 | 20668 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Leong, Janie  J.<br>38950 Bluebell Drive<br>Newark, CA  94560 | 22921 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.00 | | | | | $81.00 |
| Leong, Julie<br>125 Vale Avenue<br>San Francisco, CA 94132 | 9331 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| LEONG, KA PAN<br>1735 BENSON AVENUE<br>BROOKLYN, NY 11214 | 6998 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Leong, Shawn<br>7 Corte Dorado<br>Millbrae, CA 94030 | 14565 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leong, Steven<br>128 Cotter St<br>San Francisco, CA 94112 | 7109 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.00 | | | | | $93.00 |
| Leong, Venessa<br>1100 Baseline Road,<br>La Verne, CA 91750 | 1428 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $151.87 | | | | | $151.87 |
| Leopardo, Janet<br>208 US Highway 206<br>Hillsborough, NJ 08844-4122 | 15466 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Leos, Andrew Jonathan<br>100 Mira Mar Avenue #1<br>Long Beach, CA 90803 | 2195 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Leos, Elizabeth<br>17929 W Glenhaven Dr<br>Goodyear, AZ 85338 | 16847 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| LePage Jr., Daniel<br>112 Rei Tang Loop<br>Kyle, TX 78640 | 2561 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $149.34 | | | | | $149.34 |
| Leppert, Florence<br>1081 Pelican Lake Lane<br>Las Vegas, NV 89123 | 2058 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,680.00 | | | | | $1,680.00 |
| Leppert, Florence B.<br>1081 Pelican Lake Lane<br>Las Vegas, NV 89123 | 7309 | 9/3/2020 | 24 Hour Fitness United States, Inc. | | $1,680.00 | | | | $1,680.00 |
| LeQuire, Steven R.<br>95-050 Hokuiwa Street #202<br>Mililani, HI 96789 | 10207 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lerma, Derk<br>199 W Sidlee St.<br>Thousand Oaks, CA 91360 | 12613 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | $0.00 | | | $350.00 |
| Lerner, Jay<br>136 Tapatio St.<br>Henderson, NV 89074 | 20987 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Les Mill United States Trading, Inc.<br>Greenberg Traurig, LLP<br>c/o John D. Elrod<br>3333 Piedmont Road, NE<br>Suite 2500<br>Atlanta, GA  30305 | 27161 | 12/23/2020 | 24 Hour Fitness Worldwide, Inc. | $132,631.65 | | | | | $132,631.65 |
| Les Mills United States Trading, Inc<br>Greenberg Traurig, LLP<br>c/o John D. Elrod<br>Terminus 200<br>3333 Piedmont Road, NE, Suite 2500<br>Atlanta, GA 30305 | 21225 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lesa Jr., Victor  G.<br>155 Meheu Circle<br>Kahului, HI 96732-3617 | 23851 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LESA, RICHELE H.S<br>155 MEHEU CIRCLE<br>KAHULUI, HI 96732-3617 | 24318 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lescarret, Alain S<br>596 Terrace Place<br>Westfield, NJ 07090-2310 | 4994 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $33.99 | | | | | $33.99 |
| Leschuk, Alona<br>PO Box 16704<br>Portland, OR  97292 | 3136 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $56.52 | | | | | $56.52 |
| Leshinski, Eddie<br>3380 Braun Road<br>Golden, CO 80401 | 17679 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $138.39 | | | | | $138.39 |
| LESKIN, VICKI<br>4725 CAMELLIA AVE<br>NORTH HOLLYWOOD, CA 91602 | 9272 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lesler, Jarmila<br>54 Warren St.<br>Clifton, NJ 07013 | 26459 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $55.43 | | | | | $55.43 |
| Leslie, Christopher M<br>731 Algonquian St.<br>Ventura, CA 93001 | 11133 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Leslie, Heather<br>3342 Coyote Hills Way<br>Castle Rock, CO  80109 | 22995 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,463.00 | | | | | $1,463.00 |
| Lessard, Meliza<br>305 Elan Village Ln, Unit 416<br>San Jose, CA 95134 | 11971 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Lesser, Brian<br>28868 N 127th Ave<br>Peoria, AZ 85383 | 25025 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Lesser, Carol<br>1280 NW 101 Ave<br>Plantation, FL 33322 | 6496 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $876.00 | | | | | $876.00 |
| Lesser, Howard<br>1280 Northwest 101 Ave<br>Plantation, FL 33322 | 7381 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $876.00 | | | | | $876.00 |
| Letien, Claude<br>350 Nutmeg Street, Unit 404<br>San Diego, CA 92103 | 12101 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Letien, Jean<br>350 Nutmeg Street, Unit 404<br>San Diego, CA 92103 | 12077 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Letoto, Regina<br>7446 Edgewater Lane<br>Las Vegas, NV 89123 | 5020 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Letourneau, David<br>7733 E. Appaloosa Trail<br>Orange , CA  92869 | 22269 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Letourneau, David<br>7733 E. Appaloosa Trail<br>Orange , CA 92869 | 21849 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Letourneau, Gerard<br>2950 Bear Street, Suite L-103<br>Costa Mesa, CA 92626 | 11991 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Letsos, George<br>P.O. Box 6504<br>Katy, TX 77491 | 22027 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $53.87 | | | | | $53.87 |
| Lettig, Cristina<br>1593 W Manzanita Dr<br>Taylorsville, UT 84123 | 18626 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |
| Lettig, George<br>1593 W Manzanita Dr<br>Taylorsville, UT 84123 | 18884 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Leu, Debaree<br>1364 N.E. 183rd Ave.<br>Portland, OR 97230 | 21000 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| LEUNG, AARON<br>9058 SE EMILY PARK WAY<br>HAPPY VALLEY, OR 97086 | 9515 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Leung, Allen<br>1916 85th Street<br>Brooklyn, NY 11214 | 25669 | 10/19/2020 | 24 New York LLC | $50.00 | | | | | $50.00 |
| Leung, Allison<br>865 Arcadia Ave, Apt D<br>Arcadia, CA 91007 | 10734 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $345.48 | | | | | $345.48 |
| Leung, Benjamin L.<br>2102A Gallows Road, Suite 200<br>Vienna, VA 22182 | 17769 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $866.62 | | | | | $866.62 |
| Leung, Brian<br>449 Shoshoni Avenue<br>Placentia, CA 92870 | 4396 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Leung, Candy<br>706 E. Camillia Way<br>Azusa, CA 91702 | 18328 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Leung, Choi<br>23 West View Ave<br>San Francisco, CA 94134 | 6263 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Leung, Chu M<br>2832 Adeline Dr<br>Burlingame, CA 94010 | 18505 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Leung, Curtis<br>4836 Scala Ct<br>Dublin, CA 94568 | 10279 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Leung, David<br>47 Antioch Drive<br>San Mateo, CA 94403 | 7310 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leung, David<br>16652 CIMARRON CREST DR.<br>San Diego, CA 92127 | 15877 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $12.41 | | | | | $12.41 |
| Leung, Ivan<br>7526 Laurel Canyon blvd, Unit 303<br>North Hollywood, CA 91605 | 3589 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | $0.00 | | | $600.00 |
| Leung, Janet<br>2717 Gallio Ave<br>Rowland Heights, CA 91748 | 16229 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Leung, Joyce | 10027 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Leung, Keith<br>1264 Mission Road<br>South San Francisco, CA 94080 | 2309 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $996.00 | | | | | $996.00 |
| Leung, Kent<br>611 W. Norman Ave<br>Arcadia, CA 91007 | 12736 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Leung, Martin<br>278 Day Street<br>San Francisco, CA 94131 | 19840 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $116.66 | | | | | $116.66 |
| Leung, Michael<br>301 Viscaino Way<br>San Jose, CA 95119 | 18923 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Leung, Peter<br>764 East Camelia Way<br>Azusa, CA 91702 | 15483 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Leung, Raymond<br>780 Golden Springs Dr #C<br>Diamond Bar, CA 91765 | 8340 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Leung, Rosemarie T.<br>2102A Gallows Road, Suite 200<br>Vienna, VA 22182 | 16849 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $866.62 | | | | | $866.62 |
| Leung, Ryan<br>725 Bowcreek Dr.<br>Diamond Bar, CA 91765 | 7281 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Leung, Samantha<br>3891 Branding Iron Court<br>Dublin, CA 94568 | 6563 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Leung, Samson<br>18911 Sydney Circle<br>Castro Valley, CA 94546 | 4285 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Leung, Stephanie<br>1063 Stone Street<br>Union City, CA 94587 | 8064 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Leung, Stephanie<br>1063 Stone Street<br>Union City, CA 94587 | 8075 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leung, Stephanie<br>1063 Stone Street<br>Union City, CA 94587 | 8172 | 9/5/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Leung, Stephanie<br>1063 Stone Street<br>Union City, CA 94587 | 8793 | 9/5/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Leung, Stephanie<br>1063 Stone Street<br>Union City, CA 94587 | 8839 | 9/6/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Leung, Stephanie<br>1063 Stone Street<br>Union City, CA 94587 | 8059 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $297.00 | | | | | $297.00 |
| Leung, Stephanie<br>1063 Stone Street<br>Union City, CA 94587 | 8769 | 9/5/2020 | 24 San Francisco LLC | | | | | | |
| Leutzinger, Lance<br>4241 Ferguson Ct<br>Riverside, CA 92505 | 3798 | 8/27/2020 | RS FIT CA LLC | $400.00 | | | $0.00 | | $400.00 |
| Leutzinger, Lance<br>4241 Ferguson Ct<br>Riverside, CA 92505 | 25721 | 10/13/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Levario, Amber<br>16037 Amber Valley Dr.<br>Whittier , CA 90604 | 3775 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Levchenko, Yevhen<br>10019 NE 71st St<br>Vancouver, WA 98662 | 12501 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| LeVecchio, Donna J<br>1706 Carmel Drive<br>Plano, TX 75075 | 17767 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Levecchio, Donna J<br>1706 Carmel Drive<br>Plano, TX 75075 | 21266 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $912.00 | | | | | $912.00 |
| Levensen, Kathryn Louise<br>1014 Everett Street<br>El Cerrito, CA 94530 | 22110 | 9/30/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Leventy, Georgia<br>9 Henry Street<br>Englewood Cliffs, NJ 07632 | 11148 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Leverette, Jeff<br>1498 Portofino Dr<br>Vista, CA 92081 | 10219 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $295.00 | | | | | $295.00 |
| Leverson, Marilyn<br>9508 15th Ave NE<br>Seattle, WA 98115 | 13416 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,695.54 | | | | | $1,695.54 |
| Levesque, Justin<br>53 Russell St.<br>San Francisco, CA 94109 | 6568 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Levesque, Justin<br>53 Russell St.<br>San Francisco, CA 94109 | 11199 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Levi, Robert W.<br>18122 Catherine Circle<br>Villa Park, CA 92861 | 2885 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $801.00 | | | | | $801.00 |
| Levin, Gloria M.<br>1000 Davit Lane #108<br>Redwood City, CA 94065 | 14072 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,014.00 | | | | $1,014.00 |
| Levin, Jeffrey<br>2005 Mayfair McLean Ct<br>Falls Church , VA  22043 | 20574 | 10/3/2020 | 24 Hour Fitness Worldwide , Inc. | $424.00 | | | | | $424.00 |
| Levin, Sara Glenn<br>3584 28th St.<br>San Diego, CA 92104 | 19201 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Levine, Ken<br>6 Teaberry Lane<br>Rancho Santa Margarita, CA 92688 | 5136 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $144.00 | | | | | $144.00 |
| Levine, Michael<br>707 Crossbrook Drive<br>Moraga, CA 94556 | 8202 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Levine, Stephen<br>2274 Sierra Blvd., Apt. a<br>Sacramento, CA 95825 | 21415 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $497.00 | | | | | $497.00 |
| Levingston, Timothy<br>4040 W 134th Street, Apt B<br>Hawthorne, CA 90250 | 5841 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Levison, Jeffrey W.<br>335 Cherry Dr<br>Pasadena, CA 91105 | 24353 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Levitan, Michael<br>34 Hillside Ave Apt 2E<br>New York, NY 10040 | 24725 | 10/2/2020 | 24 New York LLC | $17,160.00 | | | | | $17,160.00 |
| Levy, Brett<br>5737 Ridgehaven Drive<br>Plano, TX 75093 | 4759 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Levy, Brett<br>5737 Ridgehaven Drive<br>Plano, TX 75093 | 16234 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $760.00 | | | | | $760.00 |
| Levy, Bryan Aric<br>1547 Palos Verdes Mall #312<br>Walnut Creek, CA 94597 | 25297 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Levy, Carlotta<br>18602 Kashmir Ct.<br>Canyon Country, CA 91351 | 3542 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $383.00 | | | | | $383.00 |
| Levy, Jeffrey<br>167 Castle Crest Rd<br>Alamo, CA 94507 | 14947 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Levy, Marilyn<br>969 Asiomar Terrace Apt 7<br>Sunnyvale, CA 94086 | 15810 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| LEVY, SAM J<br>1 MICHAEL RD<br>LADERA RANCH, CA 92694 | 16445 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Levy-Craven, Sheila<br>5901 Donlyn Drive<br>Huntington Beach, CA 92649 | 21124 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $741.00 | | | | | $741.00 |
| Lew, Brian<br>1200 56th Ave<br>Sacramento, CA 95831 | 9921 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $10.00 | | | | | $10.00 |
| Lew, Edward<br>4009 Tahoe St.<br>West Sacramento, CA 95691 | 9887 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $10.00 | | | | | $10.00 |
| Lew, Franklin<br>22 Donald Dr<br>Orinda, CA  94563 | 3559 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Lew, Justin<br>12518 Chessington Dr.<br>Houston, TX 77031 | 2580 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $275.80 | | | | | $275.80 |
| Lew, Justin<br>220 N. Moore Ave #C<br>Monterey Park, CA 91745 | 8796 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| LEW, RICHARD<br>PO Box 1704<br>Danville, CA 94526 | 13910 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Lewis, Adam G.<br>2960 Sombrero Circle<br>San Ramon, CA 94583 | 19538 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lewis, Addan<br>876 Brookside Dr<br>Felton, CA 95018 | 9905 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $114.67 | | | | | $114.67 |
| LEWIS, ALEXA<br>2345 CLEMENT ST, APT B<br>SAN FRANCISCO, CA 94121 | 22534 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $107.50 | | | $0.00 | | $107.50 |
| Lewis, Alice<br>10636 Sunwind Avenue<br>Las Vegas, NV 89135 | 20402 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Lewis, Ann<br>9936 NE 197th St<br>Bothell, WA 98011 | 16416 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Lewis, Anthony<br>2823 Cherry Street<br>Falls Church, VA 22042 | 21037 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $492.00 | | | | | $492.00 |
| Lewis, Catrin<br>2075 Via Las Cumbres Apt 8<br>San Diego, CA 92111 | 25654 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $287.30 | | | | | $287.30 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Christine M<br>327 Katherine Dr.<br>Corpus Christi, TX 78404 | 15141 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lewis, Dena<br>P.O. Box 1111<br>Fresno, TX 77545 | 18090 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Lewis, Dennis<br>3314 110th St. SE<br>Everett, WA 98208 | 23043 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $97.21 | | | | | $97.21 |
| Lewis, Donald<br>9936 NE 197th St<br>Bothell, WA 98011 | 16395 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Lewis, Jackie<br>625 W. 112th St.<br>Los Angeles, CA 90044 | 24266 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Lewis, Jackie<br>4357 Latigo Circle<br>Fort Worth, TX 76244 | 17781 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $101.74 | | | | | $101.74 |
| Lewis, Jaimie<br>5602 N Sycamore Ave<br>Rialto, CA 92377 | 10455 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Lewis, Jamaal<br>625 W. 112th St.<br>Los Angeles , CA  90044 | 21680 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $70,000.00 | | | | | $70,000.00 |
| Lewis, Jeffrey & Maria<br>533 Broadway, Unit 9<br>Santa Cruz, CA 95060 | 21634 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Lewis, Jeffrey and Maria<br>533 Broadway, Unit 9<br>Santa Cruz, CA 95060 | 4299 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lewis, Jessica<br>818 East Ave K4<br>Lancaster, CA 93535 | 26551 | 11/20/2020 | 24 Hour Fitness USA, Inc. | $10,000.00 | | | | | $10,000.00 |
| Lewis, Jestine<br>245 So. Serrano Ave. #117<br>Los Angeles, CA 90004 | 24856 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | $0.00 | | | | $100,000.00 |
| Lewis, John<br>799 Grayson Rd<br>Pleasant Hill, CA 94523 | 9928 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | $0.00 | $0.00 |
| Lewis, Julia<br>3670 Monica Ave<br>Long Beach, CA 90808 | 2042 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lewis, Julia<br>3670 Monica Ave<br>Long Beach, CA 90808 | 21499 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,553.00 | | | | | $2,553.00 |
| Lewis, Kevin<br>1737 20th Ave SE Apt 105<br>aberdeen, SD 57401 | 25719 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Kim<br>P.O. Box 370554<br>Montara, CA 94037 | 22313 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lewis, Lauri<br>876 Brookside Dr<br>Felton, CA 95018 | 9443 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lewis, Leightiana L<br>957 Brandywine Lane<br>Corona, CA 92880 | 14502 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lewis, Meredith<br>127 Caterson Terrace<br>Hartsdale, NY 10530 | 16615 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $249.99 | | | | | $249.99 |
| Lewis, Patty<br>38245 Murrieta Hot Springs Rd.<br>Apt. N-202<br>Murrieta, CA 92563 | 20116 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Lewis, Sarina<br>4558 Willis Ave<br>Unit #130<br>Sherman Oaks, CA 91403 | 25562 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Lewis, Schneika<br>1430 NW 193rd Terrance<br>Miami Gardens, FL 33169 | 12863 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lewis, Shelli<br>445 2nd Street<br>Hexmosa Beach, CA 90254 | 23758 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Lewis, Tony<br>5974 St. Vrain Road<br>Longmont, CO 80503-9024 | 14794 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lewis, Victoria<br>1936 Stockton St<br>San Francisco, CA 94133 | 20314 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| Lewis, William E.<br>12902 Piscataway Landing Drive<br>Clinton, MD 20735 | 26535 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lewisville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 396 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Lewisville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 25938 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Leyva, Miguel<br>211 S Santa Cruz St.<br>Ventura, CA 93001 | 17713 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lezcano, Loida<br>620 Baychester Ave #15B<br>Bronx, NY 10475 | 16078 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $151.20 | | | | | $151.20 |
| LHR Renaissance Marketplace South LLC<br>Buchalter, A Professional Corporation<br>Brian T. Harvey<br>1000 Wilshire Blvd., Suite 1500<br>Los Angeles, CA 90017 | 22236 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| LHR Renaissance Marketplace South, LLC<br>Brian T. Harvey, Esq.<br>Buchalter, A Professional Corporation<br>1000 Wlshire Blvd., Suite 1500<br>Los Angeles, CA 90017 | 21833 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Li de Chen, Jin Zhu<br>962 55th Street<br>Brooklyn , NY 11219 | 1971 | 7/21/2020 | 24 New York LLC | $204.00 | | | | | $204.00 |
| Li, Amy<br>1766 Greenwich Dr.<br>Troy , MI 48098 | 9312 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $71.25 | | | | | $71.25 |
| Li, Ang<br>3002 39th Ave.<br>Apt. B407<br>Long Island City, NY 11101 | 9049 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $897.00 | | | | $897.00 |
| Li, Bo<br>1705 NE 130th Place<br>Seattle, WA 98125 | 13743 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Li, Catherine<br>Global Intertrans<br>29 Cipresso<br>Irvine, CA 92618 | 19693 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| LI, Cheng<br>1700 S 5th ST, APT 4<br>Alhambra, CA 91803 | 9408 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Li, Chunying<br>2724 River Forest Ct<br>Bedford, TX 76021 | 12512 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Li, Connie<br>4680 Wilcox Ave<br>Santa Clara, CA 95054 | 5283 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Li, Daisy Xin<br>9415 Gregory St.<br>Cypress, CA 90630 | 25889 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| LI, DAVID<br>162 E PORTOLA AVE<br>LOS ALTOS, CA 94022 | 5391 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $283.52 | | | | | $283.52 |
| Li, Derrick<br>8959 Canis Ln<br>San Diego, CA 92126 | 9817 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Li, Dong<br>15916 Bayberry Lane<br>San Lorenzo, CA 94580 | 24873 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |
| Li, Donna<br>351 Brighton Avenue, Apt. 446<br>San Francisco, CA 94112 | 13130 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $528.79 | | | | | $528.79 |
| Li, Eddie<br>29019 Crested Butte Dr<br>Katy, TX 77494 | 12475 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Li, Esther<br>669 N Capitol Ave<br>San Jose, CA 95133 | 22927 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $451.58 | | | | | $451.58 |
| LI, GANZHANG<br>19 RANCHO JURUPA PL<br>POMONA, CA 91766 | 18406 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Li, Han<br>1516 COFFEE BERRY LANE<br>MILPITAS, CA 95035 | 2686 | 8/6/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Li, Heng<br>22311 37th Ave SE<br>Bothell , WA  98021 | 23146 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $46.19 | | | | | $46.19 |
| Li, Hong<br>43358 Debrum Common<br>Fremont, CA 94539 | 13085 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Li, Hua<br>PO BOX 2726<br>Sunnyvale, CA 94087 | 7317 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Li, Huan Di<br>565 Bay Ridge Ave<br>Brooklyn, NY 11220 | 12583 | 9/8/2020 | 24 New York LLC | $196.74 | | | | | $196.74 |
| Li, Hunter<br>13582 Apricot Tree Ln<br>Eastvale, CA 92880 | 6456 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Li, James<br>922 N Felicidad St<br>Anaheim, CA 92801-3018 | 16039 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| LI, JEFFREY<br>933 CATALPA ROAD<br>ARCADIA, CA 91007 | 12780 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $70,000.00 | | | | | $70,000.00 |
| Li, Jennifer<br>231 Helado Road<br>Fremont, CA 94539 | 21758 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Li, Jian<br>533 San Lorenzo Terrace Unit 7<br>Sunnyvale, CA 94085 | 13026 | 9/14/2020 | 24 San Francisco LLC | $450.00 | | | | | $450.00 |
| Li, Jiaxin<br>2535 NE Magnolia Street<br>Issaquah , WA 98029 | 10263 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $131.92 | | | | | $131.92 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Li, Jin Hua 3723 7th Ave Edgewater, MD 21037 | 19842 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $411.89 | | | | | $411.89 |
| Li, Jinpeng 2620 Parkside Dr Union City, CA  94587 | 10109 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Li, John 1700 Manor Cir El Cerrito, CA 94530 | 19410 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Li, Jun 19210 Foxtree Ln Houston, TX 77094 | 8878 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Li, Kitty 1718 28th Ave San Francisco , CA 94122 | 11931 | 9/10/2020 | 24 San Francisco LLC | $250.01 | | | | | $250.01 |
| Li, Leonard 1 Alexandria Dr East Hanover, NJ 07936 | 4059 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Li, Li 2820 99th Pl SE Everett, WA 98208 | 18652 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $244.00 | | | | | $244.00 |
| Li, Lu 38925 Logan Drive Fremont, CA 94536 | 7300 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $349.99 | | | | | $349.99 |
| Li, Michelle 235 Agate Way Hercules, CA 94547 | 8332 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Li, Ming 19507 Stevens Creek Blvd Unit 102 Cupertino, CA 95014 | 18375 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| LI, MINGHUI 1016 S MAGNOLIA AVE ONTARIO, CA 91762 | 23846 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Li, Mingqi 1324 216th Ave NE Sammanish, WA 98074 | 22617 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,029.00 | | | | | $1,029.00 |
| Li, Minli 339 23rd Ave San Francisco, CA 94121 | 20046 | 9/30/2020 | 24 Hour Holdings II LLC | $400.00 | | | | | $400.00 |
| LI, PENG 35602 BROOKVALE CT FREMONT, CA 94536 | 7235 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | $0.00 | | $699.00 |
| Li, Philip 7041 Linwood Way Sacramento, CA 95828 | 1182 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $99.20 | | | | | $99.20 |
| Li, Ping 505 Maxine Ct Sunnyvale , Ca  94086 | 7723 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $162.50 | | | | | $162.50 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Li, Qian<br>2333 Kapiolani blvd<br>Apt3005<br>Honolulu, HI 96826 | 10677 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $52.35 | | | | | $52.35 |
| Li, Qiang<br>2540 Doubletree Ln<br>Rowland Heights, CA 91748 | 12220 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Li, Rongnan<br>63 Mercer Ave<br>Hartsdale, NY 10530 | 5601 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Li, Rongnan<br>63 Mercer Ave<br>Hartsdale, NY 10530 | 9132 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $1,200.00 | | | | | $1,200.00 |
| Li, Rongnan<br>63 Mercer Ave<br>Hartsdale, NY 10530 | 9231 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Li, Rongnan<br>63 Mercer Ave<br>Hartsdale, NY 10530 | 9426 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Li, Ryan<br>113 Andirons<br>Irvine, CA 92602 | 6004 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Li, Sa<br>6386 Stable Falls Ave<br>Rancho Cucamonga, CA 91739 | 18928 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Li, Sally<br>PO Box 1772<br>Lodi, CA 95241 | 23866 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| LI, SALLY<br>PO BOX 1772<br>LODI, CA 95242 | 24522 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Li, Shan<br>4363 Dali Street<br>Fremont, CA 94536 | 8942 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Li, Shan<br>4363 Dali Street<br>Fremont, CA 94536 | 9158 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Li, Shanqing<br>929 E EL CAMINO REAL #F123<br>SUNNYVALE, CA 94087 | 2214 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $782.54 | | | | | $782.54 |
| Li, Shengfeng<br>3075 Harrington Ave 205<br>Los Angeles, CA 90006 | 9186 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $93.00 | | | | | $93.00 |
| LI, SHU JUNG<br>928 Jamesville Lane<br>Plano, TX 75074 | 3408 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Li, Shuyi<br>43202 Portofino Terrace<br>Fremont, CA 94539 | 16760 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| Li, Siqiao George<br>2900 Bruce Drive<br>Fremont, CA 94539 | 15272 | 9/18/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Li, Sophia H.<br>550 Cordova St<br>San Francisco, CA 94112-4421 | 16486 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Li, Tian<br>128 E. Santa Clara St.<br>Arcadia, CA 91006 | 5156 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Li, Tong<br>5139 Harwood Rd<br>San Jose, CA 95124 | 14396 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $345.00 | | | | | $345.00 |
| Li, Vivian<br>12995 Waterlily Way<br>Chino, CA 91710 | 18223 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| LI, VIVIEN<br>1718 28TH AVE<br>SAN FRANCISCO, CA 94122 | 12360 | 9/10/2020 | 24 San Francisco LLC | $250.01 | | | | | $250.01 |
| Li, WeiGuo<br>4231 Fair Ranch Road<br>Union City, CA 94587 | 9191 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Li, Xianwu<br>11046 Goodwin Way NE<br>Seattle, WA 98125 | 22342 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Li, Xiao Shuai<br>490 Southhill Blvd<br>Daly City, CA 94014 | 6308 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| Li, Xiao Wei<br>7822 NE 183RD ST<br>Kenmore, WA 98028 | 7423 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $554.00 | | | | | $554.00 |
| Li, Xiaoting<br>4197 OGDEN DR<br>FREMONT, CA 94538 | 20087 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Li, Xu<br>222 Race St<br>San Jose, CA 95126 | 3693 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $2,715.26 | | | | | $2,715.26 |
| Li, Xu<br>222 Race Street<br>San Jose, CA 95126 | 4187 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| LI, YANG<br>1639 LARKVANE RD<br>ROWLAND HEIGHTS, CA 91748 | 4515 | 8/29/2020 | RS FIT CA LLC | $73.73 | | $0.00 | | | $73.73 |
| Li, Yaxuan<br>2540 Doubletree Ln<br>Rowland Heights, CA 91748 | 12785 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Li, Yayi<br>40931 Valero Dr<br>Fremont, CA 94539 | 4864 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Li, Ye<br>10226 SW Park Way<br>Portland, OR 97225 | 1214 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $106.11 | | | | | $106.11 |
| Li, Yijie<br>1291 West Fremont Terrace<br>Sunnyvale, CA 94087 | 8402 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| LI, YILIN<br>1413 BAY RIDGE AVE APT 1<br>BROOKLYN, NY 11219 | 1846 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $383.99 | | | | | $383.99 |
| Li, Yue<br>3109 Wildwood Ct<br>Chino Hills, CA 91709 | 21141 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | $0.00 | | $429.00 |
| Li, Yumei<br>3228 Gabriella Street<br>West Covina, CA 91792 | 20324 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,575.00 | | $0.00 | | | $1,575.00 |
| Li, Zhihao<br>1051 National Ave<br>Apt 529<br>San Bruno, CA 94066 | 9326 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Li, Zhuo<br>1573 Quebec Ct APT 4<br>Sunnyvale, CA 94087 | 3660 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $133.17 | | | | | $133.17 |
| Liaghat, Arash John<br>1469 Caminito Halago<br>La Jolla, CA 92037 | 27227 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Liaghat, Kimya<br>1469 Caminito Halago<br>La Jolla, CA 92037 | 27222 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Liang Lu, Zhi<br>5511 Drysdale Dr<br>San Jose, CA 95124 | 7826 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| LIANG, BIAO<br>1777 GIRARD DR<br>MILPITAS, CA 95035 | 5522 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Liang, Dan<br>39539 Stevenson Place<br>Fremont, CA 94539 | 4769 | 8/30/2020 | 24 San Francisco LLC | $278.29 | | | | | $278.29 |
| Liang, Erica<br>39313 Logan Dr<br>Fremont, CA 94538 | 18408 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Liang, Jinming<br>2820 99th PL SE<br>Everett, WA 98208 | 19391 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $41.70 | | | | | $41.70 |

Case 20-11568-KBO    Doc 1008    Filed 10/29/25    Page 949 of 1847

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liang, Jun<br>421 Roehampton Rd<br>Hillsborough, CA 94010 | 8938 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Liang, Meina<br>3180 Via Siena Place<br>Santa Clara, CA  95051 | 19174 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Liang, Ming<br>1402 Via Coralla<br>San Lorenzo, CA 94580 | 25014 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $430.00 | | | | | $430.00 |
| Liang, Monica<br>658 Sierra Vista Ave Apt 8<br>Mountain View, CA 94043-5609 | 11749 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Liang, Peiyi<br>1122 Pacific Ave<br>San Francisco, CA 94133 | 7664 | 9/3/2020 | 24 San Francisco LLC | $133.00 | | | | | $133.00 |
| LIANG, SOPHIA<br>275 E GREEN ST<br>1451<br>PASADENA, CA 91101 | 21794 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $289.99 | | | | | $289.99 |
| Liang, Ting<br>2816 Curtis Ave<br>Redwood City, CA 94063 | 4549 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Liang, Weiheng<br>471 Head Street<br>San Francisco, CA 94132 | 13218 | 9/12/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Liang, Weiqi<br>119 Arch St.<br>San Francisco, CA | 13941 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $436.00 | | | | | $436.00 |
| Liang, Yi<br>116 Pleasanthome Drive<br>La Puente, CA 91744 | 5247 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| Liang, Yilin<br>119 Arch St.<br>San Francisco, CA 94132 | 14293 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Liang, Zhiguang<br>4430 Delta Avenue<br>Rosemead, CA 91770 | 15476 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Liao, Anny<br>1252 Exposition Drive. Unit E<br>San Francisco, CA 94130 | 7867 | 9/3/2020 | 24 San Francisco LLC | $90.00 | | | | | $90.00 |
| Liao, Chun Xiang<br>1692 Hubbard Ave<br>San Leandro, CA 94579 | 15723 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Liao, Jenny<br>32441 Darlene Way<br>Union City, CA 94587 | 12608 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liao, Jomei<br>70 Lima Terrace<br>Fremont, CA 94539 | 4220 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Liao, Lingjuan<br>2003 Artesia Blvd, 111<br>Torrance, CA 90504 | 19310 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Liao, Lingrui<br>8875 Costa Verde Blvd Apt 804<br>San Diego 92122-6661<br>CA | 23811 | 10/7/2020 | RS FIT NW LLC | $920.00 | | $0.00 | | | $920.00 |
| Liao, Miao<br>6385 Tucker Dr<br>San Jose, CA 95129 | 11307 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Liao, Simon<br>32441 Darlene Way<br>Union City, CA 94587 | 13485 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Liau, Brian<br>1820 Camas Drive<br>Austin, TX 78728 | 5722 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $18.80 | | | | | $18.80 |
| Liber, Jeffrey<br>4709 Vereda Luz Del Sol<br>San Diego, CA 92130 | 14687 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Liberman, Vladimir<br>3350 Wolcott Common<br>Fremont, CA 94538 | 13706 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Liberty Mutual Insurance Company<br>Attn: K. Potvin<br>100 Liberty Way<br>Dover, NH 03820 | 18214 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Libreros, Maritza J.<br>8550 S.W. 109th Avenue, #217<br>Miami, FL 33173 | 1470 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $243.75 | | | | | $243.75 |
| Liburd, Theresa<br>8812 S. Crescent Drive<br>Miramar, FL 33025 | 21166 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $35.70 | | | | | $35.70 |
| LIBURDI, MICHELLE<br>5060 TOPAZ DR<br>COLORADO SPRINGS, CO 80918 | 21101 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $788.38 | | | | | $788.38 |
| Lichtenstein, Mendy<br>100 Rock Road, Apartament 178<br>Hawthorne, NJ 07506 | 26263 | 11/7/2020 | 24 Hour Fitness USA, Inc. | $560.00 | | | | | $560.00 |
| Licona, Adriana<br>265 S. Eucalyptus Avenue<br>Rialto, CA 92376 | 9747 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lidstrom, Carl C.<br>7114 N. Wabash Ave<br>Portland, OR 97217 | 6913 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liebreich, Suzanne 6107 SW Murray Blvd #106 Beaverton, OR 97008 | 27806 | 1/10/2024 | RS FIT NW LLC | $972.00 | | | | | $972.00 |
| Liebzeit, Ethan 9656 Gunsmith Dr. Las Vegas, NV 89123 | 123 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Liem, Lanny 1912 Nottingham Pl. Fullerton, CA 92835 | 946 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Liem, Lanny 1912 Nottingham Pl Fullerton, CA 92835 | 2734 | 8/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Liem, Lanny 1912 Nottingham Pl. Fullerton , CA 92835 | 16590 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lien, Fiona 10938 Lotus Dr Garden Grove, CA 92843 | 11032 | 9/8/2020 | RS FIT CA LLC | $429.99 | | | | | $429.99 |
| Lien, George G. 35 Folly Rd. Blvd Unit 218 Charleston, SC 29407 | 24472 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Lien, John 10938 Lotus Drive Westminster, CA 92843 | 10549 | 9/8/2020 | RS FIT CA LLC | $429.99 | | | | | $429.99 |
| LIEN, KENNETH 825 W ROBERTA AVE FULLERTON, CA 92832 | 12529 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $14.19 | | | | | $14.19 |
| Liese, Gail Joanne 2715 S. Yuma St. Salt Lake City, UT 84109 | 19961 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $675.00 | | | | | $675.00 |
| Liese, Lawrence Henry 2715 S. Yuma St. Salt Lake City, UT 84109 | 20442 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,575.00 | | | | | $1,575.00 |
| LIEU, AUSTIN 4728 COCHRAN PL CENTREVILLE, VA 20120 | 16119 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $56.08 | | | | | $56.08 |
| Lieu, Trinhni T. 3371 Heritage Estates Drive San Jose, CA 95148 | 9460 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $89.97 | | | | | $89.97 |
| Life Fitness, LLC Attn: Keri Castro 9525 W. Bryn Mawr Ave. Rosemont, IL 60018 | 1413 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $120,714.76 | | | | | $120,714.76 |
| Liggio, Joseph Steven 252 Lauren Ave Pacifica, CA 94044 | 27218 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liggons, Yolanda<br>114-135 229th St<br>Cambria Heights, NY 11411 | 23793 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Lighthizer, Meghan<br>50 Sandstone Court Unit i<br>Annapolis, MD 21403 | 3993 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $62.00 | | | | | $62.00 |
| Liles, Joseph<br>34603 Jimmy Lane<br>Pinehurst, TX 77362 | 17415 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $86.59 | | | | | $86.59 |
| Lilley, Michael Allen<br>3517 NE 102 Ct<br>Vancouver, Wa 98662 | 6834 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.61 | | | | | $124.61 |
| Lilley, Sarah<br>7607 SE Market St<br>Portland, OR 97215 | 5856 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $43.99 | | | | | $43.99 |
| Lillis, Ana<br>580 Laie Drive<br>Makawao, HI 96768 | 16678 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $30.20 | | | | | $30.20 |
| Lim, Aaron<br>4664 Portola Drive<br>Fremont, CA 94536 | 3482 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Lim, Alison<br>1640 Notre Dame Dr<br>Mountain View, CA 94040 | 11912 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $390.00 | | | $0.00 | | $390.00 |
| Lim, Andrew<br>10752 Ashworth Circle<br>Cerritos, CA 90703 | 25204 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lim, Angela<br>358 Evergreen Dr<br>South San Francisco, CA 94080 | 17014 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Lim, Christopher<br>34 Corell Rd.<br>Scarsdale, NY  10583 | 1407 | 7/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lim, Daisy<br>13656 Ramona Parkway<br>Baldwin Park, CA 91706 | 24765 | 10/7/2020 | 24 Hour Fitness United States, Inc. | $88.04 | | | $0.00 | | $88.04 |
| Lim, Dennis<br>34356 Enea Terrace<br>Fremont, CA 94555 | 1491 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $92.38 | | | | | $92.38 |
| Lim, Dong<br>1029 Seaside Ct<br>Brea, CA 92821 | 209 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $170.94 | | | | | $170.94 |
| Lim, Foo<br>1400 Bowe Ave Apt 610<br>Santa Clara, CA 95051 | 5970 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lim, Grace<br>7115 Apricot Dr.<br>Irvine, CA 92618 | 11930 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $176.36 | | | | | $176.36 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lim, Jaekwon<br>511 Hahaione Street Apt 15D<br>Honolulu, HI 96825 | 4168 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Lim, Jangmuk<br>12231 N Shadow Cove<br>Houston, TX 77082 | 13254 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lim, Jason<br>32725 Bass Lake St<br>Fremont, CA 94555 | 9757 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | $0.00 | | $600.00 |
| Lim, Jay<br>26630 Shadow Wood Dr.<br>Rancho Palos Verdes, CA 90275 | 9882 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lim, Jean<br>10423 Hebrides Cir<br>San Diego, CA 92126 | 12771 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Lim, Jean<br>14913 NE 74th Court<br>Redmond, WA 98052 | 22531 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $189.38 | | | | | $189.38 |
| Lim, Jongho<br>2251 Collet Ave. APT 305<br>Corona, CA 92879 | 11577 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Lim, Kenneth<br>6756 Banning Drive<br>Oakland, CA 94611 | 19493 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lim, Kevin<br>250 Staysail Ct<br>Foster City, CA 94404 | 10900 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $555.00 | | | | | $555.00 |
| Lim, Michelle<br>3377 Washington Court<br>Alameda, CA 94501-5575 | 6780 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Lim, Mimi<br>224 James Ct.<br>South San Francisco, CA 94080 | 19021 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $948.88 | | | | | $948.88 |
| LIM, MIN JI<br>440 RIDGEFARM DR<br>SAN JOSE, CA 95123 | 13553 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Lim, Mipyo<br>12231 N Shadow Cove<br>Houston, TX 77082 | 13819 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lim, Nelson<br>32 Shelburne Rd.<br>Yonkers, NY 10710 | 26659 | 11/23/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Lim, Nicholas Brian<br>487 Yale Street<br>San Francisco, CA 94134 | 19164 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $598.81 | | | | | $598.81 |
| Lim, Patrina<br>850 Prospect Ave.<br>Oakland, CA 94610 | 23096 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $329.25 | | | | | $329.25 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lim, Robert Warren<br>1621 Blackhawk Drive<br>Sunnyvale, CA 94087 | 4410 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lim, Robert Warren<br>1621 Blackhawk Drive<br>Sunnyvale, CA 94087 | 7355 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Lim, Rosalyn<br>92 Harvard Street<br>Medford, MA 02155 | 819 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Lim, Sabrina<br>4926 Rockbluff Drive<br>Rolling Hills Estates, CA 90274 | 13437 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| LIM, SANGHYUN<br>440 RIDGEFARM DR<br>SAN JOSE, CA 95123 | 7751 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Lim, Seunghak<br>8200 Ephraim Road<br>Austin, TX 78717 | 13838 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.72 | | | | | $350.72 |
| Lim, Soook<br>3391 Agate Drive<br>Santa Clara, CA 95051 | 20772 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| Lim, Victor<br>850 Prospect Ave.<br>Oakland, CA 94610 | 21710 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $483.00 | | | | | $483.00 |
| Lim, Wei Han<br>1876 Kay Dr<br>San Jose, CA 95124 | 13316 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Lima, Adriana<br>20455 Anza Ave 46<br>Torrance, CA 90503 | 25315 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Limbrick, Keegan Andrew<br>4623 Russell Ave. Apt. 11<br>Los Angeles, CA 90027 | 5023 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Limburg, Christopher<br>909 S. Peoria St Apt 111N<br>Aurora, CO 80012 | 17673 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Limchumroon, Patthira<br>330 Amber Court Apt 209<br>Upland, CA 91786 | 5480 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Limer, Joshua Pedro<br>5427 Tulip Hill Avenue<br>Las Vegas, NV 89141 | 2354 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $53.54 | | $0.00 | | | $53.54 |
| Limes, Fotini<br>10977 Dornoch Castle Street<br>Las Vegas, NV 89141 | 17479 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Limjuco Jr., Antonio<br>43240 33rd St West<br>Lancaster, CA 93536 | 26348 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Limon, Cynthia Perez<br>19426 Conway Springs Lane<br>Walnut, CA 91789 | 16082 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Limon, Salvador<br>11563 Liggett St.<br>Norwalk, CA 90650 | 12110 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Limqueco, Jimmy<br>46917 Fernald Common<br>Fremont, CA 94539 | 10709 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lin, Alice<br>6013 SHAWCROFT DR<br>San Jose, CA 95123 | 9762 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $283.33 | | | | | $283.33 |
| LIN, BECKY<br>2418 PHELPS STREET<br>SAN FRANCISCO, CA 94124 | 16317 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,106.00 | | | | | $1,106.00 |
| Lin, Candice<br>420A Cortland Ave.<br>San Francisco, CA 94110 | 15356 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Lin, Carrie<br>15 Calle Del Mar<br>Pomona, CA 91766 | 24081 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Lin, Chumei<br>10829 19th Ave SE Apt 3D<br>Everett, WA 98208 | 12331 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $148.13 | | | | | $148.13 |
| Lin, Cui<br>1624 Fall Leaf Ln<br>Los Altos, CA 94024 | 8798 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $233.33 | | | | | $233.33 |
| Lin, Denise<br>17356 NE 97th Way<br>Redmond, WA 98052 | 2123 | 8/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lin, Denise<br>17356 NE 97th Way<br>Redmond, WA 98052 | 13977 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lin, Erika<br>2825 Larkfield ave<br>Arcadia, CA 91006 | 5076 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $202.00 | | | | | $202.00 |
| Lin, Erika<br>2825 Larkfield Ave<br>Arcadia, CA 91006 | 26202 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $169.67 | | | | | $169.67 |
| Lin, Hsia<br>7 Heritage Ct<br>Walnut Creek, CA 94597 | 3653 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| LIN, JAMES<br>32828 SHAVER LAKE LN<br>FREMONT, CA 94555 | 3859 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lin, Jimmy<br>15 Calle Del Mar<br>Pomona, CA 91766 | 24623 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $429.00 | | | | | $429.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lin, Johnny<br>1701 Driskill Dr<br>Irving, TX 75038 | 13150 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Lin, Jonathan<br>1905 Placentia Drive<br>Hacienda Heights, CA 91745 | 23916 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| LIN, JUNG HUI<br>15861 DEER TRAIL DR.<br>CHINO HILLS, CA 91709 | 9678 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $197.08 | | | | | $197.08 |
| Lin, Katheryne<br>2301 Humboldt St Apt. 326<br>Los Angeles, CA 90031 | 3851 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lin, Katheryne<br>2301 Humboldt St Apt. 326<br>Los Angeles, CA 90031 | 24727 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lin, Kaung<br>12366 Poinsettia Ave<br>El Monte, CA 91732 | 17200 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $22,000.00 | | | | | $22,000.00 |
| Lin, Kelly<br>9843 Hallwood Drive<br>Temple City, CA 91780 | 16634 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Lin, Kevin<br>2148 Kipling St<br>Apt A<br>Houston, TX 77098 | 25140 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| LIN, KRISTEN<br>19 E. Live Oak Ave. Suite N<br>Arcadia, CA  91006 | 23229 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Lin, Mandy<br>1117 La Flora Ln.<br>Glendora, CA 91741 | 4808 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Lin, Mannee<br>561 Drew Street<br>San Lorenzo, CA 94580 | 16000 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lin, Meng Hsueh Lay<br>31424 11th Pl S<br>Federal Way, WA 98003 | 9588 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lin, Po  Eng<br>2018 Somerset Lane<br>Fullerton, CA  92833 | 15307 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| LIN, QIYU<br>1061 Devonshire ave<br>San Leandro, CA 94579 | 19054 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Lin, Raefen<br>18411 SE 24th CIR<br>Vancouver, WA 98683 | 3575 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $35.83 | | | | | $35.83 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lin, Rebecca<br>1566 Vista Club Cir, Apt 203<br>Santa Clara, CA 95054 | 20808 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lin, Rina<br>2418 Phelps Street<br>San Francisco, CA 94124 | 17067 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Lin, Shaoyun<br>1326 Mountain Ave, Apt G<br>Duarte, CA 91010 | 19643 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lin, Shaoyun<br>1326 Mountain Ave, Apt G<br>Duarte, CA 91010 | 24549 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $276.25 | | | | | $276.25 |
| Lin, Stephen<br>27790 Edgerton Rd<br>Los Alto Hills, CA 94022 | 11989 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| LIN, STEVE<br>603 S 5TH AVE APT#B<br>ARCADIA, CA 91006 | 8317 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $475.00 | | | | | $475.00 |
| Lin, Su-Ming<br>1068 Bigleaf Pl Unit 204<br>SAN JOSE, CA 95131 | 8720 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Lin, Teresa<br>2109 Goldsmith St<br>Houston, TX 77030-1201 | 8464 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $1,992.00 | | | | | $1,992.00 |
| Lin, Teresa<br>2109 Goldsmith St<br>Houston, TX 77030-1201 | 8805 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lin, Teresa<br>2109 Goldsmith St<br>Houston, TX 77030-1201 | 9417 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Lin, Teresa<br>2109 Goldsmith St<br>Houston, TX 77030-1201 | 9424 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Lin, Tiffany<br>9300 Larkspur Dr.<br>Westminster, CA 92683 | 15493 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $94.51 | | | | | $94.51 |
| Lin, Vickie<br>19708 SE 4th Way<br>Camas, WA 98607 | 23542 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $180.00 | | | | | $180.00 |
| Lin, Waley<br>3936 South Findlay St<br>Seattle, WA 98118 | 5288 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $46.23 | | | | | $46.23 |
| Lin, Weiqi<br>1324 216th AVE NE<br>Sammamish, WA 98074 | 20827 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,027.00 | | | | | $1,027.00 |
| LIN, WENGKANG<br>19 APOLLO ST<br>SAN FRANCISCO, CA 94124 | 8146 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lin, William<br>2018 Somerset Lane<br>Fullerton, CA 92833 | 15421 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lin, William<br>7045 El parque Ave<br>Las Vegas , NV 89117 | 19923 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Lin, Yan<br>11740 Barbwire Ct<br>Elk Grove, CA 95624 | 9422 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $542.31 | | | | | $542.31 |
| Lin, Yeong<br>37766 Goldenrod Drive<br>Newark, CA 94560 | 18148 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lin, Yunong<br>55 Iluna<br>Irvine, CA 92618 | 21537 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $56.99 | | | | | $56.99 |
| Lin, Zhangde<br>680 Granite Ln<br>Fairfield, CA 94534 | 9974 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lincoln, James<br>4016 Cresta Way<br>Sacramento, CA 95864 | 24537 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lind, Coby Jay<br>2223 103rd St SE<br>Everett, WA 98208 | 17457 | 9/23/2020 | RS FIT NW LLC | $116.42 | | | | | $116.42 |
| Linda Anthony Member # HO47048<br>6217 Westcott St<br>Unit A<br>Houston, TX  77007 | 21632 | 10/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Linda Capozzoli, parent for M.C., a minor child<br>14609 Loyola Street<br>Moorpark, CA 93021 | 23732 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.97 | | | | | $299.97 |
| Lindbergh, Carl<br>3505 Sunmeadow Circle<br>Corona, CA 92881 | 5010 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lindell, Maria<br>38 Sewanois Ave<br>Lincoln Park, NJ 07035 | 15096 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $62.91 | | | | | $62.91 |
| Lindemann, Celeste<br>57-600 Rosewood Court<br>La Quinta, CA 92253 | 8386 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | $0.00 | | $850.00 |
| Lindemann, Jonathan<br>3519 Beasley Ave.<br>Needville, TX 77461 | 8549 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Linden, Michael<br>37 Bluebird Lane<br>Aliso Viejo, CA 92656 | 19683 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $546.95 | | | $0.00 | | $546.95 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lindenmayer, Beverly<br>21097 E Calora St.<br>Covina, CA 91724 | 24451 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $6,000.00 | | | | | $6,000.00 |
| Lindgren, Dale<br>512 St. Thomas Lane<br>Foster City, CA 94404 | 3730 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Lindgren, Tiffany<br>4650 Pinot Court<br>Oakley, CA 94561 | 27774 | 6/9/2022 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Lindloff, Brenda<br>11165 Taloncrest Way Unit #52,<br>San Diego, CA 92126 | 19350 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,799.72 | | | | | $2,799.72 |
| Lindquist, Jim<br>8416 NE 142nd St<br>Kirkland, WA 98034 | 18719 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $177.00 | | | | | $177.00 |
| Lindquist-Kleissler, Arthur<br>Lindquist-Kleissler & Company, LLC<br>950 South Cherry Street Ste. 418<br>Denver, CO 80246 | 20606 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Lindquist-Kleissler, Kathy<br>Lindquist-Kleissler & Company, LLC<br>950 South Cherry Street, Ste. 418<br>Denver, CO 80246 | 20400 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Lindsay, Debbie<br>2636 Rio Bravo Cir<br>Sacramento, CA 95826 | 15086 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,035.00 | | | | $0.00 | $1,035.00 |
| Lindsey, John C<br>12416 Willow Hill Dr.<br>Moorpark, CA 93021 | 18340 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lindsey, John C.<br>12416 Willow Hill Dr.<br>Moorpark, CA 93021 | 18384 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lindsey, Marcus G.<br>P.O. Box 4055<br>Compton, CA 90224 | 7628 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lindsey, Stacey<br>7211 Haven Creek Dr.<br>Cypress, TX 77433 | 20653 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Lines, Erick<br>2333 34th Ave South<br>Seattle, WA 98144 | 10766 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| LING, ALVIN<br>PO BOX 1988<br>MOUNTAIN VIEW, CA 94042 | 9827 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| LING, ANELA<br>5547 PIA ST.<br>HONOLULU, HI 96821 | 11643 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ling, Elizabeth 1518 Ybarra Drive Rowland Heights, CA 91748 | 19717 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ling, Emma 1630 Honey Hill Road El Cajon, CA 92020 | 4479 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Ling, Landon 1630 Honey Hill Road El Cajon, CA 92020 | 4531 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Ling, Lei 2130 Olive Ave Fremont, CA 94539 | 7057 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Ling, Tang Kevin Zhang 2192 sego Lily Drive Sandy, UT 84092 | 14353 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ling, Wen 43278 Cedarwood Drive Fremont, CA 94538 | 10681 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Linhares, Rachel 2499 Kapiolani BLVD apt 3700 Honolulu, HI 96826 | 191 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.20 | | | | | $49.20 |
| Linhart, Grant D 29034 Hickory Manor Ln Fulshear, TX 77441 | 14177 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $423.48 | | | | | $423.48 |
| Linicomn, Eula 1257 Lasso Dr Little Elm, Tx 75068-7355 | 7226 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Linker, John 1812 Harris St Kelso, WA 98626 | 8986 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Linn, Cori 920 Intracoastal Drive Unit 602 Fort Lauderdale, FL 33304 | 13990 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.47 | | | | | $49.47 |
| Linn, Richard 920 Intracoastal Drive Unit 602 Fort Lauderdale, FL 33304 | 13993 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $52.43 | | | | | $52.43 |
| Linney, Warren 542 Queens Rd Alameda, CA 94501 | 23473 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Lins-Bobbio, Sandra 11606 Braewick Drive Houston , TX 77035 | 16412 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Linson, Felicia 14287 Baker St. Westminster, CA 92683 | 21778 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lipana, Lawrence Eidref<br>3131 Hillrose Dr<br>Los Alamitos, CA 90720 | 4875 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Lipitz Jr., Thomas<br>3525 S. Brentwood St.<br>Lakewood,, CO 80235 | 17077 | 9/21/2020 | 24 Denver LLC | $250.01 | | | | | $250.01 |
| Lipkin, Glen<br>239 Park Road<br>Parsippany, NJ 07054 | 747 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $269.96 | | | | | $269.96 |
| Lipkin, Glen<br>239 Park Road<br>Parsippany, NJ 07054 | 19066 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lipovetsky, Thomas<br>174 Dover Street<br>Brooklyn, NY 11235 | 19780 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $239.97 | | | | | $239.97 |
| Lipper, Linda<br>16221 King Ave<br>Riverside, CA 92504 | 8663 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Lippman, Reilley<br>9549 Amoret Drive<br>Tujunga, CA 91042 | 1258 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $123.74 | | | | | $123.74 |
| Lippman, Sasha<br>9760 Date Street<br>Spring Valley, CA 91977 | 23020 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lippman, Sasha<br>9760 Date Street<br>Spring Valley, CA 91977 | 23085 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,133.64 | | | | | $1,133.64 |
| LIPSCOMB, LAWRENCE<br>419 SHASTA STR<br>VALLEJO, CA 94590 | 25088 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Lipsen, Daniel A<br>4235 257th Pl. SE<br>Sammamish, WA 98029 | 5769 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Lipske, Robert D<br>1854 Vancouver Lane<br>Honolulu, HI 96816 | 5531 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,030.00 | | | | | $1,030.00 |
| Lipson, Albert Joel<br>3057 Union Street<br>Rocklin, CA 95677 | 8418 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lipson, Tanner<br>23932 Tasman Bay<br>Dana Point, CA 92629 | 5717 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Lipton, Barry<br>1327 Harmony Court<br>Thousand Oaks, CA 91362 | 25356 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $65.59 | | | | | $65.59 |
| Lipton, Laurie<br>1008 N Croft Ave.<br>Los Angeles, CA 90069 | 14073 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,128.00 | | | | | $1,128.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lira, Antonio R.<br>459 W. Stonehurst St<br>Altadena, CA 91001 | 21228 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| Lira, Fernando E.<br>459 W.Stonehurst St.<br>Altadena, CA 91001 | 21272 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| Liroff, Marci<br>4224 Hazeltine Ave.<br>Sherman Oaks, CA 91423 | 4463 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Lisanti, Karin<br>294 Warburton Ave<br>Hastings on Hudson, NY 10706-2809 | 14766 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lischner, Cynthia<br>206 Quentin Road, Apt. 2d<br>Brooklyn, NY 11223 | 10493 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lisenbee, Jeffrey Robert<br>332 Promontory Drive West<br>Newport Beach, CA 92660 | 17429 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Lisitza, Clara<br>28802 Via Buena Vista<br>San Juan Capistrano, CA 92675 | 10070 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Liska, Joseph<br>6581 Delfern St<br>San Diego, CA 92119 | 9635 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $97.78 | | | | | $97.78 |
| Lister, Dalia<br>14223 Tuscany Pl.<br>Beaumont, CA 92223 | 5244 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Lister, Regina<br>8811 Lottsford Road Apt 442<br>Upper Marlboro, MD 20774 | 26674 | 11/24/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| Litchfield, Pauline<br>9024 Cynthia Street<br>#204<br>West Hollywood, CA 90069 | 7426 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,147.98 | | | | | $2,147.98 |
| Litovchenko, Aleksandr<br>601 W Lexington Ave<br>Pomona, CA 91766 | 16857 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Litt, Amanda<br>1778 Westwind Way<br>McLean, VA 22102 | 17411 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Litt, Jonathan<br>1778 Westwind Way<br>McLean, VA 22102 | 16627 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Little, Aimee<br>900 Liberty Street<br>El Cerrito, CA 94530 | 26611 | 11/22/2020 | 24 San Francisco LLC | $959.58 | | | | | $959.58 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Little, Bernie<br>15707 ne 92nd way<br>Redmond, WA 98052 | 11417 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,003.20 | | | | | $1,003.20 |
| LITTLETON, DAITOYA<br>10024 S. VAN NESS AVE<br>LOS ANGELES, CA 90047 | 24010 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Litton, James<br>1655 Klamath River Dr<br>Rancho Cordova, CA 95670 | 10408 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |
| Litvinov, Vasily<br>2901 NE Blakeley St Apt 408<br>Seattle, WA 98105 | 11482 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $17,723.40 | | | | | $17,723.40 |
| Litwin, Seymour<br>5507 Bluebell Ave<br>Valley Village, CA 91607 | 8024 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $11.61 | | | | | $11.61 |
| Liu, Aarian<br>3501 Vineland Avenue<br>Baldwin Park, CA 91706 | 7370 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |
| Liu, Alice<br>14122 Sweet Grass Ln.<br>Chino Hills, CA 91709 | 13080 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | $0.00 | | $288.00 |
| Liu, Angela<br>738 Tonopah Ave<br>La Puente, CA 91744 | 15724 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| LIU, ANNA HUIQING<br>5335 BEECHNUT ST<br>HOUSTON, TX 77096 | 6100 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Liu, Annika<br>1636 Adalia Avenue<br>Hacienda Heights, CA 91745 | 20867 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Liu, Biyi<br>1756 Strawberry Lane<br>Milpitas, CA 95035 | 10924 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $163.00 | | | | | $163.00 |
| Liu, Chen  Yu<br>648 N. Pacer Ct<br>Walnut, CA 91789 | 11909 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Liu, Chia-Ying<br>37435 Talamore Common<br>Fremont, CA 94536 | 1387 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $224.44 | | | | | $224.44 |
| Liu, Eddie<br>4139 Garatti Ct.<br>Pleasanton, CA 94566 | 8120 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Liu, Esther<br>7023 Country Club Dr.<br>La Verne, CA 91750 | 10968 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Liu, Fang<br>397 Rudyard Dr.<br>Milpitas, CA  95035 | 24629 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $799.00 | | | | | $799.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liu, Feng 36 S Morrison Ave Apt 5 San Jose, CA 95126 | 13143 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Liu, George 3272 Traviata Pl San Jose, CA 95117 | 11286 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $144.00 | | | | | $144.00 |
| Liu, Huichu 3481 Eden Drive Santa Clara, CA 95051 | 13588 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Liu, I-Hsiu 4478 Laird Circle Santa Clara, CA 95054 | 8195 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Liu, James 3272 Traviata Pl San Jose, CA 95117 | 22434 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Liu, Jia Wei 621 Larchmont Isle Alameda, CA 94501 | 6869 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Liu, Jia Yeu 1335 NW Pinon Ct. Camas , WA 98607 | 19011 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $148.50 | | | | | $148.50 |
| Liu, Jiahao 23420 SE Black Nugget Rd, Unit B 201 Issaquah, WA 98029 | 3304 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Liu, Jialei 34786 Locke Ave Fremont, CA 94555 | 17940 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Liu, Jianwei 4532 Mesa Blvd. Chino Hills, CA 91709 | 10341 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Liu, Joe 3410 Nation Dr. Frisco, TX 75034 | 23064 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Liu, John 8210 Constantine Drive Apt 59 Huntington Beach, CA 92646 | 5843 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $487.49 | | | | | $487.49 |
| Liu, Julie 27 Peach Blossom Irvine, CA 92618 | 25142 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Liu, Junjie 11815 Bedford St Houston, TX 77031 | 8975 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| Liu, Justin 18 Hunter Irvine, CA 92620 | 18950 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liu, Kai<br>1729 N 1st ST<br>APT 21122<br>San Jose, CA 95112 | 8502 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Liu, Lang<br>550 Cordova St<br>San Francisco, CA 94112-4421 | 16459 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Liu, Leona<br>2132 Lyndhurst Ave<br>Camarillo, CA 93010 | 19684 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $491.99 | | | | | $491.99 |
| Liu, Li Ping<br>9801 Old Redwood Highway<br>Windsor, CA 95492 | 20239 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Liu, Lin<br>21902 Woodbury Dr<br>Cupertino, CA 95014 | 10586 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | $0.00 | | | $325.00 |
| Liu, Linda<br>1464 E Whitestone Blvd, Suite 402<br>Cedar Park, TX 78681 | 4866 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Liu, Lintai<br>CPC Free Dining<br>2347 Lockwood Ave<br>Fremont, CA 94539 | 4330 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Liu, Lu<br>5123 Agnes Ave<br>Temple City, CA 91780 | 13260 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $157.53 | | | | | $157.53 |
| Liu, Min<br>16551 Echo Hill Way<br>Hacienda Heights, CA 91745 | 9521 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |
| Liu, Norman<br>87 Clearfield Drive<br>San Francisco, CA 94132 | 10794 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Liu, Norman<br>1044 SUGAREE AVE<br>AUSTIN, TX 78757 | 15994 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Liu, Shan<br>13953 SW 66th ST APT 501<br>Miami, FL 33183 | 13112 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Liu, Shirley<br>1855 Sweetwood Drive<br>Daly City, CA 94015 | 14450 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| LIU, SUIFENG<br>1322 NE 82ND DR<br>VANCOUVER, WA 98665 | 5648 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Liu, Tianyang<br>35030 Clover Street<br>Union City, CA 94587 | 8398 | 9/4/2020 | 24 Hour Holdings II LLC | $429.00 | | | | | $429.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liu, Tina<br>627 Naples Street<br>San Francisco, CA 94112 | 26254 | 11/5/2020 | 24 San Francisco LLC | $49.00 | | | | | $49.00 |
| Liu, Ting<br>24014 SE 22nd St<br>Sammamish, WA 98075 | 14773 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Liu, Valerie Kam<br>33561 Marlinspike Dr.<br>Dana Point, CA 92629 | 21701 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Liu, Wei-Li<br>875 Indiana St. Unit 122<br>San Francisco, CA 94107 | 7837 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Liu, Wenhua<br>8015 12th Ave NE<br>Seattle, WA 98115 | 15048 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $577.46 | | | | | $577.46 |
| Liu, Xiao<br>2375 Presado Dr. Unit B<br>Diamond Bar, CA 91765 | 8324 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $351.89 | | | | | $351.89 |
| Liu, Xiaolin<br>Chen Zhang<br>11118 Church St<br>Fairfax, VA 22030 | 2469 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Liu, Xiaolin<br>Chen Zhang<br>11118 Church St<br>Fairfax, VA 22030 | 15621 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $2,302.10 | | | | | $2,302.10 |
| Liu, Xiaoyang<br>8813 SW Ravine Dr.<br>Beaverton, OR 97007 | 148 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Liu, Xinying<br>2008 Ridgewood Rd<br>Lake Oswego, OR 97034 | 2628 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $39.00 | | | | | $39.00 |
| Liu, Xiumei<br>8917 Abbey Ter<br>Potomac, MD 20854 | 27468 | 3/11/2021 | 24 Hour Fitness USA, Inc. | $489.42 | | | | | $489.42 |
| Liu, Xuejiao<br>1521 De Anza Blvd<br>San Mateo, CA 94403 | 10983 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Liu, Yan<br>1612 Wheatley Place<br>San Jose, CA 95121 | 8003 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Liu, Yang<br>20404 Tufts Cir.<br>Walnut, CA 91789 | 14829 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Liu, Yang<br>26 Marchesi Dr<br>Lawrenceville, NJ 08648-1306 | 27390 | 2/9/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liu, Yanli<br>20302 Elkwood Road<br>Walnut, CA 91789 | 12196 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Liu, Yanmin<br>574 Arastradero Road Apt 44<br>Palo Alto, CA 94306 | 4693 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Liu, Yaomei<br>4100 blair st<br>Corona, CA 92879 | 9373 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Liu, Yuchen<br>18320 E Fondale St<br>Azusa, CA 91702 | 12894 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Liu, Yue Xiao<br>18304 Sordello St.<br>Rowland Heights, CA 91748 | 16611 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Liu, Yuexiao<br>18304 Sordello St.<br>Rowland Heights, CA 91748 | 18132 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Liu, Yumin<br>2515 Cartier ct<br>Fairfield, CA 94533 | 15867 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Liu, Yumin<br>2515 CARTIER CT<br>FAIRFIELD, CA 94533 | 16504 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Liu, Zhiru<br>2226 Black Pine Road<br>Chino Hills, CA 91709 | 20083 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Liubcina, Liudmila<br>1654 East 13th St Apt 3D<br>Brooklyn, NY 11229 | 9170 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $417.87 | | | | | $417.87 |
| Lively, Adam<br>11311 Hatteras St. Apt. 2 North<br>Hollywood, CA 91601 | 25534 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Liversidge, Simon<br>149 Cottage Grove Ave.<br>Camarillo, CA 93012 | 6133 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Livingston, Arthur P.<br>8330 Newbridge Way<br>Citrus Heights, CA 95610 | 18724 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $15.00 | | | | | $15.00 |
| Livote, Michelle<br>77 Smokestone<br>Irvine, CA 92614 | 8311 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Livshits, Mark<br>915 E7th Street, 1G<br>Brooklyn, NY 11230 | 13881 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Livshits, Svetlana<br>915 E 7th Street, Apt 1G<br>Brooklyn, NY 11230 | 13418 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lizarraga, Aldo<br>651 Winter Wren St.<br>Las Vegas, NV 89122 | 8726 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $46.74 | | | | | $46.74 |
| Lizarraga, Esther<br>1490 South Orange Avenue, Space 124<br>El Cajon, CA 92020 | 11879 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.03 | | | $0.00 | | $99.03 |
| Lizotte, Michel<br>2147 Tulane Ave<br>Long Beach, CA 90815 | 705 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Llach, Austin<br>9505 Nightsong Court<br>Bakersfield, CA 93311 | 15790 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $98.55 | | | | | $98.55 |
| Llach, Julie  Crawford<br>9505 Nightsong Court<br>Bakersfield, CA  93311 | 15845 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Llamas, David<br>353 Master Crt Apt.1<br>Walnut Creek, CA 94598 | 18910 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Llamedo, Alfredo<br>5716 Over Downs Dr.<br>Dallas, TX 75230 | 1650 | 7/14/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Llamedo, Alfredo<br>5716 Over Downs Dr.<br>Dallas, TX 75230 | 1869 | 7/20/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Llanos, Nayeli<br>1703 Evans Rd Apt 10207<br>San Antonio, TX 78258 | 27067 | 12/13/2020 | 24 Hour Fitness Worldwide, Inc. | $54.19 | | | | | $54.19 |
| Lliteras II, Louis<br>9251 Nautilus Dr.<br>Cutler Bay, FL 33189 | 24389 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $501.65 | | | | | $501.65 |
| LLovet, Florencia<br>1920 Lambeth Way<br>Carmichael, CA 95608 | 24556 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lloyd, Kerrie<br>28342 Via Mondano<br>San Juan Capistrano, CA 92675 | 11992 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $293.00 | | | | | $293.00 |
| Lninger, Schuyler<br>1302 SE 57th Avenue<br>Portland, OR 97215 | 3628 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Lo, Angela<br>727 Polaris Way<br>Livermore, CA 94550 | 7305 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $162.25 | | | | | $162.25 |
| Lo, Bill<br>3204 Kawalker Lane<br>San Jose, CA 95127 | 6640 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Lo, Chi<br>91 Riverview Ter. #212<br>Benicia, CA 94510 | 10810 | 9/8/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lo, Gerrold<br>7560 Bluebrook Way<br>Sacramento, CA 95823 | 24271 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Lo, Ida<br>2454 Park Road<br>Emerald Hills, CA 94062 | 8937 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Lo, Kai Pong<br>243 Starbird Dr<br>Monterey Park, CA 91755 | 9093 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lo, Lewis<br>1907 Edenfield Ln<br>Sugar Land, TX 77479 | 8534 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Lo, Tesia<br>1500 Bluehaven Drive<br>Rowland Heights, CA 91748 | 18197 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | $0.00 | | | $250.01 |
| Lo, Tina<br>1746 140th Avenue<br>San Leandro, CA 94578 | 14617 | 9/16/2020 | 24 San Francisco LLC | $3,000.00 | | | | | $3,000.00 |
| Ioaeza, uriel<br>1392 Gwen avenue<br>santa ana , ca 92705 | 697 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |
| Loan, Charlie<br>1653 S Deframe St<br>Lakewood, CO 80228 | 4409 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Lobbins, Cheryl<br>2661 Marion Avenue<br>Apt 2M<br>Bronx, NY 10458 | 12776 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Loc, Justin<br>Tuyen Mong Tran<br>316 Meadowhaven Way<br>Milpitas, CA 95035 | 5280 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Local Contracting Services Construction Co.<br>690 Timber Ridge Dr<br>Bartlett, IL 60103-6607 | 17218 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $32,212.50 | | $0.00 | | | $32,212.50 |
| Lochow, Linda<br>2226 Morning Sun Ct<br>Encinitas, CA 92024 | 17439 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $211.26 | | | | | $211.26 |
| Lochow, William<br>2226 Morning Sun Ct<br>Encinitas, CA | 17403 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $486.00 | | | | | $486.00 |
| Lock Bernstein, Patricia<br>41095 Canyon Heights Drive<br>Fremont, CA 94539 | 10246 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Locke, Cameron<br>6976 Hillstone Ct<br>Livermore, CA 94551 | 21547 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lockhart, Daniel<br>2726 Lincoln Ct. Apt.1<br>National City, CA 91950 | 25583 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lockhart, Jamesha<br>14065 Reed Ave<br>San Leandro , CA 94578-2725 | 27661 | 7/6/2021 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |
| Lockhart, John<br>3232 Avenida Reposo<br>Escondido, CA 92029 | 7950 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | $0.00 | | $49.00 |
| Lockner, Lisa M<br>32622 NW Pekin Ferry Rd<br>Ridgefield, WA 98642 | 21111 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,956.70 | | | | $3,956.70 |
| Lockwood, Heather<br>13342 Twin Circle Ct.<br>Poway, CA 92064 | 25159 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $173.28 | | | | | $173.28 |
| LoCoco, Angela<br>7247 Birchcreek Road<br>San Diego, CA 92119 | 214 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $524.93 | | | | | $524.93 |
| LoCoco, John<br>7721 Melody Drive<br>Rohnert Park, CA 94928 | 24720 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $510.00 | | | | | $510.00 |
| LoCoco, Pamela<br>2209 Sunlit Ann Drive<br>Santa Rosa, CA 95403 | 24647 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $634.69 | | | | | $634.69 |
| Lodge, Jerome J<br>3879 Quail Canyon Court<br>San Jose, CA 95148 | 2855 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lodge, Jerome J<br>3879 QUAIL CANYON COURT<br>San Jose, CA 95148 | 5148 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LoDolce, Joseph<br>2135 Saint John Court<br>Santa Rosa , CA  95403 | 23577 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| LoDolce, Juli<br>2135 Saint John Court<br>Santa Rosa, CA 95403 | 23578 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Loel, Grant<br>15 Indian Hill Ln.<br>Laguna Hills, CA 92653 | 11473 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $398.00 | | | | | $398.00 |
| Loesch, Jacqueline E<br>16319 Ria Dr<br>San Leandro, CA 94578 | 11499 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Loewen, KC<br>797 Iris Ave<br>Sunnyvale, CA 94086 | 12675 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Lofgren, Christopher<br>9932 Sweepstakes Lane Unit 2<br>Orlando, FL 32837 | 23297 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | $0.00 | $349.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lofton, Wilburn 509 Macdonald St Pasadena, CA 91003 | 7165 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Logan, Dave 1319 Dana Ave Palo Alto, CA 94301 | 6332 | 9/1/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Logan, Dustin 3221 Altman Dr. Dallas, TX 75229 | 8277 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $70.00 | | | | | $70.00 |
| Logan, Karyn | 3916 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| LOGAN, KENNETH R 732 WOOD DUCK LANE SLIDELL, LA 70461 | 25282 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Logan, Laura 6913 Big Wichita Drive Fort Worth, TX 76179 | 18177 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $67.86 | | | | | $67.86 |
| Logan, Laura 6913 Big Wichita Drive Fort Worth, TX 76179 | 19000 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $34.09 | | | | | $34.09 |
| Logan, Matthew 7 Thurston St Tingalpa, QLD 4173 Australia | 6202 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $314.09 | | | | | $314.09 |
| Logan, Moreen 1015 10th Street Hermosa Beach, CA 90254 | 15620 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Logan, Sanford C 111 Saint Matthews Avenue #406 San Mateo, CA 94401-4520 | 14246 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |
| Logan, Sean 12 Severn Ave. Annapolis, MD 21403 | 21538 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,959.96 | | | $0.00 | | $1,959.96 |
| Loganzo , Rondi 7 Gregory St. New City , NY 10956 | 10344 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.60 | | | | | $49.60 |
| Logero, Alberto Gomez 79270 Port Royal Ave. Bermuda Dunes, CA 92203 | 14354 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Loggins, Phoebe 34 Shea Ridge Rancho Santa Margarita, CA 92688 | 4787 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Loginova, Irina V 7310 Payton Irvine, CA 92620 | 8361 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $123.97 | | | | | $123.97 |
| Logue, Connie 557 S. Nature Way Orange, CA 92866 | 8699 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loh, Irene<br>16241 Sierra Ridge Way<br>Hacienda Heights, CA 91745 | 4585 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Loh, Ram<br>3932 Capri Avenue<br>Irvine, CA 92606 | 26129 | 10/30/2020 | 24 Hour Fitness USA, Inc. | $251.96 | | | | | $251.96 |
| Lohia, Pavan<br>15642 Sand Canyon Ave #54621<br>Irvine, CA 92619 | 15209 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| LOHIA, PUNIT<br>12 COSENZA<br>IRVINE, CA 92614 | 15188 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lohia, Ramesh<br>12 Cosenza<br>Irvine, CA 92614 | 14963 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lohia, Sue<br>12 Cosenza<br>Irvine, CA 92614 | 15255 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lohrey, Terrence<br>94-801 Lumi Place<br>Waipahu, HI 96797 | 14410 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | $0.00 | | | $400.00 |
| Lohrey, Terrence<br>94-801 Lumi Place<br>Waipahu, HI 96797 | 26579 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Lohrmeyer, Kelly<br>1921 2nd Ave<br>San Diego, CA 92101 | 17640 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $34.71 | | | | | $34.71 |
| Loi, Christine<br>1722 Harriman Lane #B<br>Redondo Beach, CA 90278 | 25955 | 10/27/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Loi, Delaney<br>285 W. Pebble Creek Ln<br>Orange, CA  92865 | 24911 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Loi, Susie<br>2299 Woodset Dr<br>San Jose, CA 95116-2592 | 9513 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Loi, Vince<br>2299 Woodset Dr.<br>San Jose, CA 95116-2592 | 13638 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $87.14 | | | $0.00 | | $87.14 |
| Loia, Patrick<br>100 McLellan Drive<br>#3096<br>South San Francisco, CA 94080 | 15313 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Lok, Grace<br>11830 Genoa Way<br>Los Angeles, CA 90047 | 5273 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lok, Lauren<br>3090 Glascock St #416<br>Oakland, CA 94601 | 23469 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lok, Wa Chi<br>334 Wilde Avenue<br>San Francisco, CA 94134 | 6222 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Lokeni, Kare'l<br>1622 E. Califon St.<br>Carson, CA 90745 | 25284 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lomas, Cynthia<br>100 N. First Street #8<br>Alhambra, CA 91801 | 24284 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $32.03 | | $0.00 | | | $32.03 |
| Lomax, Zeia<br>20668 NE Novelty Hill Road<br>Redmond, WA 98053 | 9076 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lombardo, Jeanette<br>10690 NW 14 Street, Apt. 121<br>Plantation, FL 33322 | 3634 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Lomboy, Zenaida<br>3206 Valley Vista Road<br>Walnut Creek, CA 94598 | 23295 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lomeli, Rebecca<br>327 E. Neece St<br>Long Beach, CA 90805 | 14045 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lomeli, Ricky<br>5706 S Tioga Way<br>Las Vegas, NV 89113 | 2769 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lomeli's and Associates Inc.<br>26162 Cottonwood St.<br>Murrieta, CA 92563 | 75 | 6/16/2020 | 24 Hour Fitness USA, Inc. | $106,218.00 | | | | | $106,218.00 |
| Lomibao II, Edison J.<br>1250 Santa Cora Avenue Apt #223<br>Chula Vista, CA 91913 | 23625 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Lomv, Alex<br>3861 Faulkner Ct<br>Irvine, CA 92606 | 10495 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| London Bridge Business Development LLC<br>Monica Zsamboky<br>92 Gales Dr. #4<br>New Providence, NJ 07974 | 377 | 6/24/2020 | 24 Hour Fitness USA, Inc. | $7,330.47 | | | | | $7,330.47 |
| London Bridge Business Development, LLC<br>Monica Zsamboky<br>92 Gales Dr. #4<br>New Providence, NJ 07974 | 273 | 6/24/2020 | 24 Hour Fitness USA, Inc. | $3,000.00 | | | | | $3,000.00 |
| London Bridge Business Development, LLC<br>Monica Zsamboky<br>92 Gales Dr., #4<br>New Providence, NJ 07974 | 371 | 6/24/2020 | 24 Hour Fitness USA, Inc. | $2,850.00 | | | | | $2,850.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| London, Michelle<br>35 PARKMAN RD E<br>LAGUNA NIGUEL, CA 92677 | 19084 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Lonergan, Edith<br>238 Catalina Blvd<br>San Rafael, CA 94901 | 16216 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| LONG DE MERCADO, JILL<br>10345 NE CLACKAMAS<br>APT. 23<br>PORTLAND, OR 97220 | 3484 | 8/25/2020 | 24 Hour Fitness United States, Inc. | $99.18 | | | | | $99.18 |
| Long, Brittany<br>9017 E 550 N<br>Otterbein, IN 47970 | 22784 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $377.99 | | | | | $377.99 |
| Long, Chrisropher Patrick<br>100 Hurlbut Street<br>Unit 3<br>Pasadena, CA 91005 | 11528 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $140.27 | | | | | $140.27 |
| Long, Copper<br>12216 NE 116th ST<br>Vancouver, WA 98682 | 17249 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $346.85 | | | | | $346.85 |
| Long, Denise<br>513 N. Westside Drive<br>El Cajon, CA 92020 | 21518 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $731.00 | | | | | $731.00 |
| Long, Ernest<br>114 Douglas Fir Circle<br>Cloverdale, CA 95425 | 20302 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| LONG, JANELL<br>2322 RED SLATE DR<br>IOWA COLONY, TX 77583 | 9338 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Long, Jason Daniel<br>2724 Federal Blvd Unit 4<br>Denver, CO 80211 | 22501 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $864.00 | | | | | $864.00 |
| Long, Kenneth<br>606 Narcissus Ave<br>Corona del Mar, CA 92625-2417 | 24704 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,079.89 | | | | | $3,079.89 |
| Long, Michael M.<br>32626 Muirwood Drive<br>Union City, CA 94587 | 9028 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $51.00 | | | | | $51.00 |
| Long, Semirra Marie<br>424 Nuber Avenue<br>Mount Vernon, NY 10553 | 20523 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Long, Shanice<br>9800 Macarthur Blvd #205<br>Oakland, CA 94605 | 6680 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Long, Steve P<br>1216 Genesee Ct<br>Carmichael, CA 85608 | 4327 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $101.15 | | | | | $101.15 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long, Sydney<br>18162 Deer Park Lane<br>Victorville, CA 92395 | 1119 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Long, Tatiana<br>8591 Mescalero Rd<br>Pinon Hills, CA 92372 | 19802 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $279.18 | | | | | $279.18 |
| Long, William<br>5354 Lindell Road, Apt. 1055<br>Las Vegas, NV 89118 | 1472 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $140.24 | | | | | $140.24 |
| Long, Yoanna<br>5670 Jarman Street<br>Colorado Springs, CO 80906 | 13228 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Long, Zachary<br>7002 E Horizon Drive<br>Orange, CA 92867 | 19835 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $279.18 | | | | | $279.18 |
| Longacre, Renee<br>12702 South 900 East<br>Draper, UT 84020 | 12079 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Longacre, Renee<br>12702 South 900 East<br>Draper, UT 84020 | 12366 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $555.43 | | | | $555.43 |
| Longacre, Rob<br>12702 South 900 East<br>Draper, UT 84020 | 12065 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $277.72 | | | | $277.72 |
| Longfellow, Thomas<br>11130 W Exposition Ave<br>Lakewood, CO 80226 | 6042 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $156.74 | | | | | $156.74 |
| LONGMUIR, JOHN<br>811 LIME ST.<br>BREA, CA 92821 | 16227 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Longwell, Virginia<br>1261 Treasure Lane<br>Santa Ana, CA 92705 | 8196 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Loo, Cherisse<br>211 Camille Way<br>Vista, CA 92083 | 27526 | 4/9/2021 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Loo, Derrick<br>10442 Teton Ct<br>Stockton, CA 95209 | 11132 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Loo, William<br>1707 W Randall Way<br>West Covina, CA 91790 | 21269 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,320.00 | | | | | $1,320.00 |
| Loomis, Michelle<br>2331 Stanley Avenue<br>Signal Hill, CA 90755 | 8049 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Loomis, Stephen R.<br>11500 Coloma Road<br>Gold River, CA 95670-8255 | 11481 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,420.00 | | | | | $1,420.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Looney, Christian<br>4044 Hawthorne Ave<br>Dallas, TX 75219 | 27461 | 3/10/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lopeman, Deb<br>1047 Esparto Court<br>Windsor, CA 95492 | 26246 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lopeman, Lindsey<br>1047 Esparto Court<br>Windsor, CA 95492 | 26239 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lopez Jr, Roberto P<br>661 Bonita Ave #46<br>San Jose, CA 95116 | 13835 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| lopez jr, william | 22167 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $120.00 | | | | | $120.00 |
| Lopez, Alexandra<br>5514 Corwin Ln<br>Riverside, CA 92503 | 732 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.19 | | | | | $49.19 |
| Lopez, Amada<br>7844 Silvertree Trail, Unit 201<br>Orlando, FL 32822 | 3702 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Lopez, Anthony<br>1750 Grand Ave, Unit 5<br>Long Beach, CA 90804 | 22321 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lopez, Boris<br>12131 Serra Ave<br>Chino, CA 91710 | 1586 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Lopez, Carmen<br>9724 S. 2nd Avenue<br>Inglewood, CA 90305 | 15555 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $67.10 | | | | | $67.10 |
| Lopez, Christopher<br>PO Box 2094<br>Sandy, OR 97055 | 23368 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $48.48 | | | | | $48.48 |
| Lopez, Daniel<br>7981 Southpoint St<br>Chino, CA 91708 | 2079 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $154.97 | | | | | $154.97 |
| LOPEZ, DANIEL<br>803 Arguello Blvd<br>Pacifica, CA 94044 | 7821 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $167.58 | | | $0.00 | | $167.58 |
| Lopez, Daniel<br>1074 Wagon Wheel Avenue<br>Colorado Springs, CO 80915 | 10898 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Lopez, David<br>13139 Oberlin Ave<br>Victorville, CA 92395 | 25414 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $124.96 | | | | | $124.96 |
| Lopez, Dorian<br>3701 Florida Street Unit 208<br>San Diego, CA 92104 | 1967 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $560.00 | | | | | $560.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lopez, Elizabeth<br>12245 Chandler Blvd<br>Apt 302<br>Valley Village, CA 91607 | 1173 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $85.33 | | | | | $85.33 |
| Lopez, Fernando<br>2445 Tanager Ct.<br>Concord, CA 94520 | 12996 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $304.58 | | | | | $304.58 |
| Lopez, Francisco<br>11183 Day Dr.<br>Mira Loma, CA 91752 | 1013 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $90.24 | | | | | $90.24 |
| Lopez, Francisco<br>3488 N Grapewood Ave<br>Rialto , CA 92377 | 13061 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Lopez, Geral<br>11319 Hatteras St<br>North Hollywood, CA 91601 | 6504 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Lopez, Heidy R<br>1868 Olive Ave.<br>Long Beach, CA 90806 | 4274 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $503.98 | | | | | $503.98 |
| LOPEZ, JACOB<br>716 JULIAN AVE<br>SAN JACINTO, CA 92582 | 8031 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lopez, Jeffrey<br>3317 Burton Ave, Apt #C<br>Lynwood, CA 90262 | 16256 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | $0.00 | | $41.99 |
| Lopez, Jeffrey<br>3317 Burton Ave, Apt #C<br>Lynwood, CA 90262 | 462 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Lopez, Joel<br>2306 Avenida Cabrillo<br>Chino Hills, CA 91709 | 13924 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lopez, Juan<br>309 S Gardner St<br>Los Angeles, CA 90036 | 25273 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $97.00 | | | | | $97.00 |
| Lopez, Karla<br>2131 Habero Drive<br>Escondido, CA 92029 | 4570 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Lopez, Kathleen P<br>4856 Kipling Drive<br>Carmichael, CA 95608 | 10517 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $105.27 | | | | | $105.27 |
| Lopez, Kristina<br>9132 NW 35th Place<br>Sunrise, FL 33351 | 18018 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Lopez, Lizet<br>1743 Maxson Rd<br>South El Monte, CA 91733 | 12288 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lopez, Lorenzo<br>3823 Levee Cir W apt# 284 | 3392 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Lopez, Madelyn<br>7416 Lower Creek St.<br>Eastvale, CA 92880 | 12111 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lopez, Margarita C<br>2713 Chinook Ct<br>Union City, CA 94587 | 25742 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,259.97 | | | | | $1,259.97 |
| Lopez, Matthew<br>7416 Lower Creek St.<br>Eastvale, CA 92880 | 12117 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| LOPEZ, MATTHEW<br>2074 PHEASANT DRIVE<br>HERCULES, CA 94547 | 25548 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lopez, Monica<br>4360 Victoria Ave<br>Union City, CA 94587 | 21377 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lopez, Nancy<br>1310 Oak Grove Ct.<br>Kissimmee, FL 34744 | 8767 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lopez, Natanael Lopez<br>2542 Ganzan Way<br>Rancho Cordova, CA 95670 | 27522 | 4/7/2021 | 24 Hour Fitness United States, Inc. | $7,726.00 | | | | | $7,726.00 |
| Lopez, Noemi<br>1794 Donna Lane Apt.8<br>San Jose, CA 95124 | 6494 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $537.50 | | | | | $537.50 |
| Lopez, Omar<br>13223 Lefloss Ave<br>Norwalk, CA 90650 | 22766 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Lopez, Omar<br>3216 International Blvd, apt 12<br>Oakland, CA 94601 | 21672 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| Lopez, Oscar<br>7416 Lower Creek St<br>Eastvale, CA 92880 | 12139 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lopez, Oscar<br>346 W Center Street<br>Ventura, CA 93001 | 17583 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $408.33 | | | | | $408.33 |
| Lopez, Robert<br>8535 Clearcreek Cir<br>Frisco, TX 75034-4500 | 9961 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lopez, Salvador<br>5865 Ventana DR<br>Fontana, CA 92336 | 10818 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,600.00 | | | | | $2,600.00 |
| Lopez, Sandra<br>2306 Avenida Cabrillo<br>Chino Hills, CA 91709 | 13657 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, SERGIO<br>1226 GRANGER STREET<br>IMPERIAL BEACH, CA 91932 | 25332 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $319.99 | | | | | $319.99 |
| LOPEZ, SOL<br>18406 JAKES WAY APT 202<br>SANTA CLARITA, CA 91387 | 17467 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Lopez, Vanessa<br>720 Kipling Drive<br>Plano, TX 75023-6817 | 20441 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $511.88 | | | $0.00 | | $511.88 |
| Lopez, Wesley<br>411 Mount Champion Dr<br>Livermore , CO 80536 | 13927 | 9/16/2020 | 24 Hour Fitness Worldwide , Inc. | | $0.00 | | | | $0.00 |
| Lopez, Yerlin N<br>685 E 183rd St<br>Bronx, NY 10458 | 25693 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $327.00 | | | | | $327.00 |
| Lopresti, Beatriz | 24498 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Loquellano, Lena<br>16861 Sims Lane<br>Apt. C<br>Huntington Beach, CA 92649 | 12603 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| LORBER, FREDERICK<br>5830 TURTLE VALLEY DRIVE<br>STOCKTON, CA 95207 | 3936 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| LORBER, FREDERICK<br>5830 TURTLE VALLEY DRIVE<br>STOCKTON, CA 95207 | 18612 | 9/24/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Lord Aldous Medardo V. Layuso<br>4526 Country Run Way<br>Antelope, CA 95843 | 19942 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| LORD, JOHN<br>8 WOOD SORREL<br>LITTLETON, CO 80127 | 23978 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Lord, Lora<br>15905 NE 91st Street<br>Vancouver, WA 98682 | 2554 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $88.76 | | | | | $88.76 |
| Lord, Ronald Henry<br>1558 N Cypress St.<br>La Habra , CA 90631 | 24227 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | $0.00 | | $800.00 |
| Lorenz, Diane<br>914<br>San Ramon, CA 94550 | 5003 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Lorenz, Diane A.<br>914 Sprigview Circle<br>San Ramon, CA 94583 | 8606 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,348.00 | | | | | $2,348.00 |
| Lorenz, Leo<br>1469 SW 99th Terrace<br>Davie, FL 33324 | 9435 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lorenzana, Maria C. 1516 Riverview Circle East Ripon, CA 95366 | 254 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| LORENZANA, MARIA C. 1516 RIVERVIEW CIRCLE EAST RIPON, CA 95366 | 25123 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $649.81 | | | | | $649.81 |
| Loretta, Henson 11986 BAYLESS ST. MORENO VALLEY, CA 92557 | 4786 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Lorick, John T 124 South Harper Avenue Los Angeles, CA 90048 | 3695 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $72.00 | | | | | $72.00 |
| Los Altos School District Arent Fox LLP c/o Annie Y. Stoops 555 West Fifth Street, 48th Floor Los Angeles, CA 90013 | 1693 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Los Altos School District Arent Fox LLP c/o Annie Y. Stoops 555 West Fifth Street, 48th Floor Los Angeles, CA 90013 | 23875 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| Los Altos School District Arent Fox LLP c/o Annie Y. Stoops 555 West Fifth Street, 48th Floor Los Angeles,, CA 90013 | 24694 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Los Altos School District Arent Fox LLP c/o Annie Y. Stoops 555 West Fifth Street, 48th Floor Los Angeles, CA 90013 | 27499 | 3/29/2021 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| Los Angeles County Treasurer and Tax Collector PO Box 54110 Los Angeles, CA 90054-0110 | 47 | 6/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Los Angeles County Treasurer and Tax Collector PO Box 54110 Los Angeles , CA  90054-0110 | 1790 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Los Olivos Marketplace LLC Ernie Zachary Park 13215 E. Penn St. Suite 510 Whittier , CA 90602 | 18545 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Losak, Cliff 50 Monterey Ave. Teaneck , NJ 07666 | 10014 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Loscotoff, William 7410 Greenhaven Drive #200 Sacramento, CA 95831 | 24302 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lothian, Patricia A.<br>471 Westchester St.<br>Hayward, CA 94544 | 22801 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lotspeich, Delia<br>P.O. Box 2352<br>Issaquah, WA 98027 | 9412 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1055 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1056 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1080 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1086 | 7/7/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1099 | 7/7/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1483 | 7/13/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1557 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia , WA 98502 | 1563 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia , WA 98502 | 1565 | 7/13/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia , WA  98502 | 1566 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,744.00 | | | | | $1,744.00 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1569 | 7/13/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Lott, Margaret Allen<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1083 | 7/7/2020 | 24 Hour Fitness Holdings LLC | $1,744.00 | | | | | $1,744.00 |
| LoTurco, Jacob P<br>255 Union blvd Suite 330<br>Lakewood, CO 80228 | 26736 | 11/23/2020 | 24 Denver LLC | $400.00 | | | | | $400.00 |
| Lou, Frances<br>1230 Clark Way<br>San Jose, CA 95125 | 16956 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lou, Lotus<br>133 S Los Robles Ave.<br>Unit 506<br>Pasadena, CA 91101 | 6492 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Loubet, Paul<br>2538 Fairway Dr<br>Costa Mesa, CA 92627 | 1647 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $2,409.00 | | | | | $2,409.00 |
| Louidort, Kevin<br>1221 Mentone Rd<br>Lantana, FL 33462 | 16 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $44.93 | | | | | $44.93 |
| Louie, Donald<br>151 Bay 41 Street, 2nd Floor<br>Brooklyn, NY 11214 | 9611 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Louie, Lawrence<br>24 Clipper St.<br>San Francisco, CA 94114-3914 | 9833 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Louie, Susan<br>151 Bay 41 Street, 2nd Floor<br>Brooklyn, NY 11214 | 8924 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Louine, Angelique<br>10613 NW 42ND Court<br>Sunrise, FL 33351 | 5786 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $224.65 | | $0.00 | | | $224.65 |
| Louis, Jacqueline<br>380 Via La Paz<br>Greenbrae, CA 94904 | 831 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $348.00 | | | | | $348.00 |
| Louis, Jennifer<br>2229 NE Clackamas St.<br>Portland, OR 97232 | 867 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Louis's Upholstery Shop<br>1570 Karen Dr<br>Argyle, TX 76226 | 14417 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $27,608.00 | | | | | $27,608.00 |
| Loukes-Johnson, Brenda<br>2009 212th Pl NE<br>Sammamish, WA 98074 | 27072 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,158.30 | | | | | $1,158.30 |
| Lourenco, Connie<br>18506 Arline Ave.<br>Artesia, CA 90701 | 12131 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $479.98 | | | | | $479.98 |
| Lourenco, Landon<br>18506 Arline Ave.<br>Artesia, CA 90701 | 5593 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $719.76 | | | | | $719.76 |
| Lourenco, Landon Blake<br>18506 Arline Ave.<br>Artesia, CA 90701 | 12539 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $479.98 | | | | | $479.98 |
| Lourenco, Tanner<br>18506 Arline Ave.<br>Artesia, CA 90701 | 12528 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $479.88 | | | | | $479.88 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOURO, MELISSA<br>2374 STEUBEN STREET<br>UNION, NJ 07083 | 12693 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| LOVATO, DESIREE<br>6148 Great Plains Dr<br>Colorado Springs, CO 80923 | 20577 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Love, Gary  M.<br>3517 Pinehurst Dr<br>Plano, TX 75075 | 11820 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $487.11 | | | | | $487.11 |
| Love, Judy C<br>3517 Pinehurst Dr.<br>Plano, TX 75075 | 11299 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $487.11 | | | | | $487.11 |
| Love, M. Victoria<br>4910 Patina Ct.<br>Oceanside, CA 92057 | 6075 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Love, Mark<br>813 Wilcox Avenue Apt #105<br>Los Angeles, CA 90038 | 27257 | 1/12/2021 | 24 Hour Fitness United States, Inc. | $440.00 | | | | | $440.00 |
| LOVE, ROY E<br>3326 SPRINDELTREE<br>GRAPEVINE, TX 76051 | 14639 | 9/16/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Lovegren, Curtis  Lee<br>1411 9th Street<br>Manhattan Beach, CA 90266 | 21365 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $28.00 | | | | | $28.00 |
| Lovelace, Julianne<br>2601 West Point<br>McKinney, TX 75070 | 13004 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Loveland, Kevin Michael<br>502 Riverside Dr NE<br>Saint Cloud, MN 56304 | 20014 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| LOVELESS, JAMES DANIEL<br>13808 BATES ASTON ROAD<br>HASLET, TX 76052 | 21315 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| LOVELESS, MICHELLE<br>13808 BATES ASTON ROAD<br>HASLET, TX 76052 | 19747 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $331.15 | | | | | $331.15 |
| Loveless, Wendy<br>7338 Santa Elise Circle<br>Buena Park, CA 90620 | 21436 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lovell-Gocoul, Karen<br>44 Countisbury Avenue<br>Valley Stream, NY 11580 | 3488 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lovell-Gocoul, Karen<br>44 Countisbury Avenue<br>Valley Stream, NY 11580 | 20261 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lovering, Manuel Richard<br>13518 Sohail St<br>Lakeside, CA 92040 | 10303 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Love-Triggs, Kimberlee<br>3720 Fruitvale Ave Apt. #10<br>Oakland, CA 94602 | 24297 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Lovett, Clydean<br>3721 E. Harding St.<br>Long Beach , CA 90805 | 20806 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| LOVETT, NAJEE<br>1090 S. SHELTER BAY<br>HERCULES, CA 94547 | 11809 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| LOVETT, TOREY<br>1090 S. SHELTER BAY<br>HERCULES, CA 94547 | 11300 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Lovgren, James<br>7315 Seafarer Place<br>Carlsbad, CA 92011 | 5332 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Lovinger, Anne J<br>17132 Regulus Drive<br>Yorba Linda, CA 92886 | 20265 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lovinggood, Joshua<br>5021 Diamond Peak Court<br>Mckinney, TX 75071 | 1022 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $45.45 | | | | | $45.45 |
| Lovitt, Anita<br>5759 Doris Court<br>Delray Beach, FL 33484 | 16473 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $137.50 | | | | | $137.50 |
| Lovitt, Nicole<br>2639 E 9th St. STE 3<br>Oakland, CA 94601 | 26903 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $191.98 | | | | | $191.98 |
| Low, Dori<br>1 Las Piedras Court<br>Burlingame, CA 94010 | 21578 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $134.97 | | | | | $134.97 |
| Low, Karen<br>501 N Idaho St, #B<br>San Mateo, CA 94401 | 26123 | 11/2/2020 | 24 Hour Fitness United States, Inc. | $4,564.04 | | | | | $4,564.04 |
| Low, Selene<br>18775 Lamson Road<br>Castro Valley, CA 94546 | 22729 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lowe, Frank<br>3278 Old Post Rd<br>Fallbrook, CA 92028 | 6771 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Lowe, Mike<br>4210 Thomas Lake Harris Drive #307<br>Santa Rosa, CA 95403 | 17141 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,244.00 | | | | | $3,244.00 |
| Lowe, Trelanda R.<br>6731 Leland Way<br>Suite 203<br>Los Angeles, CA 90028 | 25814 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lowery III, Clifton<br>897 Trestle Point<br>Lathrop, CA 95330 | 14957 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $94.97 | | | | | $94.97 |
| Lowery, Christopher Alan<br>PO Box 41217<br>Houston, TX 77241 | 13647 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lowery, Jill<br>7920A Simonds Road NE<br>Kenmore, WA 98028 | 6947 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $234.95 | | | | | $234.95 |
| Lownes, Kaitlin<br>1517 N. Fairview St.<br>Burbank, CA 91505 | 1526 | 7/18/2020 | 24 Hour Fitness United States, Inc. | $1,170.00 | | | | | $1,170.00 |
| Lownes, Kaitlin<br>1517 N. Fairview St.<br>Burbank, CA 91505 | 20123 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,140.00 | | | | | $1,140.00 |
| Lowrey, Chiaki An<br>932 Lord Crewe Street<br>Las Vegas, NV 89138 | 14167 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $23.45 | | | | | $23.45 |
| Lowry Denver Fitness, L.P.<br>Smith, Gambrell & Russell, LLP<br>Anne K. Edwards<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 17058 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lowry, Andrea<br>1919 Belcot Rd<br>Sacramento, CA 95825-1106 | 15279 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Lowry, Ashley Nicole<br>4630  Tamworth Ct.<br>Orlando, FL 32839 | 26227 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lowry, Cass<br>611 18th St Apt 1<br>Brooklyn, NY 11218 | 11117 | 9/11/2020 | 24 New York LLC | $233.60 | | | | | $233.60 |
| Lowsen, Sharon<br>624 S. Washington Avenue<br>Fullerton, CA 92832 | 16260 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Loy, Clarissa<br>13836 Gavina Avenue<br>Sylmar, CA 91342 | 13519 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Loyo, Francine<br>207 Monterrey Rd #6<br>Pacifica, CA 94044 | 2800 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $3,010.00 | | | | | $3,010.00 |
| Loza, Jennifer<br>3063 Knollwood Ave<br>La Verne, CA 91750 | 13719 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $50.38 | | | | | $50.38 |
| Lozada, Jennifer<br>7842 Winter Song Dr<br>Orlando, FL 32825 | 26091 | 10/30/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lozada, Linda<br>14035 Leffingwell Road, Unit 504<br>Whittier, CA 90604 | 12756 | 9/13/2020 | RS FIT NW LLC | $100.00 | | | | | $100.00 |
| Lozano, Elsa<br>83190 Shadow Hills Way<br>Indio, CA 92203 | 27211 | 1/5/2021 | 24 Hour Fitness USA, Inc. | $99.18 | | | | | $99.18 |
| Lozano, Isabella V<br>3118 Gardendale Road<br>Sacramento, CA 95822 | 11054 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | $0.00 | | | $860.00 |
| Lozano, Jaqueline A<br>4566 W 5th St<br>Santa Ana, CA 92703 | 3289 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Lozano, Jaqueline A<br>4566 W 5th St<br>Santa Ana, CA 92703 | 3330 | 8/25/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Lozano, Jaqueline A<br>4566 W 5th St<br>Santa Ana, CA 92703 | 11131 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $1,095.00 | | | | | $1,095.00 |
| Lozano, Laurie<br>PO Box 581374<br>Elk Grove, CA 95758 | 14386 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $79.00 | | | | | $79.00 |
| Lozano, Lisa Michelle<br>17081 Ward St.<br>Fountain Valley, CA 92708 | 23038 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Lozano, Michael<br>10309 Hasty Ave.<br>Downey, CA 90241 | 19668 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $383.72 | | | | | $383.72 |
| Lozano, Miguel Angel<br>510 Saddlebrook Dr. Spc 54<br>San Jose, CA 95136 | 19313 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.34 | | | | | $49.34 |
| Lozano, Sandra<br>120 Casals Place, Apt 17k<br>Bronx, NY 10475-3134 | 19099 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lozier, Marc<br>11917 Junewood Trl<br>Keller, TX 76244 | 15878 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $166.60 | | | | | $166.60 |
| Lozner, Steven William<br>18 Brownstone Way<br>Upper Saddle River, NJ 07458 | 12685 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lozo, Donald<br>8117 Plumeria Ave<br>Fair Oaks, CA 95628 | 12805 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lozoya, Janice<br>2615 Albright Place<br>Escondido, CA 92027 | 353 | 7/30/2020 | RS FIT CA LLC | $1,056.00 | | | | | $1,056.00 |
| LOZZI, MOIRA CATHERINE<br>4135 FOUNTAINSIDE LANE #303<br>FAIRFAX, VA 22030 | 2670 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $2,039.96 | | | | | $2,039.96 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ltd, Magna Investments & Development Magna Investments and developments Ltd. c/o Jeff D. Tuttle 15 West South Temple,. Ste 1200 Salt Lake City, UT 84101 | 23843 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $285,059.63 | | | | | $285,059.63 |
| Lu, Baishan 1765 Duvall Dr. San Jose, CA 95130 | 14539 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $649.00 | | | | | $649.00 |
| Lu, Becky 36 Santa Clara Street Aliso Viejo, CA 92656 | 11385 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lu, Brian 309 Tradewinds Dr Apt 2 San Jose, CA 95123 | 17514 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lu, Cherry 2883 Hawks Pointe Fullerton, CA 92833 | 14769 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $1,541.00 | | | | | $1,541.00 |
| Lu, Daniel Juei Teh 9843 Hallwood Drive Temple City, CA 91780 | 16669 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Lu, Diana 940 Arikara Drive Fremont, CA 94539 | 7462 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $116.00 | | | | | $116.00 |
| Lu, Flora 985 Hillcrest Drive Felton, CA 95018 | 15970 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,637.25 | | | | | $1,637.25 |
| Lu, Hengwei 14407 Cypress Meadows Dr Houston, TX 77047 | 9968 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| Lu, Huiling 113 ESCANYO DR South San Fanscisco, CA 94080 | 10159 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $106.98 | | | | | $106.98 |
| LU, HUI-YING 3559 MADISON COMMON FREMONT, CA 94538 | 10011 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Lu, Ken 34 St Georges Ct Coto De Caza, CA 92679 | 15718 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lu, Kerrie 27 Venus St San Francisco, CA 94124 | 26566 | 11/20/2020 | 24 San Francisco LLC | $49.00 | | | | | $49.00 |
| Lu, Preston J 19550 Redwood Road Castro Valley, CA 94546 | 14287 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| LU, TEH SHENG 821 E CAMINO REAL ARCADIA, CA 91006 | 23571 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $9,999.00 | | | | | $9,999.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lu, Thomas<br>3347 Chartreuse Way<br>Houston, TX 77082 | 5731 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Lu, Wen Ping Ken<br>134 Ridgewood Cove<br>Georgetown, TX 78633 | 9192 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lu, Yao Hui<br>1738 Yosemite Ave<br>San Francisco, CA 94124 | 10518 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lu, YaYuan<br>10314 Sawyers Crossing Ln<br>Sugar Land, TX 77498 | 15468 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $53.04 | | | | | $53.04 |
| Lu, Yuying<br>209 Middle Point Road<br>San Francisco, CA 94124 | 4819 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lua, Tiffany<br>18838 Aldridge Place<br>Rowland Heights, CA 91748 | 14490 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $553.37 | | | | | $553.37 |
| Luan-Stephenson, Niki<br>5575 Compass Place<br>Rancho Cucamonga, CA 91739 | 5618 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Lubetich, Kerin<br>1506 TAYLOR AVE N<br>Seattle, WA 98109 | 11929 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,500.00 | | | | | $5,500.00 |
| Lubic, Robert<br>9288 West Naples Drive<br>Las Vegas, NV 89147 | 22934 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Lubin, Michael David<br>508 Sanderling Lane<br>Imperial Beach, CA 91932 | 7334 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Lubinski, Alexander<br>1451 Guerrero Street, APT #2<br>San Francisco, CA 94110 | 10914 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lubrano, Vincent<br>7 Linden St<br>Piscataway, NJ 08854 | 20232 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Lucal, Benjamin C<br>3605 Overhulse Rd NW<br>Olympia, WA 98502 | 2502 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $358.32 | | | | | $358.32 |
| Lucan, Kiley<br>26 Truman Drive<br>Novato, CA 94947 | 13943 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $154.08 | | | | | $154.08 |
| Lucas, Christopher<br>5609 Fleming Avenue<br>Oakland, CA 94605 | 20373 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Lucas, Kim<br>585 Shady Oaks Dr.<br>Southlake, TX 76092 | 16742 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $411.39 | | | | | $411.39 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lucas, Michael 960 N. San Antonio Rd. Unit 207 Los Altos, CA 94022 | 4207 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Lucas, Natalie 5609 Fleming Avenue Oakland, CA 94605 | 12346 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Lucas, Nikki P. 763 Halidon Way Folsom, CA 95630 | 19416 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $98.95 | | | | | $98.95 |
| Lucas, Olivia 5609 Fleming Avenue Oakland, CA 94605 | 19033 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $197.00 | | | | | $197.00 |
| Lucas, Sachi 23 Meadowbrook Road Short Hills, NJ 07078 | 1920 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $533.11 | | | | $533.11 |
| lucatero, janiri 18252 MCCAULEY ST FONTANA, CA 92335 | 21318 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Lucchese, Stephen 1343 Shelter Creek Lane San Bruno, CA 94066 | 15060 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lucchessi, David P. 5471 Aspen Meadows Dr. El Dorado Hills, CA 95762-9591 | 18802 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $588.00 | | | | | $588.00 |
| Lucero, Brenda 20335 Alta Hacienda Drive Walnut, CA 91789 | 13122 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| LUCERO, BRENDA 20335 ALTA HACIENDA DRIVE WALNUT, CA 91789 | 12934 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lucero, Carmen P.O Box 98 Rancho Cordova, CA 95741 | 4511 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $358.32 | | | | | $358.32 |
| Lucero, Carmen P.O. Box 98 Rancho Cordova, CA 95741 | 25035 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Lucero, Joy PO Box 98 Rancho Cordova, CA 95741 | 4272 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $17,784.00 | | | | | $17,784.00 |
| Lucero, Joy PO Box 98 Rancho Cordova, CA 95741 | 25024 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $7,000.00 | | | | | $7,000.00 |
| LUCERO, MICHAEL 20335 ALTA HACIENDA DRIVE WALNUT, CA 91789 | 13197 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $117.00 | | | | | $117.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lucett, Francisco<br>21540 Lake Chabot Road<br>Castro Valley, CA 94546 | 21260 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lucht, Austin A<br>11013 Madrigal St<br>San Diego, CA 92129 | 2415 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Lucht, Austin A<br>11013 Madrigal St<br>San Diego, CA 92129 | 25089 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lucht, Todd J<br>11013 Madrigal St<br>San Diego, CA 92129 | 2211 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $73.98 | | | | | $73.98 |
| Lucht, Todd J<br>11013 Madrigal St<br>San Diego, CA 92129 | 25090 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lucido, Vincent J<br>10601 Hambletonian Place<br>Santa Ana, CA 92705 | 21 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |
| Luck, Rick<br>22 La Vista Way<br>Danville, CA 94506 | 6203 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| LUDEWIG, STEVE<br>100 CALIFORNIA AVE<br>SAN MARTIN, CA 95046 | 26099 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Ludka, Sean<br>3233 SE 122nd Ave Apt A<br>Portland, OR 97236 | 22857 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $34.14 | | | | | $34.14 |
| Ludka, Viktoriya<br>3233 SE 122nd Ave Apt A<br>Portland, OR 97236 | 22462 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $35.84 | | | | | $35.84 |
| Ludwick, James<br>2470 Agate Ln<br>Boulder, CO 80304 | 8171 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Ludwick, Jason<br>10112 48th Ave E<br>Tacoma, WA 98446 | 23506 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $46.15 | | | | | $46.15 |
| Ludwick, Judeth<br>2470 Agate Ln<br>Boulder, CO 80304 | 8765 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Ludwick, Kim<br>10112 48th Ave E<br>Tacoma, WA 98446 | 23749 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $46.15 | | | | | $46.15 |
| Ludwig, Jackson<br>1925 Eastlake Ave. E.<br>Apt 306<br>Seattle, WA 98102 | 16828 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lue, Dale<br>1002 S. Bundy Dr.<br>Los Angeles, CA 90049 | 6363 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Luecke, Nolan<br>1320 South Downing Street<br>Denver, CO 80210 | 18754 | 9/29/2020 | 24 Denver LLC | $50.00 | | | | | $50.00 |
| Luellen, Ambre<br>3207 Spring Stuebner Rd<br>Spring, TX 77389 | 11018 | 9/8/2020 | 24 Hour Holdings II LLC | $37.88 | | | | | $37.88 |
| Luetke, Barbara<br>2100 N. 128th Street<br>Seattle, WA 98133 | 4984 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Luetke, Barbara<br>2100 N 128th St<br>Seattle, WA 98133 | 17120 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Luevano, Gabriela<br>4555 Nepal St<br>Denver, CO 80249 | 5006 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Luevanos Rivas, Juan De Jesus<br>3706 Begonia Ct.<br>Bakerfield, CA 93313 | 10840 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Luft, Linda<br>648 36th St<br>Richmond, CA 94805 | 14866 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lugo, Jessica<br>27 Park Place, Apt 4<br>Bloomfield, NJ 07003 | 23810 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $466.99 | | | | | $466.99 |
| Luh, Derek<br>516 S Alexandria Ave<br>Apt 106<br>Los Angeles, CA 90020 | 8654 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Luhn, Janet N<br>43201 NW 15th Ave<br>Woodland, WA 98674 | 17929 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Luhn, Kevin S<br>43201 NW 15th Ave<br>Woodland , WA  98674 | 17911 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $426.00 | | | | | $426.00 |
| LUI, ALICE<br>34107 VIA LUCCA<br>FREMONT, CA 94555 | 7636 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Lui, Jacky<br>75 Poplar Ave<br>Millbrae, CA 94030 | 1174 | 7/16/2020 | 24 Hour Fitness Holdings LLC | $143.58 | $0.00 | | | | $143.58 |
| Luibel, Paul  Louis<br>3805 Duval,  A<br>Austin, TX   78751 | 19636 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $107.39 | | | | | $107.39 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Luico, Edzel<br>13302 High Star Dr.<br>Houston, TX 77083 | 2652 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,619.71 | | | | | $1,619.71 |
| Luis, Nathan<br>106 Onondaga Ave<br>San Francisco, CA 94112 | 10396 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lujan, Andrea<br>116 Ahlstrom Cir<br>Cotati, CA 94931 | 151 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Luk, Wing<br>1633 S Norfolk St<br>San Mateo, CA 94401 | 6405 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lukacs, Paul M<br>9712 Meadowmere Drive<br>Vienna, VA 22182 | 14095 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lukasik, Ellen<br>1307 Rolling Ridge Dr<br>Round Rock, TX 78665 | 3405 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Lukaszewicz, Kristian Karl<br>1128 40th Street<br>Sacramento, CA 95819 | 16180 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $143.16 | | | | | $143.16 |
| Lukavsky, Robert<br>203 Heritage Court<br>Downingtown, PA 19335 | 1204 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $116.90 | | | | | $116.90 |
| Lukovsky, Eugene<br>3364 Guider Avenue - Apt. 5B<br>Brooklyn , NY 11235 | 2016 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $143.88 | | | | | $143.88 |
| Lum , Jeffrey<br>1038 Kuekue Street<br>Honolulu, HA 96825 | 651 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lum, Cassandra<br>156 Ritter Court<br>Fairfield, CA 94534 | 11980 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lum, Jeffrey Karyeung<br>88 South Broadway Unit #2306<br>Millbrae, CA 94030 | 11877 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | $0.00 | | | $250.01 |
| Lum, Laura<br>1038 Kuekue Street<br>Honolulu, HI 96825 | 950 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lum, Mark<br>24427 Park St<br>Torrance, CA 90505 | 22637 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $28.58 | | | | | $28.58 |
| Lum, Tracy<br>8402 Dory Drive<br>Huntington Beach, CA 92646 | 917 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lumibao, Dean B<br>P.O. Box 5046<br>Orange, CA 92863 | 18097 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $41.00 | | | | | $41.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lumley, Robert<br>1752 Whitecliff Way<br>Walnut Creek, CA 94596-6234 | 9576 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | $1,006.20 | | | | $4,102.20 |
| Luna Norte, LLC<br>7371 Mohawk Street<br>La Mesa, CA 91942 | 22002 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $2,636.08 | | | | | $2,636.08 |
| Luna Rosales, Giovanni Ismael<br>866 N 4th St<br>San Jose, CA 95112 | 8285 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $85.58 | | | | | $85.58 |
| Luna, John<br>32 Admiral Ave<br>San Francisco, CA  94112 | 25157 | 10/9/2020 | RS FIT CA LLC | $500.00 | | | | | $500.00 |
| Luna, Karen<br>4042 Sterling Way<br>Baldwin Park, CA 91706 | 11754 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Luna, Richard<br>PO Box 1244<br>San Carlos, CA 94070 | 12244 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Luna, Thomas<br>10035 Wyatt Ranch Way<br>Sacramento, CA 95829 | 16233 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lund, Tom<br>PO Box 102<br>Helper, UT 84526 | 4211 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $80,000.00 | | | | | $80,000.00 |
| Lundi, Shabina | 5899 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| LUNDY, JANICE L.<br>12308 ASHENTREE LANE<br>BAKERSFIELD , CA 93312 | 24949 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lundy, Shantera<br>2206 Breezeway Bend Drive<br>Pearland, TX 77584 | 11344 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lung, Lee  Hung<br>8910 SE 58th Street<br>Mercer Island, WA 98040 | 15065 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lung, Shan-Fan, Yin & Megan<br>11525 Marissa Way<br>Gold River, CA 95670 | 24835 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $147.00 | | | | | $147.00 |
| Lunsford, Pat<br>PO Box 8661<br>Northridge, CA 91327 | 1844 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $353.53 | | | | | $353.53 |
| LUO, CHERI SHIOWHUEY<br>13542 MOORE ST<br>CERRITOS, CA 90703 | 27737 | 11/26/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Luo, Elaine<br>2841 Kolowalu St<br>Apt C<br>Honolulu, HI 96822 | 6403 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Luo, Fanguang<br>5222 Hanneck Valley Ln<br>Katy, TX 77450 | 17413 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $66.50 | | | | | $66.50 |
| Luo, Rebecca<br>1300 Lincoln Village Circle, Apt 155<br>Larkspur, CA 94939 | 14907 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| Luo, Rui<br>112 Spinel Ct<br>Hercules, CA 94547 | 11985 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Luo, Tao<br>3867 Haven Ave<br>Fremont, CA 94538 | 21929 | 10/4/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Luo, Wenge<br>2640 E. Garvey Ave., South #201<br>West Covina, CA 91791 | 22381 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Luo, Xian<br>1512 Patterson Ranch Rd<br>Redlands, CA 92374 | 3491 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Luong, Aiden<br>10111 bissonnet street #206<br>Houston, TX 77036 | 10713 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $369.51 | | | | | $369.51 |
| Luong, Anne<br>2530 Berryessa Rd. #218<br>San Jose, CA 95132 | 21176 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $305.00 | | | | | $305.00 |
| Luong, Chau Ai<br>2418 Phelps Street<br>San Francisco, CA 94124 | 16046 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Luong, Hoa<br>5213 W 3rd St<br>Santa Ana, CA 92703 | 4767 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Luong, Mary Quynh<br>31 Lakeview Drive<br>Pittsburg, CA 94565 | 21003 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Luong, Sean<br>1097 Cambria Way<br>El Dorado Hills, CA 95762 | 13248 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | $0.00 | | | $156.00 |
| Luostarinen, Outi<br>1593 Roberta Dr.<br>San Mateo, CA 94403 | 8353 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Lupa, Michael<br>89 Second Ave<br>Massapequa Park, NY 11762 | 12840 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Lupian, Hernan<br>1935 45th Ave NE<br>Salem, OR 97305 | 20145 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Luppino, Jake<br>1 Crescent Way<br>Fort Lee, NJ 07024 | 7285 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $105.78 | | | | | $105.78 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lupton, Amanda<br>4311 Bandini Ave<br>Riverside, CA 92506 | 17196 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Lupul, Charles<br>27865 Homestead Road<br>Laguna Niguel, CA 92677 | 12885 | 9/12/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| LUQUE, LEE<br>19425 SOLEDAD CANYON RD #188<br>CANYON COUNTRY, CA 91350 | 21814 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Luque, Ron<br>19425 Soledad Canyon rd #188<br>Canyon Country, CA  91351 | 20109 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Lurch, Jay<br>5 Mill Creek Road<br>New City, NY 10956 | 12611 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $510.00 | | | | | $510.00 |
| Lurie, David W.<br>13214 Clover Creek Point Ln.<br>Humble, TX 77346 | 16199 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $34.99 | | | | | $34.99 |
| Lurie, Deborah<br>41 Topanga<br>Irvine, CA 92602 | 16557 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $2,676.00 | | | | | $2,676.00 |
| Lusk-Delatorre, Christian<br>850 County Road 170<br>Bluff Dale, TX 76433 | 11266 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Luster, Rocio<br>22450 Hatteras St<br>Woodland Hills, CA 91367 | 13000 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lustig, Jason<br>945 Catalina Avenue<br>Seal Beach, CA 90740 | 21488 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lutich, Linda<br>13219 Lakeside Terrace Dr.<br>Houston, TX 77044 | 26798 | 11/30/2020 | 24 Hour Fitness USA, Inc. | $999.00 | | | | | $999.00 |
| Luttner-Jossen, Galina<br>P.O. Box 3192<br>Manhattan Beach, CA 90266 | 25010 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Luttrell, Les<br>113 Mescalero<br>Liberty Hill, TX 78642 | 19302 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Luu, Alan<br>347 Fontanelle Dr<br>San Jose, CA 95111 | 9289 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Luu, Emily<br>9089 Durness Way<br>Sacramento, CA 95829 | 22125 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Luu, Hannah<br>1207 Philip Dr.<br>Allen, TX 75013 | 27302 | 1/22/2021 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Luu, Hoang 3674 Ivy Canyon Ct San Jose, CA 95121 | 25602 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Luu, Lien K 3409 High Vista Dr Carrollton, TX 75007 | 10668 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Luu, Victor 79 Frankfort St. Daly City, CA 94014 | 11906 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Luy, Vou Quien 579 6th Ave Apt 102 San Francisco, CA 94118 | 9712 | 9/7/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Luyen, Vincent 4255 Campus Drive #6566 Irvine, CA 92616 | 1695 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $119.96 | | | | | $119.96 |
| LUZ, MARIA CARMEN 136 MAINSAIL CT PORT HUENEME, CA 93041 | 14780 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | $0.00 | | $429.00 |
| Lwanga, Sarah 8040 Magnolia Ave. Apt 12 Riverside, CA 92504 | 306 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $930.00 | | | | | $930.00 |
| Ly, Ada 16175 Saggio Ln. Chino Hills, CA 91709 | 26840 | 12/3/2020 | 24 Hour Fitness USA, Inc. | $113.97 | | | | | $113.97 |
| Ly, Allison 1712 Newcrest Drive West Covina, CA 91791 | 5523 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ly, Beverly T 2123 W Main St HOUSTON, TX 77098 | 2919 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $183.20 | | | | | $183.20 |
| Ly, David 2514 W. Alhambra Rd Alhambra, CA 91801 | 24147 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ly, Evelyn 5591 Driftwood Ave. La Palma, CA 90623 | 19248 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Ly, Ivy Huyen 12 Cantera Santa Ana , CA 92703 | 20608 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | $0.00 | $0.00 | $99.00 |
| Ly, Janet | 24079 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $159.00 | | | | | $159.00 |
| Ly, Justin 3102 Bartlett Ave Rosemead, CA 91770 | 4151 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ly, Kaven 102 S Wyckham Cir The Woodlands, TX 77382 | 8759 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $103.89 | | | | | $103.89 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ly, Khoi<br>12 Cantera<br>Santa Ana, CA 92703 | 19846 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| LY, LAWRENCE CHARLES<br>16359 Bamboo St<br>La Puente, CA 91744 | 7324 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ly, Phat Quoc  Peter<br>11523 Sagecreek Dr.<br>Houston, TX 77089 | 1019 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $135.16 | | | | | $135.16 |
| Ly, Quynh<br>10602 Beacon Ave<br>Garden Grove, CA 92843 | 8835 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ly, Tai<br>5732 Amend Rd.<br>Richmond, CA 94803 | 12074 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ly, Tam<br>144 Vermont Ave Apt A<br>Glendora, CA 91741 | 19621 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ly, Thanh<br>9220 Bellwood Lane APT 368<br>Houston, TX 77036 | 19681 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $324.74 | | | | $324.74 |
| Lydon, Teresa Lynn<br>1307 Los Arboles Ave<br>Sunnyvale, CA 94087 | 15942 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Lyle, Paul E<br>18502 Wide Brim Court<br>Humble, TX 77346 | 684 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Lyle, Tracy<br>7305 May Hall Drive<br>Frisco, TX 75034 | 3281 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lyle, Tracy<br>7305 May Hall Drive<br>Frisco, TX 75034 | 3284 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lyle, Tracy<br>7305 May Hall Drive<br>Frisco, TX 75034 | 25989 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $559.00 | | | | | $559.00 |
| Lyman, Alan<br>15 Stuyvesant Oval #6D<br>New York, NY 10009 | 13635 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,332.00 | | | | | $1,332.00 |
| Lyman, Constance<br>302 Betty Lane<br>Mine Hill, NJ 07803 | 20649 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $1,903.35 | | | | | $1,903.35 |
| Lyman, Constance<br>302 Betty Lane<br>Mine Hill, NJ 07803 | 27469 | 3/12/2021 | 24 Hour Fitness Worldwide, Inc. | $1,958.68 | | | | | $1,958.68 |
| Lynch, Alexander<br>9107 Fox Fire Dr.<br>Highlands Ranch, CO 80129 | 225 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lynch, Andrew<br>364 Maple Ave<br>East Meadow, NY 11554 | 14714 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $46.99 | | | | $46.99 |
| Lynch, Kira<br>18419 129th lane NE<br>Bothell, WA 98011 | 7772 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $230.19 | | | | | $230.19 |
| Lynch, Paula<br>4706 Park Granada #186<br>Calabasas, CA 91302 | 25828 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,296.00 | | | | | $1,296.00 |
| Lynch, Timothy F<br>2587 NE Jared CT<br>Issaquah, WA 98029 | 10190 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lynch, Willie<br>Otis L. Jones<br>1726 Sonoma Blvd.<br>Vallejo, CA 94590 | 16934 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Lynn, Keith<br>1535 Superior Ave Spc 26<br>Newport Beach, CA 92663 | 14042 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Lynn, Laura<br>78 Clipper Street<br>San Francisco, CA 94114 | 7089 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $107.94 | | | | | $107.94 |
| Lynn, Morris R.<br>3063 Nute Way<br>San Diego, CA 92117 | 8743 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Lynn, Vanny<br>1535 Superior Ave Spc 26<br>Newport Beach, CA 92663 | 15379 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Lyon, Adam<br>5000 NE 72nd Ave Apt C11<br>Vancouver, WA 98661 | 18023 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $161.23 | | | | | $161.23 |
| Lyon, Calvin<br>210 East Fairfax Street<br>Apt. 316<br>Falls Church, VA 22046 | 8961 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lyon, Garrett<br>5945 Paseo Del Retiro<br>Yorba Linda, CA 92887 | 10828 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Lyons Market Street, LLC<br>St. James Law, P.C.<br>22 Battery Street, Suite 888<br>San Francisco, CA 94111 | 21857 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,021,491.81 | | | | | $1,021,491.81 |
| Lyons, Cathy<br>10788 El Centro Ave.<br>Fountain Valley, CA 92708 | 11214 | 9/8/2020 | 24 San Francisco LLC | $4,380.00 | | | | | $4,380.00 |
| Lyons, Hillary<br>1231 Morgan St<br>Santa Rosa, CA 95401 | 27555 | 4/21/2021 | 24 Hour Fitness Worldwide, Inc. | $92.43 | | | | | $92.43 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lyons, Kelly S<br>540 WILLIAMS AVE N<br>APT 5<br>Renton , WA 98057 | 6515 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lyons, Roy<br>1113 SW 15 Avenue<br>Apt 3<br>Fort Lauderdale, FL 33312 | 23169 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Lyons, Ruth  O'Hara<br>1294 Anglesey Drive<br>Riva, MD 21140 | 11899 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $561.60 | | | | | $561.60 |
| Lyster, Jamey S. & Sally<br>2801 Carriage Street<br>Bakersfield, CA 93314 | 25907 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Lyster, Jere L.<br>929 Halecrest Drive<br>Escondido, CA 92025 | 15001 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $1,440.00 | | | | | $1,440.00 |
| Lytle, Karen D.<br>367 Bonanza rd<br>Sonora , CA 95370 | 6870 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Lyudmyla, Berdnyk<br>28 Hop Ranch Court<br>Santa Rosa, CA 95403 | 9494 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| M&M At North Brunswick, LLC<br>Sheryl Weingarten<br>c/o Edgewood Properties<br>1260 Stelton Road<br>Piscataway, NJ 08854 | 3100 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,254,000.00 | | | | | $1,254,000.00 |
| M, Ravi<br>395 Ano Nuevo Ave, APT 509<br>Sunnyvale, CA 94085 | 6444 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| M. Ferrer, Ellaine Bernadette<br>327 Wilde Avenue<br>San Francisco, CA 94134 | 20312 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $89.43 | | | | | $89.43 |
| M.B., a minor child (Reginald Boatwright, father,<br>6250 Canoga Ave., #353, Woodland Hills, CA 91367)<br>Anthony Crawford & Associates<br>2945 Townsgate Road, Suite 200<br>Westlake Village, CA 91361 | 27749 | 1/11/2022 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| M.C., a minor (Mo Dang, mother, 10822 El Centro<br>Ave, Fountain Valley, CA, 92708)<br>10822 El Centro Ave<br>Fountain Valley, CA 92708 | 12889 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| M-4, LLC<br>Edward Urquhart<br>1632 92nd Ave NE<br>Bellevue, WA 98004 | 3206 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| M-4, LLC<br>Edward Urquhart<br>1632 92nd ave NE<br>Bellevue, WA 98004 | 3476 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $207,102.03 | | | | | $207,102.03 |
| Ma, Christina<br>111 Murray St<br>Apt 22B<br>New York, NY 10007 | 5196 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ma, Denny<br>432 S Harbor Blvd, Space # 3<br>Santa Ana, CA 92704 | 11950 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ma, Diana<br>1442 23rd Avenue<br>San Francisco, CA 94116 | 9679 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | $0.00 | | $750.00 |
| Ma, Diya<br>707 Continental Cir, Apt 1113<br>Mountain View, CA 94040 | 24742 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Ma, Dongong<br>42 Lyroridge Ln<br>San Mateo, CA 94402 | 4782 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ma, Jade<br>1184 Cherrybrooke Cmns.<br>San Leandro, CA 94578-1980 | 17544 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Ma, Jihong<br>13540 Saraview Dr<br>Saratoga, CA 95070 | 18953 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $1,326.00 | | | | | $1,326.00 |
| MA, KAYU<br>2118 MASON ST<br>SAN FRANCISCO, CA 94133 | 22402 | 10/2/2020 | 24 San Francisco LLC | $303.00 | | | | | $303.00 |
| Ma, Liwei<br>4206 258th Ave SE<br>Sammamish, WA 98029 | 5232 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Ma, Manlai<br>123-25 82nd Ave., Apt 6J<br>Kew Gardens, NY 11415 | 26283 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ma, Peter<br>27 Calliope<br>Lake Forest, CA 92630 | 1567 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $2,400.00 | | | | | $2,400.00 |
| Ma, Ping<br>3046 Marston Way<br>San Jose, CA 95148 | 15125 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ma, Robert<br>380 Circular Ave.<br>San Francisco, CA 94131 | 7948 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ma, Tarin<br>2429 10th Avenue<br>Honolulu, HI 96816 | 15118 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $135.56 | | | | | $135.56 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ma, Wendy C<br>1646 Adna Ave<br>Hacienda Heights, CA 91745 | 12701 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Ma, Xiaohua<br>2864 Glen Donegal Dr<br>San Jose, CA 95148 | 13183 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| MA, XIAOHUA<br>59 10TH ST APT #12<br>Oakland, CA 94607 | 13426 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ma, Xiaojing<br>2447 First<br>Fort Lee, NJ 07024 | 8928 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $92.73 | | | | | $92.73 |
| Ma, Xihong<br>15916 Bayberry Lane<br>San Lorenzo, CA 94580 | 24872 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |
| Ma, Xiuqing<br>4512 Hillsborough DR.<br>Castro Valley, CA 94546 | 15600 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ma, Yufei<br>2464 26th Ave Unit H<br>Oakland, CA 94601 | 6189 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Maarouf, Mohamad<br>12470 Briar Forest Dr.<br>Houston, TX 77077 | 26671 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $925.00 | | | | | $925.00 |
| Mabey, Jan<br>441 Canyon Estates Drive<br>Bountiful, UT 84010 | 9183 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Mac, Hoa Dieu<br>17 Benicia<br>Irvine, CA 92602 | 14344 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Mac, Justin<br>17 Benicia<br>Irvine, CA 92602 | 13865 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Mac, Tuong<br>17 Benicia<br>Irvine, CA 92602 | 14301 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Macabeo, Gilbert<br>1950 E Badillo St Apt 269<br>West Covina, CA 91791 | 3794 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Macaisa, Robert<br>20455 Sorrento Ln #202<br>Porter Ranch, CA 91326 | 24118 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Macaraeg, Reza<br>17201 10th ave ne<br>Shoreline, WA 98155 | 19069 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Macasaet, Roderick<br>743 San Pablo Ave<br>Sunnyvale, CA 94085 | 8524 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Macaya, Ana<br>140 S. Buena Vista St.<br>Unit C<br>Burbank, CA 91505 | 18753 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Macdonald, Gregory<br>P.O. Box 6297<br>Santa Rosa, CA 95406 | 12591 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| MacDonald, Jennifer<br>850 NW 86th Ave., Apt 520<br>Plantation, FL 33324 | 22892 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $444.00 | | | | | $444.00 |
| MacDonald, Kristina<br>1409 N Alta Vista Blvd<br>Apt.210<br>Los Angeles, CA 90046 | 13423 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | $0.00 | | $135.00 |
| Macdonald, Maureen<br>1293 Shorebird Lane<br>Carlsbad, CA 92011 | 968 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $688.00 | | | | | $688.00 |
| MacDonald, Richard & Tess<br>261 Kaualani Drive<br>Pukalani, HI 96768 | 16938 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $206.24 | | | | | $206.24 |
| MacDougall, Maria Elena<br>53305 Avenida Ramirez<br>La Quinta, CA 92253 | 8860 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| MacDuff, Darcelle L<br>21851 Newland St Spc 186<br>Huntington Beach, CA 92646 | 8186 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| MacDuff, Katherine J.<br>705 Sandy Court<br>Redlands, CA 92374 | 11180 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Macey, Tara<br>1145 SE Malden St<br>Portland, OR 97202 | 120 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,134.00 | | | | | $1,134.00 |
| Macfadyen, Stacie<br>2435 Montclair St<br>San Diego , CA 92104 | 20711 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $664.00 | | | $0.00 | | $664.00 |
| MacGill, Suzanne<br>2895 Kalakaua #303<br>Honolulu, HI 96815 | 20590 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mach, Crystal<br>2830 Mataro Street<br>Pasadena, CA 91107 | 22080 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $79.99 | | | | | $79.99 |
| Mach, Jason<br>10252 Daines Drive<br>Temple City, CA 91780 | 13878 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Machado, Adrianna<br>3940 NW 207th Dr<br>Miami Gardens, FL 33055 | 26231 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $43.81 | | | | | $43.81 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Machetta, Rebecca<br>1531 Elm st<br>El Cerrito, CA 94530 | 12404 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $54.98 | | | | | $54.98 |
| Machic, Ivan<br>2140 West Arlington Street<br>Long Beach, CA 90810 | 8401 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Macias, Angeles<br>1936 Colt Dr.<br>Stockton, CA 95209 | 24624 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,512.00 | | | | | $1,512.00 |
| Macias, Ariane<br>3904 Eagles Nest Dr<br>Evans, CO 80620 | 229 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $1,656.00 | | | | | $1,656.00 |
| Macias, Catalino<br>5442 Makati Circle<br>San Jose, CA 95123 | 3659 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Macias, Catalino<br>5442 Makati Circle<br>San Jose, CA 95123 | 17003 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Macias, Celica<br>459 Camino Real St.<br>Duarte, CA 91010 | 19229 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| MACIAS, DELMA<br>8285 SVL BOX<br>VICTORVILLE, CA 92395 | 25178 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Macias, Johnny<br>272 Corning Ave<br>Milpitas, CA 95035 | 25559 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| Macias, Magda<br>470 Moss St.<br>Chula Vista, CA 91911 | 26698 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $91.85 | | | | | $91.85 |
| Macias, Perla<br>16007 Leadwell St.<br>Van Nuys, CA 91406 | 26591 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Macias, Steven<br>14610 Scott Cir<br>Cypress, TX 77429 | 23158 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.00 | | | | | $67.00 |
| Macias, Yvette Luna<br>5922 Green Terrace Lane<br>Houston, TX 77088 | 2592 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $605.00 | | | | | $605.00 |
| Mack, Jewel<br>138-54 222nd Street<br>Laurelton, NY 11413 | 22838 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.05 | | | | | $160.05 |
| Mack, John<br>1237 10th Street<br>Hermosa Beach, CA 90254 | 5773 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Mack, Kevin<br>160 South Hudson Avenue #101<br>Pasadena, CA 91101 | 8432 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mack, Sean<br>214 S. Harris Ave<br>Compton, CA 90221 | 10892 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mack, Stephen<br>825 Chapman Ave<br>Pasadena, CA 91103 | 12194 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $450.98 | | | | | $450.98 |
| Mackenzie<br>1515 SE Water Ave Suite 100<br>Portland, OR 97214 | 22232 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $149,350.57 | | | | | $149,350.57 |
| Mackey, Gale<br>215 Dean Way<br>Folsom, CA 95630 | 24019 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| MacLane, Chelsea<br>6914 SE 19th Avenue<br>Portland, OR 97202 | 19708 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| MacPhetridge, Heather<br>5081 Magnolia Ave<br>Riverside, CA 92506 | 13802 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| MacRi, Maria Laura<br>3585 Sandpebble Dr<br>Apt 606<br>San Jose, CA 95136-4091 | 24462 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Madaen, Bahram<br>316 Olive Ave<br>#914<br>Huntington Beach, CA 92648 | 23137 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Madaen, Kayman<br>316 Olive Ave #914<br>Huntington Beach, CA  92648 | 24390 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Madaen, Marla<br>316 Olive Ave 914<br>Huntington Beach, CA 92648 | 24310 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Madak, Dawn<br>1112 Jenniper Lane<br>Annapolis, MD 21403 | 361 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $219.66 | | | | | $219.66 |
| Madalinska, Jessica<br>18 Via Lampara<br>San Clemente, CA 92673 | 13264 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $41.99 | | | | | $41.99 |
| Madalinska, Jessica<br>18 Via Lampara<br>San Clemente, CA 92673 | 14242 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| MADAMANCHI, RAMA KRISHNA<br>2000 WALNUT AVE APT P303<br>FREMONT, CA 94538 | 23693 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| MADDEN, BARBARA<br>49 SHOWERS DR APT W305<br>MOUNTAIN VIEW, CA 94040 | 14290 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Madden, Dennis 1976 Scotts Crossing Way Apt 202 Annapolis, MD 21401 | 19896 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $1,069.60 | | | | $1,069.60 |
| Madden, Elaine 3752 Seascape Drive Huntington Beach, CA 92649 | 12326 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Madden, James 26742 Alicante Dr Mission Viejo, CA 92691 | 23905 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Madden, Jerome 3008 Nightside Drive Upper Marlboro, MD 20774 | 6139 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.64 | | | | | $44.64 |
| Maddi, Siddhartha 1920 Latham St Apt 6 Mountain View, CA 94040 | 21624 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,014.00 | | | | | $1,014.00 |
| MADDINENI, SUNNYHITH 1118 HOSKINS LANE SAN RAMON, CA 94582 | 12804 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Maddocks, Rodney 311 Oxford Way Santa Cruz, CA 95060 | 4492 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $384.00 | | | | | $384.00 |
| Maddox, Aaron 701 Creekwater Terrace Apt 213 Lake Mary, FL 32746 | 13696 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Maddox, Danielle 433 S. DANIEL WAY SAN JOSE, CA 95128 | 14475 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Maddox, Horace 3244 Tocata Dr Las Vegas, NV 89146 | 12320 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $461.00 | | | | | $461.00 |
| Madireddi, Lakshmi Neena 25 N 14th St. Suite 940 San Jose, CA 95112 | 12432 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Madison, Anthony 111 Bosque Irvine, CA 92618 | 27632 | 6/11/2021 | 24 Hour Fitness Worldwide, Inc. | $279.00 | | | | | $279.00 |
| Madison, Brenda 1605 Louise St Laguna Beach, CA 92651 | 16620 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| madison, logan j 3020 Ostrom ave Long Beach, CA 90808 | 18336 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Madison, Mark 1605 Louise St Laguna Beach, CA 92651 | 16495 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Madjerac, Rachel 2505 Felton Lane Redondo Beach, CA 90278 | 11542 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $86.14 | | | | | $86.14 |
| Madrid, Kimberly 3117 ferngrove way Antioch, CA 94521 | 26540 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Madrid, Linda 23750 Highland Valley Rd #102 Diamond Bar, CA 91765 | 5515 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Madridejos, Stephanie A. 8744 Cantaloupe Ave Panorama City, CA 91402 | 12794 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $1,032.00 | | | | | $1,032.00 |
| Madrigal, Arnulfo 428 Miller Ave Apt 3 South San Francisco, CA 94080 | 8866 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Madrigal, Juan 1200 S. Grand Ave. Apt #717 Los Angeles, CA 90015 | 12625 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Madrigal, Nicole 7231 Ramona Ave Alta Loma, CA 91701 | 14267 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | $0.00 | | $399.99 |
| Madrinan, Enrique 320 Conestoga Way Apt 2212 Henderson, NV 89002 | 18948 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | | | $119.97 |
| Madriz, Damian 205 Lindy Dr Las Vegas, NV 89107 | 8181 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Madriz, Diane 8200 Oceanview Terrace #106 San Francisco, CA 94132 | 22858 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Madriz, Noah 205 Lindy Dr Las Vegas, NV 89107 | 8623 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Madriz, Sylvia T 253 Sunol Street San Jose, CA 95126 | 26967 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Madsen, Ann Marie 3886 Kashmir Way SE Salem, OR 97317-8301 | 11179 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Madueno, Jose 12299 El Portal Way Rancho Cordova, CA 95742 | 7166 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Maehler, Lannie Chen 4535 Sculpture Court Oceanside, CA 92057 | 4209 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maeng, Koy<br>2318 Capital Ave Apt 5<br>Sacramento, CA 95816 | 17490 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Maga, Michael W<br>14405 W Colfax Ave<br>Lakewood, CO 80401 | 3512 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Magallano, Remulus<br>21006 Reynolds Dr. #7<br>Torrance, CA 90503 | 24751 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Magallon, Adriana<br>3267 Phelps Street<br>Stockton, CA 95206 | 20509 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $203.18 | | | | | $203.18 |
| Magana, Esteban<br>224 Elizabeth Ct<br>Sanata Paula, ca. 93060 | 15344 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | $0.00 | | | $540.00 |
| Magana, Gloria<br>1980 63rd Ave.<br>Sacramento, CA 95822 | 2675 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $349.00 | | | | | $349.00 |
| Magana, Lorena<br>9074 Glennon Avenue<br>Las Vegas, NV 89148 | 22178 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $207.00 | | | | | $207.00 |
| Magana, Mariela | 9145 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Magasin, Richard<br>757 Ocean Ave Unit 103<br>Santa Monica, CA  90402 | 4471 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $279.65 | | | | | $279.65 |
| Magda, Tabita<br>725 NE 157th Ave<br>Portland, OR  97230 | 19647 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Magda, Teodor<br>725 NE 157th Ave.<br>Portland, OR 97230 | 16772 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Maged Soliman<br>476 Smith Ave.<br>Islip, NY 11751 | 22863 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $936.00 | | | | $936.00 |
| Magee, Karen<br>270 Cagney Lane #108<br>Newport Beach, CA 92663 | 2610 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,022.00 | | | | | $1,022.00 |
| Magee, Necole<br>250 Mill Ct<br>Simi Valley, CA 93065 | 27055 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Maggie Yang / Rex Yang<br>Citi Bank under Rex Yang<br>24131 Fortune Drive<br>Lake Forest, CA 92630 | 9535 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $269.00 | | | | | $269.00 |
| Maggin, Jeremy<br>20950 Oxnard St #33<br>Woodland Hills, CA  91367 | 1535 | 7/20/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maghanoy Jr, Richard E<br>12759 SE 211th Street<br>Kent, WA 98031 | 13677 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $93.88 | | | | | $93.88 |
| Maghanoy, Thia Leanna<br>12759 SE 211th Street<br>Kent, WA 98031 | 13100 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $93.88 | | | | | $93.88 |
| Magid, David<br>805 Stagecoach Dr<br>Lafayette, CO 80026 | 27172 | 12/28/2020 | 24 Hour Fitness USA, Inc. | $186.75 | | | | | $186.75 |
| Magidin, Alex<br>405 91st Street Apt.21<br>Daly City, CA 94015 | 18194 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Maglangit Jr, Daniel A<br>91-1034 Ft Weaver Rd<br>Ewa Beach, HI 96706 | 22406 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $848.13 | | | | | $848.13 |
| Maglaya, Jonathan<br>21319 Timco Way<br>Castro Valley, CA 94552 | 20284 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Magliacano, Sofia<br>321 W. 6th St.<br>Corona, CA 92882 | 10536 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Magnuson, Jessica<br>7B Overlook Road<br>Randolph, NJ 07869 | 1126 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $100.20 | | | | | $100.20 |
| Magosi, Refiloe<br>8403 Old Colony Drive South<br>Upper Marlboro, MD 20772 | 18510 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $109.11 | | | | | $109.11 |
| Magsalin, Joel<br>17903 Myrica Ln<br>San Diego, CA 92127 | 11261 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| MAGTEK INC<br>ATTN: TRACI MCNAMEE<br>1710 Apollo Court<br>Seal Beach, CA 90740 | 18154 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $21,596.15 | | | | | $21,596.15 |
| Maguire, Kaitlyn M<br>21512 Firwood<br>Lake Forest, CA 92630 | 3165 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $72.43 | | | | | $72.43 |
| Maguire, Kevin<br>900 Valley Rd. Apt. A4<br>Clifton, NJ 07013 | 5742 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| MAGUIRE, LAURIE<br>13386 NORTH HEARST COURT<br>TUSTIN, CA 92782 | 11306 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,147.98 | | | | | $2,147.98 |
| Magures, Debby<br>59 Chambord Way<br>Roseville, CA 95678 | 8876 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mahaffey, Craig<br>1693 Los Padres Blvd<br>Santa Clara, CA 95050-4042 | 17564 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mahagan, John K.<br>3719 Ocita Drive<br>Orlando, FL 32837 | 13023 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Mahajan, Bakul<br>636 Choctaw Drive<br>Fremont, CA 94539 | 13168 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| MAHAL, MAKHAN S<br>100 OLYMPIC COURT<br>SAN BRUNO, CA 94066 | 8486 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| MAHALLI, JACOB<br>5185 MEDINA ROAD<br>WOODLAND HILLS, CA 91364 | 9097 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mahapatra, Rani<br>2045 Castillejo Way<br>Fremont, CA 94539 | 4452 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.99 | | | | | $1,399.99 |
| Maharaj, Geeta<br>716 Hensley Ave #3<br>San Bruno, CA 94066 | 13147 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Maharjan, Deependra<br>371 Carlston St<br>Richmond, CA 94805 | 27758 | 2/16/2022 | 24 Hour Fitness USA, Inc. | $207.96 | | | | | $207.96 |
| Mahavuthivanij, Joseph<br>16 Lagoon Ct<br>San Rafael, CA 94903 | 10076 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mahbub, Farihah<br>15626 Brewer Lane<br>Fontana , CA 92336 | 17531 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mahdessian, Rita<br>2976 Hawkridge Dr<br>La Crescenta, CA 91214 | 4246 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Maher, Killian<br>43 Blackburne Square<br>Rathfarnham<br>Dublin<br>Ireland | 1847 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $330.29 | | | | | $330.29 |
| Maher, Pamela G<br>236 Gregg Dr<br>Los Gatos, CA 95032 | 9989 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Mahler, Ramona<br>3646 East Ave<br>Livermore, CA 94550 | 8802 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $186.64 | | | | | $186.64 |
| Mahmooda, Ayesha<br>111-23 76th Road Apt F2<br>Forest Hills, NY 11375 | 3066 | 8/19/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mahon, Daniel R. and Connie R. 11621 Forest Hill Ct. Fairfax, VA 22030 | 2215 | 8/4/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Mahon, Daniel R. and Connie R. 11621 Forest Hill Ct. Fairfax, VA 22030 | 8076 | 9/3/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Mahoney, Deanna 633 Stewart St., #14 Manteca, CA 95336 | 26337 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Mahrizi, Adam 2614 Lunar Lane Apt 4 Sacramento, CA 95864 | 20885 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mahrizi, Adam 2614 Lunar Lane Apt 4 Sacramento, CA 95864 | 23019 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mahusay, Baby 15449 Nordhoff St #9 North Hills, CA 91343 | 25112 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | $0.00 | | | $700.00 |
| Mai, Cao 4592 Scenario Dr Huntington Beach, CA 92649 | 8513 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| Mai, Ho Shen 2815 Montellano Ave Hacienda Heights, CA 91745 | 21459 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mai, Julie 640 Francisco St #1110 San Francisco, CA 94133 | 3707 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mai, Lingfeng 18048 Columbia Dr. Castro Valley, CA 94552 | 4096 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Mai, Michael 2815 Montella Ave Hacienda Heights, CA 91745 | 21389 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Maiava, Warner 54-048 Waikulama Street Hauula, HI 96717 | 14289 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $29.32 | | | | | $29.32 |
| Maida, Mark 13302 Ranchero Rd Oak Hills, CA 92344 | 1014 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Maier, Jeffrey 3 AppleTree Hill Mount Kisco, NY 10549 | 592 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| MAIO, ELLEN 83 Whitehall St. Fair Lawn, NJ 07410 | 1464 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| MAIONCHI/LAUNDERLAND 24th St. LP 250 AVILA St. San Francisco, CA 94123 | 1045 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $34,341.68 | $0.00 | | | | $34,341.68 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maionchi/Launderland 24th street Family Partnership, LP Attention: Dominic Maionchi 250 Avila Street San Francisco, CA 94123 | 959 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $259,391.00 | | | | | $259,391.00 |
| Maionchi/Launderland 24th street LP 250 Avila Street San Francisco, CA 94123 | 924 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| MAISONET, OMARA 2126 BENSON AVE APT 1E BROOKLYN, NY 11214 | 24794 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $225.00 | | | | $225.00 |
| Maity, Sutapa 119 Magellan Avenue San Jose, CA 95116 | 1489 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $996.00 | | | | | $996.00 |
| Majekodunmi, Wale 1025 NW Couch Street Apartment 619 Portland, OR 97209 | 13364 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Majia, Maria Emma 10587 Steerhead Drive Bloomington, CA 92316 | 27090 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Majovski, Gregory 19019 65th Ave NE Kenmore, WA 98028 | 12349 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,255.00 | | | | | $1,255.00 |
| Majovski, Julia 19019 65th ave NE Kenmore, WA 98028 | 12300 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| MAJZLIN, JEROME 521 NW 78th Way Plantation, FL 33324 | 20444 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Majzlin, Jill 521 NW 78th WAY Plantation, FL 33324 | 20437 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mak, Anthony 5131 Olga Ave Cypress, CA 90630 | 3508 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Mak, Lawrence 376 Imperial Way Apt #102 Daly City, CA 94015 | 16818 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Mak, Ryan 8270 Peacock Ln Elverta, CA 95626 | 15556 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Mak, Thomas 14794 Ruthelen Ct. San Leandro, CA 94578 | 8816 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Makarevich, Yury<br>2483 West 16th Street Apt 10 A<br>Brooklyn, NY 11214 | 17721 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Makayi, Stephen<br>1006 Riverwalk Manor Drive<br>Dallas, GA 30132 | 12906 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Makelemi, Briana<br>Law Office of Ellen Zweig PC<br>70 Sunrise Highway Ste 500<br>Valley Stream, NY 11581 | 23794 | 10/2/2020 | 24 Hour Holdings II LLC | $100,000.00 | | | | | $100,000.00 |
| Makelemi, Briana<br>Law Office of Ellen Zwieg PC<br>70 Sunrise Highway Ste 500<br>Valley Stream, NY 11581 | 24205 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Makelemi, Briana<br>Law Office of Ellen Zweig PC<br>70 Sunrise Highway Ste 500<br>Valley Stream, NY 11581 | 24330 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Makelemi, Briana<br>Law Office of Ellen Zweig PC<br>70 Sunrise Highway Ste 500<br>Valley Stream, NY 11581 | 24684 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Makelemi, Briana<br>Law Office of Ellen Zweig PC<br>70 Sunrise Highway, Ste 500<br>Valley Stream, NY 11581 | 24729 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Makelemi, Sriana<br>Law Office of Ellen Zweig PC<br>70 Sunrise Highway Suite 500<br>Valley Stream, NY 11581 | 24338 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Maker, Michael<br>334 Quarterdeck Alley<br>Annapolis, MD  21401 | 22893 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Maker, Shannon<br>334 Quarterdeck Alley<br>Annapolis, MD 21401 | 22818 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Makhija, Manisha<br>18604 E Powers LN<br>Aurora, CO 80015 | 24060 | 10/3/2020 | 24 Denver LLC | $1,000.00 | | | | | $1,000.00 |
| makrygiannis, stavros<br>44 Rockland Ave<br>Woodland Park, NJ 07424 | 10294 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Maksimov, Ben<br>5308 Glenleigh Ct<br>Antelope, CA 95843 | 21901 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Maksimov, Maksim<br>1510 Ocean Parkway, Apartment B8<br>Brooklyn, NY 11230 | 15933 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $73.48 | | | | | $73.48 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALAMED, JARRED 3545 BEETHOVEN STREET LOS ANGELES, CA 90066 | 11211 | 9/10/2020 | RS FIT CA LLC | $43.00 | | | | | $43.00 |
| Malanga, Sue 2 Seneca Trail Wayne, NJ 07470 | 25699 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $301.48 | | | | | $301.48 |
| Malavey, Kadin 2743 East Ct Richmond, CA 94806 | 15347 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Malbye, Bree 157 E. Dartmouth Ave. Englewood, CO 80113 | 18728 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $131.26 | | | | | $131.26 |
| Malcolm, Bill 16 Grenada Court Manhattan Beach, CA  90266 | 14231 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Malcolm, Venus 3317 Olinville Ave Bronx, NY 10467 | 14609 | 9/16/2020 | 24 New York LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Maldonado, Derek 20 Ash Street Piermont, NY 10968 | 25552 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $94.98 | | | | | $94.98 |
| Maldonado, Enrique 727 Pumehana St Apt 301 Honolulu, HI 96826 | 4736 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $176.00 | | | $0.00 | | $176.00 |
| Maldonado, Enrique 727 Pumehana St Apt 301 Honolulu, HI 96826 | 24841 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Maldonado, Kathryn 11558 Willake Street Santa Fe Springs, CA 90670 | 26769 | 11/29/2020 | 24 Hour Fitness Worldwide, Inc. | $479.88 | | | | | $479.88 |
| Maldonado-Cintron, Jenniffer M 9642 Via Torino Burbank, CA 91504 | 10078 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $116.75 | | | | | $116.75 |
| Maldonado-Mateo, Katiria 1220 S RIDGE ROAD LANTANA, FL 33462 | 14228 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $116.95 | | | | | $116.95 |
| MALEK, AIEX 1710 ACORN DR EULESS, TX 76039 | 27616 | 6/2/2021 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Malek, Julianne 981 Laurel Spur Sedona, AZ 86336-6761 | 2986 | 8/11/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Malekghassemi, Heerod 22919 Gershwin Dr. Woodland Hills, CA 91364 | 12879 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Malespin, David<br>576 Wildwood Way<br>San Francisco, CA 94112 | 4626 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Malfavon-Alvarez, Erika<br>2270 Piner Road<br>Santa Rosa, CA 95403-2354 | 14284 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Malhi, Inderpal<br>9266 50th Ave S., Unit C<br>Seattle, WA 98118 | 17265 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $81.36 | | | | | $81.36 |
| Malhotra, Akhil<br>2213 Olivia Lane<br>Little Elm, TX 75068 | 10336 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Malicki, Adam<br>19555 Dorado Dr<br>Trabuco Cyn, CA 92679 | 14654 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Malijewski, Susan M.<br>4940 Village Oaks Dr<br>Rocklin, CA 95677 | 13986 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Malik, Mubarak<br>4422 Temecula Street, Unit #2<br>San Diego, CA 92107 | 1382 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $87.10 | | | | | $87.10 |
| Malin, Erik<br>6 Las Fieras<br>Rancho Santa Margarita, CA 92688 | 9456 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Malin, Lori<br>15405 Live Oak Springs Canyon Road<br>Canyon Country, CA 91387 | 6804 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Malin, Melinda V<br>88 Toyon Terrace<br>Danville, CA 94526 | 9341 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Malins, Andrea<br>2121 Portola Way<br>Sacramento, CA 95818 | 9133 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Maliwanag, Ricardo<br>509 S.Via Montana<br>Burbank, CA 91501 | 6231 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $885.05 | | | | | $885.05 |
| Malkenson, Jayne<br>115 Sunken Meadow Rd<br>Northport, NY 11768-2525 | 391 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,228.00 | | | | | $1,228.00 |
| Mallarkandy, Praveena<br>898 S Mary Ave,<br>Sunnyvale, CA 94087 | 2973 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.02 | | | | | $1,560.02 |
| Mallchok, Shelley<br>3314 Rubio Crest Drive<br>Altadena, CA 91001-1528 | 5241 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Malley, Mark<br>124 Moiso Lane<br>Plesant Hill, CA 94523 | 17271 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALLI, CHANELLE 2463 TORINO STREET, UNIT 6 WEST SACRAMENTO, CA 95691 | 10880 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Malloway, Ellen 5917 SE Davis Rd. Hillsboro, OR 97123 | 5694 | 8/31/2020 | RS FIT NW LLC | $91.47 | | | | | $91.47 |
| Malmstrom, Lena 14728 Saturn Dr San Leandro, CA 94578 | 25604 | 10/15/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Maloku, Liridon 592 Fairfield Road Wayne, NJ 07470 | 3951 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $52.61 | $52.61 | | $0.00 | | $105.22 |
| Malolepszy, Elizabeth 101 Oxford Road Colonia, NJ 07067 | 6848 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $196.51 | | | $0.00 | | $196.51 |
| Malone, Amy 9820 Vieux Carre Dr Louisville, KY 40223 | 10469 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Malone, Jerome 66 Adrianna Path Dr Missouri City, TX 77459 | 10870 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Malone, Rena 7755 Sun Hill Drive Apt 269 Citrus Heights, CA 95610 | 2161 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Malone-Vidovich, Reni P.O. Box 315 Dana Point, CA 92629 | 2870 | 7/29/2020 | 24 Hour Fitness United States, Inc. | $704.00 | | | | | $704.00 |
| Maloney, Carrie 977 Dolores Street San Francisco, CA 94110 | 3789 | 8/27/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Maloney, Carrie 977 Dolores Street San Francisco, CA 94110 | 3906 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Maloney, Christina 3160 Telegraph Road #230 Ventura, CA 93003 | 5108 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Maloney, Nicholas Lyndon 350 paseo de playa #305 Ventura, CA 93001 | 13659 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Malonzo, Robert 10258 Corkwood Ct Rancho Cucamonga, CA 91737 | 17726 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $154.38 | | | | | $154.38 |
| Malsbary, Carey 4039 Citradora Dr. Spring Valley, CA 91977 | 26147 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Maltzman, Edwin W. 1979 East 24th Street Brooklyn, NY 11229 | 10316 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Malveaux, Troy<br>Whittier Law Group<br>Charles A. Whittier, Esq.<br>305 Broadway (7th Floor)<br>New York, NY 10007 | 15884 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Malvolti, Luigino<br>Via Cairoli 7<br>Fontanetto Po (VC), IT 13040<br>Italy | 25605 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Malyugin, Aleksey<br>10447 SE 222nd St<br>Kent , WA 98031 | 23856 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $54.99 | | | | | $54.99 |
| Mamidanna, Pooja<br>931 Gomes Ln<br>Milpitas, CA 95035 | 17848 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $602.00 | | | | | $602.00 |
| MAMO, YEMESRACH F.<br>18541 E. Bates Dr.<br>Aurora, CO 80013 | 19093 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Mamon, Elior<br>5202 Lubao Ave<br>Woodland Hills, CA 91364 | 26119 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,060.00 | | | | | $4,060.00 |
| Managed Care Consulting, Inc.<br>3334 E. Coast Hwy, Suite 143<br>Corona del Mar, CA 92625 | 13034 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | $0.00 | | $399.99 |
| Manalang, Lesley Sean<br>2418 East Gloria Street<br>West Covina, CA 91792 | 18463 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $130.51 | | | | | $130.51 |
| Manalansan, Janzel<br>9541 Compass Point Drive South<br>San Diego, CA 92126 | 23505 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Manalo, Melanie<br>11940 Cantara Street<br>North Hollywood, CA 91605 | 22688 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $279.94 | | | | | $279.94 |
| Manassaram, Dellano<br>2044 Hickory Glen Dr.<br>Missouri City, TX 77489 | 593 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.36 | | | | | $49.36 |
| MANASYAN, HELEN<br>4939 LAUREL CANYON BLVD UNIT E<br>VALLEY VILLAGE, CA 91607 | 25065 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,710.00 | | | | | $1,710.00 |
| Manca, Marc<br>575 W Merle Ct<br>San Leandro, CA 94577 | 23281 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Mancarti, Gail<br>2225 Meer Way<br>Sacramento, CA 95822 | 21392 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| Manchiraju, Dhiraj<br>12381 Alamo Drive<br>Rancho Cucamonga, CA 91739 | 14707 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mancuso, Bryan 9893 NW 51 Lane Doral, FL 33178 | 1315 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $25.46 | | | | | $25.46 |
| Mandel, Denise 2844 Via Florentine St Henderson, NV 89074-1404 | 18342 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mandel, Loren I. 14431 Shawnee St Moorpark, CA 93021 | 8477 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mandel, Michael W. 249 W. Jackson #405 Hayward, CA 94544 | 14066 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Mandel, Pamela J 249 W. Jackson #405 Hayward, CA 94544 | 12334 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Manderscheid, Carole 2409 Golden Rain Rd. #2 Walnut Creek, CA 94595 | 26608 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $101.33 | | | | | $101.33 |
| Manderson, Lewis Corrigan ("Corry") 4144 Tennyson Street, APT6 Denver, CO 80212 | 16341 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Mandla, Bhavya 27 bear paw, APT # 29D Irvine, CA 92604 | 13684 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $386.43 | | | | | $386.43 |
| Mandzyuk, Dina 4813 Siskin Ct Sacramento, CA 95842 | 11918 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Maneer, Robert 5104 N 32 STREET UNIT 125 PHOENIX, AZ 85018 | 5987 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Mangal, Aditya 702 Portofino Ln Foster City, CA 94404 | 8012 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| MANGAL, SANDEEP 901 Englewood Parkway, M105 Denver, CO 80110 | 27754 | 1/26/2022 | 24 Hour Fitness USA, Inc. | $99.98 | | | | | $99.98 |
| Mangal, Shveta 702 Portofino Lane Foster City, CA 94404 | 8754 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.90 | | | | | $649.90 |
| Mangan, Sandy 29 Victory Place East Brunswick, NJ 08816 | 4865 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,496.00 | | | $0.00 | | $1,496.00 |
| Manganiello, Llynn 1155 SW 120th way Davie, FL 33325 | 6828 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mangd, Shlomo<br>1501 Voorhies Avenue<br>Apt 12C<br>Brooklyn, NY 11235 | 13417 | 9/13/2020 | 24 New York LLC | $276.00 | | | | | $276.00 |
| Mango, James J<br>47 Wilson Blvd.<br>Islip, NY 11751 | 759 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $252.00 | | | | | $252.00 |
| Mangoba, Alex<br>1287 Rimer Dr.<br>Moraga, CA 94556 | 23561 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Mangoba, Cecilia<br>1287 Rimer Drive<br>Moraga, CA 94556 | 23696 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Mangoba, Leo<br>1287 Rimer Dr.<br>Moraga, CA 94556 | 23737 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Manhart, Teresa<br>PO Box 56226<br>Los Angeles, CA 90056 | 320 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Manigsaca, Ariel<br>18416 Copper Grassland Way<br>Pflugerville, TX 78660 | 8946 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| MANIS, JESSE<br>404 SE 53RD AVENUE<br>PORTLAND, OR 97215 | 3270 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $1,216.00 | | | | | $1,216.00 |
| Manis, Lauren<br>4852 Cabana Dr #207<br>Huntington Beach, CA 92649 | 24165 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Maniscalco, Paul<br>316 Virginia Avenue<br>San Mateo, CA 94402 | 1058 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $602.00 | | | | | $602.00 |
| Manisck, Christian<br>8102 Beverly Hill St.<br>Houston, TX 77063 | 11796 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $96.80 | | | | | $96.80 |
| Manjra, Juliett<br>19523 Bouma Ave.<br>Cerritos, CA 90703 | 4599 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Manjunath, Tejas<br>3186 Bourgogne court<br>San Jose, CA 95135 | 15883 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Manko, Anjeza<br>1857 85 Street Apt 4F<br>Brooklyn, NY 11214 | 80 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Manlely, Chris<br>32832 San Jose Court<br>Temecula, CA 92592 | 6462 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,230.00 | | | | | $3,230.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manlulu, Rhoda<br>615 Florence St.<br>Daly City, CA 94014 | 5547 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $432.00 | | | | | $432.00 |
| Mann Enterprises, Inc<br>Procopio, Hargreaves & Savitch LLP<br>c/o Gerald P. Kennedy<br>525 B Street, Suite 2200<br>San Diego, CA 92101 | 24690 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mann, Douglas<br>9856 Majestic Way<br>Boynton Beach, FL 33437 | 6587 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Mann, Parveen G.<br>34635 Anchor Dr<br>Fremont, CA 94555 | 16517 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Mann, Simi<br>11980 Nebraska Ave #4<br>Los Angeles, CA 90025 | 5083 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mann, Wilma<br>53 Birchwood Lane<br>Hartsdale, NY 10530 | 25679 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,116.00 | | | | | $1,116.00 |
| Mannar, Sharendran<br>3566 Dickenson Cmn.<br>Fremont, CA 94538 | 24618 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Mannarino, Anthony<br>2521 E 16 St<br>Brooklyn, NY 11235 | 17385 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $46.00 | | | | | $46.00 |
| Mannella, Stephen<br>505 N Kenwood St<br>Apt 5<br>Glendale, CA 91206 | 22155 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $820.00 | | | | | $820.00 |
| Mannelli, Sandra<br>506 Quail Cir<br>Dickinson, TX 77539 | 25349 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Manning, Jim<br>3273 Heritage Estates Dr<br>San Jose, CA 95148 | 12115 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $276.00 | | | | | $276.00 |
| Manning, Keiko<br>3273 Heritage Estates Dr<br>San Jose, CA 95148 | 11968 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $276.00 | | | | | $276.00 |
| Manning, Matthew<br>1452 N Vasco Rd STE 202<br>Livermore, CA 94551 | 5265 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Manning, William<br>2299 Briar Court<br>Frisco, TX 75034 | 2286 | 7/26/2020 | 24 Hour Fitness USA, Inc. | $3,156.75 | | | | | $3,156.75 |
| Manning, William<br>2299 Briar Court<br>Frisco, TX 75034 | 2320 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mano, Timena R.<br>2333 OAKWOOD DRIVE<br>East Palo Alto, CA 94303 | 7572 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.97 | | | | | $93.97 |
| Manosov, Ronen<br>773 Haverhill Drive<br>Sunnyvale, CA 94087 | 26229 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | $0.00 | | | $120.00 |
| Mansfield, Michael T.<br>1738 Pacific Coast Highway<br>Hermosa Beach, CA 90254 | 12025 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Manshadi, Afrouz Kariminejad<br>17012 E Aberdeen Dr<br>Aurora, CO 80016 | 9600 | 9/7/2020 | 24 Denver LLC | $400.00 | | | | | $400.00 |
| Mansi, Matthew E<br>591 S Brent St.<br>Ventura, CA 93003 | 27409 | 2/17/2021 | 24 Hour Fitness Worldwide, Inc. | $752.00 | | | | | $752.00 |
| Mansour, Delon<br>12225 Via Hacienda<br>El Cajon, CA 92019 | 4646 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Mansukhani, Aashna<br>5211 Demarcus Blvd Apt 269<br>Dublin, CA 94568 | 21404 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Mant, Anita Gail<br>9469 Yew St<br>Rancho Cucamonga, CA 91730-2249 | 21884 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $17,512.60 | | | | | $17,512.60 |
| Mantel, Bonnie Ada<br>4015 Yale Avenue<br>La Mesa, CA 91941 | 14004 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,276.70 | | | | | $1,276.70 |
| MANTHA, VIJAY KUMAR<br>18330 39TH DR SE<br>BOTHELL, WA 98012 | 13011 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $51.69 | | | | | $51.69 |
| MANTHA, VIJAY KUMAR<br>18330 39TH DR SE<br>BOTHELL, WA 98012 | 13039 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $62.68 | | | | | $62.68 |
| Manti, Michael Patrick<br>7998 Reserve Way<br>Vienna, VA 22182 | 508 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,047.00 | | | | | $2,047.00 |
| Manuel, Diana<br>27901 Camino Santo Domingo<br>San Juan Capistrano, CA 92675 | 3185 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Manuel, Jordan<br>2607 September Dr<br>Bakersfield, CA 93313 | 522 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Manuel, Nicholas<br>1264 Honey Trail<br>Walnut Creek, CA 94597 | 15842 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Manuel, Shelly<br>132 E 139th Street<br>Los Angeles, CA 90061 | 4963 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manus, Jason<br>3 Horizon Road<br>Apartment 1007<br>Fort Lee, NJ 07024 | 7133 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Manus, Ruth<br>39 Jackson Drive<br>PO Box 901<br>Alpine, NJ 07620 | 7510 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Manusos, Mary<br>4557 Culbertson Ave<br>La Mesa , CA 91942 | 26082 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Manyam, Vijay<br>6800 Chalk Hill Dr<br>Austin, TX 78759 | 24786 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $241.30 | | | | | $241.30 |
| Manzanarez, Miriam<br>39 Eastbrook Ct<br>Brentwood, NY 11717 | 18806 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $49.98 | $0.00 | | | $49.98 |
| Manzano, Bernadette<br>22012 Sevilla Road #110<br>Hayward, CA 94541 | 12816 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $74.97 | | | | | $74.97 |
| Manzano, Jessica<br>2826 Flint Ave<br>San Jose, CA 95148 | 7642 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $47.27 | | | | | $47.27 |
| Manzano, Katherine M<br>6514 Lindley Avenue<br>Reseda, CA 91335 | 19133 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $312.45 | | | | | $312.45 |
| Mao, Austin<br>2847 Vila Alta Pl<br>Hacienda Heights, CA 91745 | 22323 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Mao, Karry<br>2847 Villa Alta Place<br>Hacienda Heights, CA 91745 | 22579 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Mao, Maximillian<br>2833 Bryant St<br>Palo Alto, CA 94306 | 22720 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| Mao, Yi<br>88 Hillside Blvd<br>Apt 306<br>Daly City, CA 94014 | 26845 | 12/2/2020 | 24 San Francisco LLC | $599.92 | | | | | $599.92 |
| Mar, Brian<br>2020 horizon ct<br>San Leandro, CA 94579 | 6493 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mar, Donna<br>8125 Peak Forest Way<br>Elk Grove, CA 95757 | 10340 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Mara, Marlis Heidrun<br>2044 Prado Vista<br>Lincoln, CA 95648 | 24413 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maradiaga, Dania<br>40474 Pine Grove St<br>Indio, CA 92203 | 10133 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $128.00 | | | | | $128.00 |
| Marafine, Victoria L.<br>13915 Calmont Dr<br>Houston, TX 77070 | 2425 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $35.79 | | | | | $35.79 |
| Marasco, Paul<br>127 W. Glen Road<br>Denville, NY 07834 | 21507 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $77.00 | | | | | $77.00 |
| Maraventano, Carmela<br>426 Prospect Avenue<br>Avenel, NJ 07001 | 3613 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Maraventano, Carmela<br>426 Prospect Avenue<br>Avenel, NJ 07001 | 16437 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| March, Andrew<br>143 E Hartsdale Avenue 1A<br>Hartsdale, NY 10530 | 13195 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,386.00 | | | | | $1,386.00 |
| March, Ashley<br>143 E Hartsdale Avenue 1A<br>Hartsdale, NY 10530 | 13189 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $568.56 | | | | | $568.56 |
| Marchand, Robert<br>1308 Stonehollow Ct<br>Roanoke , Texas 76262 | 1984 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,950.00 | | | | | $1,950.00 |
| Marchand-Simons, Jeremiah<br>2805 Standing Juniper Ct<br>Pflugerville, TX 78669 | 16843 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $352.08 | | | | | $352.08 |
| Marchetti, Sandra<br>10762 E Exposition Ave Apt 137<br>Aurora, CO 80012 | 15273 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Marcic, Kaitlyn Leigh<br>230 St. Catherine Drive<br>Daly City, CA 94015 | 26927 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Marcom, Margaret<br>2415 Jenes Ln.<br>Santa Rosa, CA 95403 | 9169 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Marcotte, Jeannette Muriel<br>8535 Veterans Highway<br>Unit 301<br>Millersville, MD 21108 | 852 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,494.00 | | | | | $1,494.00 |
| Marcotte, Lynette M<br>PO Box 6024<br>Oceanside , CA 92052 | 688 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Marcus, Lorrie<br>1475 S. Beverly Dr. #206<br>Los Angeles, CA 90035 | 25168 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marcus, Susan Z Marcus 4625 32nd St. San Diego, CA 92116 | 26596 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Marczuk, Anna 6137 Glen Harbor Dr. San Jose, CA 95123 | 12768 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Marden, Gwen 27813 Siruela Mission Viejo, CA 92692 | 19293 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,420.00 | | | | | $1,420.00 |
| Mardirossian, Hourig 554 S. Marengo Ave., Apt. B Pasadena, CA 91101 | 5430 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $115.00 | | | | | $115.00 |
| Mardirossian, Sevan 2140 N. Hollywood Way, #7430 Burbank, CA 91505 | 22183 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Marean, Ryan 97 Strawberry Grove Irvine, CA 92620 | 16559 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $53.70 | | | | | $53.70 |
| MARENCO, DIANA 868 SHOTWELL STREET APT #1 SAN FRANCISCO, CA 94110 | 27573 | 5/3/2021 | 24 Hour Fitness United States, Inc. | $672.00 | | | | | $672.00 |
| Mares, Bryan 6607 Brodie Lane Apt 736 Austin, TX 78745 | 11889 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $56.26 | | | | | $56.26 |
| Marfil, Albertina 2457 Collins Avenue, Apt. 204 Miami Beach, FL 33140 | 27687 | 8/23/2021 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |
| Margolis, Ilan 355 Circulo Coronado Chula Vista, CA 91914 | 23655 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Margulis, Janis 841 SW 72 Avenue Plantation, FL 33317 | 11038 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Maria Contreras & Robert Schiefer 17700 Avalon Blvd Spc 276 Carson, CA 90746-0426 | 25073 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mariana Valencia/Oscar Candray 510 Beech St Apt 6 Redwood City, CA 94063 | 681 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $189.18 | | | | | $189.18 |
| Mariano, Rachel Tengco 870 Bridgeway Circle El Sobrante, CA 94803 | 7533 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Mariano, Romeo G 870 Bridgeway Circle El Sobrante, CA 94803 | 5641 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | $0.00 | | $1,500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mariash, Mary Dianne<br>9 Vista Sole Street<br>Dana Point, CA 92629 | 19844 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.96 | | | | | $1,847.96 |
| Marin Country Mart, LLC<br>Jordan Lavinsky<br>Hanson Bridgett LLP<br>425 Market Street, 26th Floor<br>San Francisco, CA 94105 | 21046 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Marin Country Mart, LLC<br>Hanson Bridgett LLP<br>Jordan Lavinsky<br>425 Market Street, 26th Floor<br>San Francisco, CA 94105 | 26733 | 11/23/2020 | 24 Hour Fitness USA, Inc. | $804,301.30 | | | | $493,547.93 | $1,297,849.23 |
| Marin County Tax Collector<br>PO Box 4220<br>San Rafael, CA 94913 | 1162 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Marin, Elizabeth<br>190 Cleaveland Road<br>Apt 25<br>Pleasant Hill, CA 94523 | 17500 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $233.33 | | | | | $233.33 |
| Marine, Christopher | 8070 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Marinio, Lisa<br>322 Elderberry Dr.<br>Petaluma, CA 94952 | 5274 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Marino, Alexandra<br>2346 S Cucamonga Ave #207<br>Ontario, CA 91761 | 13942 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $28.93 | | | | | $28.93 |
| Marino, Michael M.<br>6039 Puma Chase<br>Littleton, CO 80124 | 8441 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $417.11 | | | | | $417.11 |
| Marinzulich, Susan M<br>137 Schley Street<br>Garfield, NJ 07026 | 4955 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Mariscal, Maria<br>3049 Barranca Dr<br>Bay Point, CA 94565 | 8299 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $117.54 | | | | | $117.54 |
| Mark C. Ting Co<br>519 Price Way<br>Vallejo, CA 94591 | 12459 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $148.80 | | | | | $148.80 |
| Mark, Jami<br>360 Doral Way<br>Colorado Springs, CO 80921 | 12916 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Mark, Travis<br>360 Doral Way<br>Colorado Springs, CO 80921 | 12231 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Markarian, Albert 2001 Dublin Drive Glendale, CA 91206 | 19528 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Markee, Cassidy 4231 11th Ave Los Angeles , CA  90008 | 23780 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $158.97 | | | | | $158.97 |
| MARKELL, CONNOR 9273 THILOW DR SACRAMENTO, CA 95826-4116 | 15435 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Markheim, Nicole 25812 Chalmers Place Calabasas, CA 91302 | 7663 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.00 | | | | | $1,136.00 |
| Markin, Phronsie M. 5854 Grade Vista St. Las Vegas, NV 89135 | 997 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.52 | | | | | $1,350.52 |
| Markopoulos, Andrea 2683 Via De La Valle G626 Dal Mar, CA 92104 | 15419 | 9/19/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| MARKOUCHE, HICHAM 4218 W Northgate Dr #332 Irving , TX 75062 | 2029 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| MARKOUCHE, HICHAM 4218 W Northgate Dr #332 Irving , TX 75062 | 24207 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $69.26 | | | | | $69.26 |
| MARKOUSEAN, AILIN 807 E FAIRMOUNT RD BURBANK, CA 91501 | 8346 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Markowitz, Andrew 1024 Spa Road Apartment J Annapolis, MD 21403 | 9547 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $125.98 | | | $0.00 | | $125.98 |
| Marks, Clyde 6503 Colonial Rose Ln Richmond, TX 77469 | 2390 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $576.00 | | | | | $576.00 |
| Marks, Don 33611 Via Lagos Dana Point, CA 92629 | 5913 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Marks, James E. 15078 S.E. Del Rey Ave. Milwaukie, OR 97267 | 25849 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $112.00 | | | | | $112.00 |
| Marks, James Edward 15078 S.E. Del Rey Ave. Portland, OR 97267 | 2465 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Marks, James Edward 15078 S.E. Del Ray Ave. Portland, OR 97267 | 18841 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $112.00 | | | | | $112.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marks, Joshua Edward 1355 3RD AVE APT 1 SAN FRANCISCO, CA 94122 | 8157 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Marks, Lisa Ann 247 De Montfort Avenue San Francisco, CA 94112-1709 | 25482 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Marks, Margaret 267 Mountain Way Morris Plains, NJ 07950 | 2454 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Marks, Margaret 267 Mountain Way Morris Plains, NJ 07950 | 15892 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,073.05 | | | | | $1,073.05 |
| Markwardt, Donn 990 Donna Lynn Way Gladstone, OR 97027 | 19292 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Markwardt, Patricia 990 Donna Lynn Way Gladstone, OR 97027 | 19546 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Markwell , Kimberly  T 1905 Luce Creek Court Annapolis , MD 21401 | 669 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,475.82 | | | | $1,475.82 |
| Marmolejos, Madelin 884 Pierpont St Rahway, NJ 07065 | 11326 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Marmolejos, Melvin 884 Pierpont St Rahway, NJ 07065 | 11733 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $344.00 | | | | | $344.00 |
| Marneik Chambers / Alphonso Banks 2046 Boardley Road Annapolis, MD 21401 | 23124 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $186.56 | | | | | $186.56 |
| Maroul, Erin 217 Crepe Myrtle Lane Murphy, TX 75094 | 14692 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,295.26 | | | | | $1,295.26 |
| Maroun, Gus 2400 Clark Avenue Fullerton, CA 92831 | 4119 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $391.93 | | | | | $391.93 |
| Marpo Kinetics, Inc. dba Marpo Fitness 5679 La Ribera St. Suite B Livermore, CA 94550 | 811 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $70,230.71 | | | | | $70,230.71 |
| Marquardt, Arlene E 19334 Wellingford Av N Shoreline, WA 98133 | 24561 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,772.02 | | | | | $1,772.02 |
| Marquetant, Anahita 29731 Ivy Glenn Drive Laguna Niguel, CA 92677 | 27266 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marquetant, Robert<br>29731 Ivy Glenn Drive<br>Laguna Niguel, CA 92677 | 27268 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Marquez, Amanda M<br>311 San Miguel Court #3<br>Milpitas, CA 95035 | 13625 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $120.80 | | | | | $120.80 |
| Marquez, Edmund<br>262 Morton Ave<br>Rahway, NJ 07065 | 1241 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| Marquez, Esmeralda<br>8005 Genzer Dr<br>Las Vegas, NV 89145 | 12239 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Marquez, Hirania Lemus<br>12795 Woodcock Ave<br>Sylmar, CA 91342 | 20764 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Marquez, Maria<br>2537 Holly View Drive<br>Martinez, CA 94553 | 12802 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Marquez, Matthew J.<br>2512 Cornell Ave<br>McAllen, TX 78504 | 27539 | 4/14/2021 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |
| Marquez, Sara G.<br>1882 Glen Ave<br>Pasadena, CA 91103 | 22370 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Marquez, William Y.<br>113 Sunset Dr<br>Sanford, FL 32773 | 15854 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $134.79 | | | | | $134.79 |
| Marquis, John<br>5386 Seneca Pl<br>Simi Valley, CA 93063 | 13078 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Marrero, Ruth<br>4656 Eagle Peak Dr<br>Kissimmee, FL 34746 | 16689 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Marrero, Ruth N<br>4656 Eagle Peak Dr<br>Kissimmee, FL 34746 | 19920 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.28 | | | | | $90.28 |
| Marroquin, Steven<br>3507 Mattingham Drive<br>Houston, TX 77066 | 14025 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $1,165.53 | | | | | $1,165.53 |
| Marrs-Smith, Gayle<br>4387 E Hacienda Ave<br>Las Vegas, NV 89120 | 8163 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Marschhauser, Linda<br>2914 Sommer Place<br>Bronx, NY 10465 | 18898 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Marsh, Katrina<br>8920 Pinecrest Ave<br>San Diego, CA 92123 | 1180 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $1,577.00 | | | | | $1,577.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marsh, Marimundy 11877 Westview Parkway San Diego, CA 92126 | 20166 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| Marsh, Tawanna PO Box 300545 Houston, TX 77230 | 5585 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Marshall, B Delano 13005 Jordans Endeavor Drive Bowie, MD 20720 | 5296 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $479.88 | | | | | $479.88 |
| Marshall, Deborah D. 3676 Crown Point Drive San Diego, CA 92109 | 15663 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Marshall, Helen 5822 London Lane Dallas, TX 75252 | 9128 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $731.00 | | | | $731.00 |
| Marshall, Treyon 835 Hyde Street San Francisco, CA 94109 | 25805 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Marston, Dennis 1431 Crestwood Drive South San Francisco, CA 94080 | 17039 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Marston, Melissa 1431 Crestwood Drive South San Francisco, CA 94080 | 17982 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Marte, Kayla 85-15 139th, Apt 3k Briarwood, NY 11345 | 1681 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Marte, Kayla 85-15 139th, Apt 3k Briarwood, NY 11345 | 24845 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Marte, Miriam Richard M. Altman Attorney at Law 3201 Grand Concourse Suite 1-F Bronx, NY 10468 | 24213 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Martell, Theresa 5216 Seashore Dr., #B Newport Beach, CA 92663 | 20888 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Martellotto, Danielle 2000 S Lakeline Blvd., Apt 727 Cedar Park, TX 78613 | 13328 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $68.00 | | | | | $68.00 |
| Martens, Jordan 1108 Evergreen Drive Encinitas, CA 92024 | 7580 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Marthaler, Jared 43 NYE AVE Whippany, NJ 07981 | 18973 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marthaler, Rebekah Kathleen<br>43 NYE AVE<br>Whippany, NJ 07981 | 19243 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Marthe, Richard<br>480 S. Orange Grove Blvd., #1<br>Pasadena, CA 91105-1736 | 16088 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Martikas, James<br>12258 Keld Ct.<br>San Diego, CA 92129 | 6853 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Martin Jr, James Porter<br>27006 Crown Rock Dr<br>Kingwood, TX 77339 | 16009 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $480.61 | | | | | $480.61 |
| Martin, Abby<br>1334 East 8th Street<br>Brooklyn, NY 11230 | 18191 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |
| Martin, Abby<br>1334 East 8th Street<br>Brooklyn, NY 11230 | 19588 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Martin, Ana<br>4456 S. Slauson Ave<br>Culver City, CA 90230 | 1953 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $102.18 | | | | | $102.18 |
| Martin, Annette<br>95-255 Waioleka St., #75<br>Mililani, HI 96789 | 14080 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $1,985.34 | | | | | $1,985.34 |
| Martin, Barbara<br>21 Steven Drive<br>Petaluma, CA 94952 | 21594 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | $0.00 | | $99.99 |
| Martin, Cheryl<br>100 De Kruif Place<br>Apt. 16C<br>Bronx, NY 10475 | 18822 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $252.00 | | | | | $252.00 |
| Martin, Christel<br>6330 West 5th Street<br>Los Angeles, CA 90048 | 3269 | 8/22/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Martin, Curtis J.<br>1252 Starview Drive<br>Santa Rosa, CA 95403 | 1702 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $3,925.00 | | | | | $3,925.00 |
| Martin, Cynthia Ann<br>2324 Canyon Road<br>Escondido, CA 92025 | 6491 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $291.66 | | | | | $291.66 |
| Martin, David R.<br>1477 Glencrest Dr<br>San Marcos, CA 92078 | 25632 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| MARTIN, DELORES<br>PO Box 340151<br>Sacramento, CA 95834 | 4011 | 8/27/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Dennis<br>25901 Homeland Ave<br>Homeland, CA 92548 | 14214 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $358.00 | | | | | $358.00 |
| Martin, Elizabeth<br>7333 Birchcreek Road<br>San Diego, CA 92119 | 18377 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Martin, James<br>1426 Villa Capri<br>Crosby, TX 77532 | 17190 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,669.59 | | | | | $1,669.59 |
| Martin, Jared<br>6129 Raleigh Street Apt 822<br>Orlando, FL 32835 | 11564 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $42.59 | | | | | $42.59 |
| Martin, Johanna<br>111 West 99th St Apt. 1<br>Los Angeles, CA 90003 | 27099 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $7,800.00 | | | | | $7,800.00 |
| Martin, Julia W<br>24419 Silverton Valley Lane<br>Katy, TX 77494 | 6407 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $133.11 | | | | | $133.11 |
| Martin, Justen<br>4443 W 68th Avenue<br>Westminster, CO  80030 | 20917 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Martin, Kathleen  M.<br>2112 E Street<br>Sacramento, CA 95816 | 25119 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $994.00 | | | | | $994.00 |
| Martin, Kathleen M<br>2112 E Street<br>Sacramento, CA 95816 | 17934 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $994.00 | | | | | $994.00 |
| Martin, Kelly C<br>117 Sasha Ct<br>Napa, CA 94558 | 14022 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| MARTIN, KENNETH  D.<br>KENNETH D. MARTIN<br>301 N Palm Canyon Drive<br>STE 103-345<br>Palm Springs, CA 92262 | 4157 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,699.99 | | | | | $1,699.99 |
| Martin, Kenneth Trerise<br>3742 1st Avenue<br>San Diego, CA 92103 | 10788 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $760.00 | | | | | $760.00 |
| Martin, Kenneth Trerise<br>3742 1st Avenue<br>San Diego, CA 92013 | 10949 | 9/8/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Martin, Matthew<br>2507 Kodiak Ct. NE<br>Salem, OR 97305 | 4657 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $340.40 | | | | | $340.40 |
| Martin, Matthew Thomas<br>281 Clinton Park<br>San Francisco, CA 94103 | 4113 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Mimi<br>4443 W 68th Avenue<br>Westminster, CO 80030 | 889 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Martin, Noriko<br>20922 Sharmila<br>Lake Forest, CA 92630 | 22314 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Martin, Pamela<br>6757 Heath Court<br>Carlsbad, CA 92011 | 27642 | 6/18/2021 | RS FIT NW LLC | $100.00 | | | | | $100.00 |
| Martin, Peter E<br>3608 E Burnside St<br>Portland, OR 97214 | 22656 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,100.00 | | | | $1,100.00 |
| Martin, Phillip<br>20922 Sharmila<br>Lake Forest, CA 92630 | 23207 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Martin, Randy<br>23812 Spinnaker Court<br>Valencia, CA 91355 | 12813 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Martin, Rayne<br>5861 Sandoval Ave<br>Riverside, CA 92509 | 25369 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $329.99 | | | | | $329.99 |
| Martin, Samuel | 4861 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Martin, Stanley J<br>7375 South Laredo St.<br>Aurora, CO 80016 | 2178 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| MARTIN, SUSAN S<br>312 LINCOLN AVENUE<br>FALLS CHURCH, VA 22046 | 8305 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.99 | | | | $499.99 |
| MARTIN, TERRIE<br>216 HOLIDAY HILLS DR.<br>MARTINEZ, CA 94553-4214 | 24989 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Martin, William<br>18100 Hambletonian Drive<br>Tehachapi, CA 93561 | 20923 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Martin, William<br>18100 Hambletonian Drive<br>Tehachapi, CA 93561 | 21212 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Martin, Winsome | 2256 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Martin, Zachary Scott<br>19155 Parkland St<br>Yorba Linda, CA 92886 | 8919 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Martinez Rodriguez, Jose Javier<br>3210 Riverdale Ave. #6G<br>Bronx, NY 10463 | 599 | 7/7/2020 | 24 Hour Fitness Holdings LLC | $621.00 | | | | | $621.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martinez, Albert<br>14841 Riata St.<br>Midway City, CA 92655 | 17965 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Martinez, Aldo<br>2272 Fountain Way W<br>Costa Mesa, CA 92627-2444 | 6732 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Martinez, Alex<br>1840 W.Whittier Blvd #74<br>LA Habra, CA 90631 | 21823 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Martinez, Alex Fernando<br>3912 Portola Ave<br>Los Angeles, CA 90032 | 12010 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Martinez, Alyssa<br>2195 NW 18th Ave Apt 440<br>Portland, OR 97209 | 2707 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Martinez, Ana<br>Scott Baron & Associates, P.C.<br>1750 Central Park Avenue<br>Yonkers, New York 10710 | 25651 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Martinez, Angelina<br>1034 wayne ave #39<br>san jose, CA 95131 | 971 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Martinez, Anthony<br>127 Sims Way<br>Placentia, CA 92870 | 15098 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $368.00 | | | | | $368.00 |
| Martinez, Armoni D<br>1445 Harrison Street<br>Apt L4<br>Oakland, CA 94612 | 19711 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Martinez, Beverly Deliz<br>3300 Taper Ave<br>San Jose, CA 95124-2144 | 12699 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Martinez, Brenda<br>19430 68th Ave W<br>Lynnwood, WA 98036 | 2389 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $275.46 | | | | | $275.46 |
| Martinez, Brenda<br>14105 Chadron Avenue Apt 326<br>Hawthorne, CA 90250 | 7019 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Martinez, Carlos D<br>13811 Pointed Edge Ln<br>Cypress, TX 77429 | 10711 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $102.27 | | | | | $102.27 |
| Martinez, Cindy<br>3715 Tallyho Drive #89<br>Sacramento, CA 95826 | 24113 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| MARTINEZ, CONNIE<br>1060 NEWHILL ST<br>GLENDORA, CA 91741 | 10065 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martinez, Cristina<br>237 E. Central Ave.<br>Monrovia, CA 91016 | 16976 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Martinez, David<br>626 Sea Pine Way<br>Apt C1<br>Greenacres, FL 33415 | 4764 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $736.63 | | | | | $736.63 |
| Martinez, Dennis R<br>6317 Granton Ave<br>North Bergen, NJ 07047 | 17427 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Martinez, Elizabeth<br>4623 Niland Street<br>Union City, CA 94587 | 27646 | 6/22/2021 | 24 Hour Fitness USA, Inc. | $165.53 | | | | | $165.53 |
| Martinez, Erika<br>850 Barri Drive<br>San Leandro, CA 94578 | 22056 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $140.80 | | | | | $140.80 |
| Martinez, Ernie<br>5509 56th Street<br>Sacramento, CA 95820 | 12809 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Martinez, Evelyn<br>1588 San Luis Rd, Apt 8<br>Walnut Creek, CA 94597 | 26445 | 11/15/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | $0.00 | | $73.98 |
| Martinez, Fabian<br>1116 Yorba Street<br>Perris, CA 92571 | 6045 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $70.56 | | | | | $70.56 |
| Martinez, Francisco<br>2334 Sunningdale Drive<br>Tustin, CA 92782 | 16587 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $216.64 | | | | | $216.64 |
| Martinez, Frank<br>11042 Adoree Street<br>Norwalk, CA 90650 | 5024 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Martinez, Gerardo<br>12337 212th St<br>Hawaiian Gardens, CA 90716 | 26268 | 11/8/2020 | 24 Hour Fitness USA, Inc. | $940.00 | | | | | $940.00 |
| Martinez, Giovanna<br>23105 Little Mountain Rd<br>Nuevo, CA 92567 | 22707 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Martinez, Helen<br>12351 El Portal Way | 20510 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| MARTINEZ, HORTENCIA<br>848 BARRI DRIVE<br>SAN LEANDRO, CA 94578 | 24992 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $239.14 | | | | | $239.14 |
| Martinez, Ivan<br>9720 Coral Dr SW<br>Lakewood, WA 98498 | 14779 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $36.33 | | | | | $36.33 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martinez, Joe<br>42857 Contessa Ct<br>Indio, CA 92203 | 11469 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Martinez, Jose<br>3213 clogston wy<br>modesto, ca 95354 | 18843 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Martinez, Joseph<br>1330 E O St<br>Wilmington, CA 90744 | 24354 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Martinez, Jovanny<br>601 Alexander Ave<br>Las Vegas, NV 89106 | 25406 | 10/13/2020 | 24 New York LLC | $81.88 | | | | | $81.88 |
| Martinez, Joyce<br>3433 Dekalb Avenue, Apt. 5D<br>Bronx, NY 10467 | 12998 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Martinez, Juan<br>12915 Alona St<br>Moreno Valley, CA 92553 | 514 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| Martinez, Julian<br>1840 W. Whittier Blvd #74<br>LA Habra, CA 90631 | 22247 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Martinez, Justin Jason<br>10401 Beckford Avenue<br>Porter Ranch, CA 91326-3303 | 6406 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | $0.00 | | | $250.01 |
| Martinez, Karina<br>4901 Henry Hudson Pkwy W<br>Apt 3K<br>Bronx, NY 10471 | 46 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,344.00 | | | | | $1,344.00 |
| Martinez, Katherine<br>6333 College Grove Way #1119<br>San Diego, CA 92115 | 2011 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Martinez, Kris<br>6562 Caliente Rd Suite 101 PMB 211<br>Oak Hills, CA 92344 | 20290 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Martinez, Lisa<br>5460 Calle Vista Linda<br>Yorba Linda, CA 92887 | 11049 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $41.67 | | | | | $41.67 |
| Martinez, Luningning C<br>4371 Glen Canyon Cir<br>Pittsburg, CA 94565 | 5329 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Martinez, Michael J. L.<br>914 Sapphire Circle<br>Ventura, CA 93004-4005 | 18321 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $106.37 | | | | | $106.37 |
| Martinez, Misael<br>8665 SW 22 CT<br>Miramar, FL 33025 | 8670 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $71.32 | | | | | $71.32 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martinez, Samantha<br>1160 Cromwell Avenue<br>Bronx, NY 10452 | 8739 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $1,464.00 | | | | | $1,464.00 |
| Martinez, Shelly<br>8665 SW 22 Ct<br>Miramar, FL 33025 | 9078 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $71.32 | | | | | $71.32 |
| MARTINEZ, SUZANNA<br>2224 FASHION AVE<br>LONG BEACH, CA 90810 | 6926 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Martinez, Tania<br>829 Windwood Dr.<br>Walnut, CA 91789 | 24095 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $499.98 | | | | | $499.98 |
| Martinez, Tyler M.<br>3715 Tallyho Drive #89<br>Sacramento, CA 95826 | 24370 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Martinez, Xochitl<br>1946 NW 143rd Ave Unit 93<br>Portland, OR 97229 | 14211 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $40.94 | | | $0.00 | | $40.94 |
| Martinez, Yasanni<br>883 Windmeadows Drive<br>Brentwood, CA 94513 | 25463 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Martini, Donald<br>20 Parker Ave., Apt. 9<br>San Francisco, CA 94118 | 4634 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Martinis, Della<br>2790 N Commons Blvd, E201<br>Heber City, UT 84032 | 7890 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $51.74 | | | | | $51.74 |
| Martins Jr, Venancio Jose<br>21828 Devlin Avenue<br>Hawaiian Gardens, CA 90716 | 9702 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Martins, Frank T<br>13031 9th Street<br>Chino, CA 91710 | 9094 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Martins, Luiz<br>24 Admiral Ave<br>San Francisco, CA 94112 | 13614 | 9/13/2020 | 24 San Francisco LLC | $71.60 | | | | | $71.60 |
| Martone, Robert<br>2655 Jamaica Dr.<br>Miramar, FL 33023 | 25146 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.04 | | | | | $99.04 |
| Martrano, Maryann<br>6220 Stratford Bay St.<br>North Las Vegas , NV 89031-4204 | 3089 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $738.00 | | | | | $738.00 |
| Martyn, Marvin<br>2553 E Temple Ave. Apt E<br>West Covina, CA 91792 | 23346 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Marvin, Melanie<br>1477 Carleton Dr<br>Concord , CA 94518 | 23110 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marwah, Shalini Shelley<br>24 Bay Vista Drive<br>Mill Valley, CA 94941 | 21154 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Marwaha, Brijender<br>7102 Aubrey Way<br>Dublin, CA 94568 | 19053 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Marzolf, Erich<br>400 Fallen Leaf Court<br>Irving, TX 75063 | 20403 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mas, Richard<br>10229 SW Denney Rd.<br>Beaverton, OR 97008 | 25821 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Masar, Catherine<br>250 East Roanoke St<br>Seattle, WA 98102 | 13929 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $176.15 | | | | | $176.15 |
| Mascarenas, Zachary<br>1698 38th Ave<br>Greeley, CO 80634 | 2892 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Mascarini, Patrick<br>940 77th street<br>Brooklyn, NY 11228 | 19098 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $84.98 | | | | | $84.98 |
| Masek, Matthew<br>5706 E Mockingbird Ln<br>Box 145<br>Dallas, TX 75206 | 18029 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Masha, Felicia<br>16600 Orange Ave #143<br>Paramount, CA 90723 | 18993 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Mashack, Michael<br>1402 Outlook Avenue, Apt 2<br>Bronx, NY 10462 | 8872 | 9/5/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Mashek, Pamela<br>c/o Andrea Reese<br>348 Cayden Way<br>Cantonment, FL 32533 | 22523 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $374.96 | | | | | $374.96 |
| Mashin, Steven<br>3499 E Bayshore Road Spc 8<br>Redwood City, CA 94063-4616 | 22251 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mashni, Leena<br>12103 ShadowHollow Dr<br>Houston, TX 77082 | 9889 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |
| Mashni, Peter<br>12103 ShadowHollow Dr<br>Houston, TX 77082 | 9485 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| MASHNI, SAEDA<br>12103 SHADOWHOLLOW DR<br>HOUSTON, TX 77082 | 10039 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Masina, Nemia<br>6252 3rd St<br>San Francisco, CA 94124 | 19979 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,850.00 | | | | | $2,850.00 |
| Maslowe, Daniel P<br>6351 Spotted Fawn Run<br>Littleton, CO 80125 | 3076 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $559.98 | | | | | $559.98 |
| Masog, Ashley<br>13643 SW 62nd ave<br>Portland, OR 97219 | 6084 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Masog, Vincent<br>13643 SW 62nd ave<br>Portland, OR 97219 | 5870 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Mason, Allie<br>2337 65th Lane NW<br>Olympia, WA 98502-3467 | 12066 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $83.00 | | | | | $83.00 |
| Mason, Brian Joseph<br>14 Henley Drive<br>Laguna Niguel, CA 92677 | 5710 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $94.27 | | | | | $94.27 |
| Mason, Erma<br>2 Sophia Court<br>Sacramento, CA 95831 | 5716 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Mason, Julie<br>2265 Freeman Dr<br>Claremont, CA 91711 | 16701 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Mason, Steve<br>1377 S. La Luna Ave<br>Ojai, CA 93023-3521 | 20520 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $625.00 | | | | | $625.00 |
| Mason, Yaris C<br>303 Plainfield Avenue<br>Apt B5<br>Edison, NJ 08817 | 22422 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $923.91 | | $0.00 | | | $923.91 |
| Masongsong, Joshua<br>1307 Samson Dr.<br>Hutto, TX 78634 | 1289 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $118.44 | | | | | $118.44 |
| Mass, Jessica<br>7392 S. Canyon Centre Pkwy Unit 4<br>Salt Lake City, UT 84121 | 21198 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $5,087.00 | | | $0.00 | | $5,087.00 |
| Massa, Anthony<br>11527 Corte Playa Las Brisas<br>San Diego, CA 92124 | 3557 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Massa, Michael<br>23337 Califa St<br>Woodland Hills, CA 91367 | 10545 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Masse, Robert<br>1060 Kamehameha Hwy<br>Apt 307A<br>Pearl City, HI 96782 | 20624 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $101.62 | | | | | $101.62 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Masse, Valerie 497 Saint Louis Ave Apt. 206 Long Beach, CA 90814 | 3685 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $36.74 | | | | | $36.74 |
| Massey, Keith 1914 Crestdale Dr. Houston, TX 77080 | 18868 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,944.00 | | | | | $1,944.00 |
| Massey, Kenya 115 Kennesaw Ridge Road #506 Columbia, MO 65202 | 27732 | 11/13/2021 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Masso, Cynthia Diaz 4576 Mississippi St. #7 San Diego, CA 92116 | 8547 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Massot, Teo 14652 Spotted Sandpiper Blvd. Winter Garden, FL 34787 | 21264 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Massoud, Walid 3021 Risdon Dr. Union City, CA 94587 | 15164 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Masters, Marta 29247 188th Ave SE Kent, WA 98042 | 13356 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Masters, Steve 29247 188th Ave SE Kent, WA 98042 | 13736 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Masterson, Justin 1808 Holly Street Austin, TX 78702 | 5697 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $34.70 | | | | | $34.70 |
| Masterson, Lori 1430 Magliano Dr. Boynton Beach, FL 33436 | 935 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $76.15 | | | | | $76.15 |
| Mastre, Michael 1742 Herrin St Redondo Beach, CA 90278 | 27320 | 1/26/2021 | 24 Hour Fitness Worldwide, Inc. | $412.00 | | | | | $412.00 |
| Mastropieri, Joseph Casey 11347 Nebraska Avenue Apt 206 Los Angeles, CA 90025 | 23802 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $205.00 | | | | | $205.00 |
| Masuy, Rosalba 527 South 46th Street San Diego, CA 92113-1911 | 15327 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Mata, Gloria Bill 12270 Telestar Ave Victorville, CA 92395 | 17967 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | $0.00 | $250.01 |
| Mata, Hilda 34052 Doheny Park Road Space 131 Capistrano Beach, CA 92624 | 24037 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Mata, Jorge 1649 Woodrose Avenue Santa Cruz, CA 95062 | 13199 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mata, Marisol<br>20330 Whitewood Dr Apt 1204<br>Spring, TX 77373 | 11321 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | $0.00 | | $249.96 |
| Mata, Silvia<br>525 E Olive Ave. #L<br>Monrovia, CA 91016 | 20151 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $161.25 | | | | | $161.25 |
| Matarrita, Lorena<br>939 Hedges Dr<br>Corona, CA 92878 | 26647 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Matavosian, Selena<br>3041 W. 7th St Apt #504<br>Los Angeles, CA 90005 | 21793 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Mataya, Rena | 25244 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Mateen, Kareemah<br>714 South Pearl<br>Compton, CA 90221 | 27492 | 3/24/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Matej, Corinne<br>2194 Arista Ln.<br>Santa Rosa, CA 95403 | 196 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,167.84 | | | | | $1,167.84 |
| Matello, Stephanie<br>931 Edmondson Dr<br>Copper Canyon, TX 75077 | 25399 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mateus, Fabian<br>2243 N Niagara St Apt E<br>Burbank, CA 91504 | 16944 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Matevosian, Raffi<br>13090 3rd Ave<br>Victorville, CA 92395 | 13435 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Matevosyan, Alyona<br>3033 Coney Island Ave Apt 3J<br>Brooklyn, NY 11235 | 18133 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Matevosyan, Maria<br>3033 Coney Island Ave Apt 3J<br>Brooklyn, NY 11235 | 18284 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $24.99 | | | | | $24.99 |
| Matevosyan, Seda<br>3033 Coney Island Ave Apt 3J<br>Brooklyn, NY 11235 | 18421 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Matevosyan, Stepane<br>3033 Coney Island Ave Apt 3J<br>Brooklyn, NY 11235 | 17887 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Matheney, Christine<br>604 Burrows Ave<br>San Bruno, CA 94066 | 25963 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Matheri, Mercy<br>24339 Wilding Way<br>Hayward, CA 94545 | 17136 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matheson, Krystel 2862 Roan Street Ontario, CA 91761 | 200 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $306.91 | | | | | $306.91 |
| Matheson, Natalie 2562 Walnut Blvd. Apt. 50 Walnut Creek, CA  94596 | 23216 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Matheus, Alexis 26311 Katy Springs Lane Katy, TX 77494 | 25847 | 10/22/2020 | 24 Hour Fitness United States, Inc. | $787.55 | | | | | $787.55 |
| Mathew, Justin 16 Claudia Court Tappan, NY 10983 | 631 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $580.00 | | | | | $580.00 |
| Mathew, Nimmy 517B Monterey Rd Pacifica, CA 94044 | 13201 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mathew, Nisha E 1636 Santa Nita Blvd Irving, TX 75060 | 26471 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | $0.00 | | | $399.00 |
| Mathew, Nisha E 1636 Santa Anita Blvd Irving, TX 75060 | 26485 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $864.00 | | $0.00 | | | $864.00 |
| Mathews, Andrew 15255 Via Santa Vienta San Diego , CA 92131 | 8032 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Mathews, Reeja 243 Buena Vista Ave, APT 1807 Sunnyvale, CA 94086 | 27617 | 6/2/2021 | 24 Hour Fitness USA, Inc. | $102.97 | | | | | $102.97 |
| Mathews, Thomas 219 N. Monroe St. Ridgewood, NJ 07450 | 24128 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mathewson, Lourdes 11292 1/2 Portobelo Dr San Diego, CA 92124 | 1612 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | $0.00 | | | $83.98 |
| Mathis, Spencer 26622 Swan Lane Canyon Country, CA 91387 | 10567 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mathur, Vaibhav 34071 Webfoot Loop Fremont, CA 94555 | 24161 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Mato, Nestor Ryan Penta PLLC 814 Ponce De Leon Blvd. Suite 210 Coral Gables, FL 33134 | 20009 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mats, Mits P.O. Box 612274 San Jose, CA 95161 | 4115 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matschke, Anna<br>2002 Battlecreek Dr #13201<br>Fort Collins, CO 80528 | 19473 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $72.38 | | | | | $72.38 |
| Matson, Benjamin Robert<br>2545 E 3210 S<br>Salt Lake City, UT 84109 | 22796 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Matson, Daniel Keith<br>44 Via Zaragoza<br>San Clemente, CA 92672 | 18317 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Matson, Kari<br>2545 E 3210 S<br>Salt Lake City, UT 84109 | 22591 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Matsubara, Esther<br>28008 San Nicolas Dr<br>Rancho Palos Verdes, CA 90275 | 23392 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Matsubara, Aoi<br>23749 Arlington Ave Unit A<br>Torrance, CA 90501 | 9290 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Matsuda, Michiyo<br>28121 Riggs Ct.<br>Hayward, CA 94542 | 14317 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $340.39 | | | | | $340.39 |
| Matsunaga, Alan<br>PO Box 330519<br>Kahului, HI 96733 | 6374 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Matsunaga, Valerie M<br>PO Box 330519<br>Kahului, HI 96733 | 1947 | 7/19/2020 | 24 Hour Fitness USA, Inc. | $1,680.00 | | | | | $1,680.00 |
| Matsuura, Breanne<br>7343 Perera Circle<br>Sacramento, CA 95831 | 19415 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $412.00 | | | | | $412.00 |
| Matsuura, Makaela<br>7343 Perera Cir<br>Sacramento, CA 95831 | 21034 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $272.00 | | | | | $272.00 |
| Matsuura, Sara<br>7343 Perera Circle<br>Sacramento, CA 95831 | 20858 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Matsuzaki, Craig<br>759 Matoza Ln<br>San Leandro, CA 94577 | 17130 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Matteo, Jason<br>526 Manhattan Ave Apt C<br>Hermosa Beach, CA 90254 | 15057 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Matteson, Betty<br>2415 Amity Street<br>San Diego, CA 92109 | 14091 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Matteson, Betty<br>2415 Amity Street<br>San Diego, CA 92109 | 25878 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,650.00 | | | | | $1,650.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matthews, Carlton<br>8134 Crystal Walk Circle<br>Elk Grove, CA 95758 | 6689 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Matthews, Courtney<br>6781 E Ithaca Pl<br>Denver, Co 80237 | 2601 | 8/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Matthews, Kathleen<br>6934 S Garfield Way<br>Centennial, CO 80122 | 6901 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.02 | | | | | $81.02 |
| Matthews, Kathryn Lynn<br>6240 SW Sheridan Street<br>Portland, OR 97225 | 548 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $74.44 | | | | | $74.44 |
| Matthews, Keith<br>3948 Legacy #106<br>Plano, TX 75023 | 3703 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Matthews, Laverne<br>PO Box 1865<br>Walnut, CA 91788 | 26796 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Matthews, Maureen<br>22 Lavenida<br>Orinda, CA 94563 | 4961 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $210.00 | | | | | $210.00 |
| Matthews, Steven<br>60 Purry Circle<br>Bluffton, SC 29909 | 2160 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $82.50 | | | | | $82.50 |
| Matthews-Harris, Susan<br>510 Palm Court<br>Roseville, CA 95661 | 8083 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Matthewson, Mary<br>7704 Himalayas Ave #204<br>Las Vegas, NV 89128 | 9909 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Mattingly, Sharron<br>2370 Westminster Way<br>Livermore, CA 94551 | 22222 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $598.00 | | | | | $598.00 |
| Mattioli, Rita<br>3130 Kingsbridge Ave, Apt B<br>Bronx, NY 10463 | 3116 | 8/10/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Mattioli, Rita<br>3130 Kingsbridge Ave<br>Apt B<br>Bronx, NY 10463 | 5691 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $692.00 | | | | $692.00 |
| Mattioli, Rita<br>3130 Kingsbridge Ave<br>Apt B<br>Bronx, NY 10463 | 21129 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Mattson, Gary A<br>22 N. Washington St.<br>Denver, CO 80203 | 6744 | 9/2/2020 | 24 Denver LLC | $191.94 | | | | | $191.94 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matulac, Anthony<br>38 Burlwood Dr<br>San Fransisco, CA 94127 | 7716 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Matus Cruz, Sandra Bellalid<br>Sandra Matus<br>311 N. Bushnell Ave. #C<br>Alhambra, CA  91801 | 19424 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $394.16 | | | | | $394.16 |
| Matus, Gabriel<br>12693 NW 8th Way<br>Miami, FL 33182 | 325 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $22.35 | | | | | $22.35 |
| Matyuch, Brandon<br>3016 Shane Dr.<br>Leander, TX 78641 | 3610 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Matzuk, Chris<br>11 Homer Ave<br>Morris Plains, NJ 07950 | 21782 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $55.44 | | | | | $55.44 |
| Mau, Winston<br>885 Russet Dr<br>Sunnyvale, CA 94087 | 23556 | 10/2/2020 | 24 San Francisco LLC | $243.00 | | | | | $243.00 |
| Maufas, Kim-Shree<br>3475 26th Street, Apt 3<br>San Francisco, CA 94110 | 23071 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $48.00 | | | | | $48.00 |
| Mauhili, Jeremy<br>1032 Spencer St Unit A<br>Honolulu, HI 96822 | 768 | 7/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Maui Electric Company<br>PO Box 2750<br>Honolulu, HI 96840 | 14764 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $7,019.48 | | | | | $7,019.48 |
| Mauldin, Kristina<br>1701 Clinton St. #401<br>Los Angeles, CA 90026 | 26106 | 10/30/2020 | 24 Hour Fitness United States, Inc. | $134.24 | | | | | $134.24 |
| Maupin, Alice<br>1701 Clinton Street<br>309<br>Los Angeles, CA 90026 | 16014 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Maurer, Stephen K<br>5708 Caroline Court<br>Plano, TX 75093 | 789 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Maurer, Stephen K<br>5708 Caroline Court<br>Plano, TX 75093 | 24921 | 10/5/2020 | 24 Hour Fitness USA, Inc. | | $1,216.00 | | | | $1,216.00 |
| Maurer, Steve<br>5708 Caroline Ct<br>Plano, TX 75093 | 797 | 6/30/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Maurer, Steve<br>5708 Caroline Ct<br>Plano, TX 75093 | 799 | 6/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maurer, Steve<br>5708 Caroline Ct<br>Plano, TX 75093 | 804 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Maurer, Steve<br>5708 Caroline Ct<br>Plano, TX 75093 | 805 | 6/30/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Maurer, Steve<br>5708 Caroline Ct<br>Plano , TX  75093 | 641 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Maurer, Steve<br>5708 Caroline Ct<br>Plano , TX  75093 | 25007 | 10/5/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Mauricio, Alex<br>36 Edinburgh Pl<br>Alamo, CA 94507 | 11241 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mauriello, Lurdes<br>24 Aspen Way<br>Morristown, NJ 07960 | 27484 | 3/17/2021 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Mauro, Mark<br>8709 Augusta Ct<br>Dublin , CA  94568 | 27165 | 12/24/2020 | 24 San Francisco LLC | $41.00 | | | | | $41.00 |
| Mavros, Julie<br>232362 SE 57th St.<br>Issaquah, WA 98029 | 2369 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $422.40 | | | | | $422.40 |
| Mawdsley, Kathy<br>13720 SW Willow Top Lane<br>Tigard, OR 97224 | 9471 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Maxfield, Claire<br>2102 Mackay Lane<br>Redondo Beach, CA 90278 | 7903 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $23.79 | | | | | $23.79 |
| Maximova, Ekaterina<br>100 Azalea Ct<br>Vallejo, CA 94589 | 9087 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Maximova, Ekaterina<br>100 Azalea Ct<br>Vallejo, CA 94589 | 19227 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Maxwell, Jeffrey<br>605 Orlando Way<br>Vancouver, WA 98664 | 24259 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $211.44 | | | | | $211.44 |
| Maxwell, Kevin<br>417 W. Plymouth St. Unit 6<br>Inglewood, CA 90302-3944 | 6649 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Maxwell, Miranda<br>15028 Dickens Street #2<br>Sherman Oaks, CA 91403 | 21064 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| May Jr, Keith<br>4150 Fran Way<br>El Sobrante , CA 94803 | 10712 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| May, Daniel B.<br>2489 W. Main St.<br>Littleton, CO 80120 | 2273 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| May, Edward<br>14759 E Wagontrail Pl<br>Aurora, CO 80015 | 17560 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $686.42 | | | | | $686.42 |
| May, Jean<br>14759 E WagonTrail Pl<br>Aurora, CO 80015 | 16525 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $686.42 | | | | | $686.42 |
| May, Keith Jr.<br>4150 Fran Way<br>El Sobrante, CA 94803 | 10193 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| May, Kenneth<br>121 Big Bear Way<br>Oxnard, CA 93033 | 4457 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| May, Kimberly Danielle<br>1651 Sun Ridge Dr.<br>Apopka, FL 32703 | 17644 | 9/22/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| MAY, LORNA<br>16203 LESLIE LANE<br>MISSOURI CITY, TX 77489 | 11636 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $397.22 | | | | | $397.22 |
| May, Monette<br>4150 Fran Way<br>El Sobrante, CA 94803 | 15049 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| May, Preston<br>361 Millwood Drive<br>Millbrae, CA 94030 | 14115 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| May, Shelley<br>4807 Alta Loma Drive<br>Austin, TX 78749 | 10904 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| Mayer, Holly<br>41 Wedgewood Forest Drive<br>The Woodlands, TX 77381 | 12905 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $686.00 | | | | | $686.00 |
| Mayer, Howell<br>340 9th St.<br>Saddle Brook, NJ 07663 | 2571 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $111.97 | | | | | $111.97 |
| Mayer, Howell<br>340 9th St.<br>Saddle Brook, NJ 07663 | 25618 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $157.46 | | | | | $157.46 |
| Mayer, Kathryn<br>6 Bolivar St.<br>Lake Oswego, OR 97035 | 700 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $1,171.46 | | | | | $1,171.46 |
| Mayer, Tom<br>41 Wedgewood Forest Drive<br>The Woodlands, TX 77381 | 11278 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $686.00 | | | | | $686.00 |
| Mayes, Erick<br>6333 College Grove Way #4108<br>San Diego, CA 92115 | 22304 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mayfield, Jaime<br>9571 Erskine Dr<br>Huntington Beach, CA 92646 | 13492 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $117.30 | | | | | $117.30 |
| Mayfield, Robert S<br>2055 W Robin Way<br>West Jordan, UT 84084 | 21332 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Mayhew, Magaly<br>10321 S.W. 89 Avenue<br>Miami, FL 33176 | 14013 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $214.50 | | | | | $214.50 |
| Maynard, Christy<br>629 Arguello Blvd #307<br>San Francisco, CA 94118 | 24150 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.07 | | | $0.00 | | $81.07 |
| Maynes, Anna M.<br>677 Vrain St. #9<br>Denver, CO 80204 | 2559 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $76.06 | | | | | $76.06 |
| Maynes, Vincent E.<br>477 Vrain St #9<br>Denver, CO 80204 | 2350 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $77.19 | | | | | $77.19 |
| Mayo, Jewel L<br>2912 Magnolia Blsm Circle<br>Clermont, FL 34711 | 20244 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $716.00 | | | | | $716.00 |
| Mayo, Sonia Michelle<br>2308 Sarasota Drive<br>Frienswood, TX 77546 | 9797 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $97.72 | | | | | $97.72 |
| Mayo, Timothy<br>115-16 148th Street #pvt<br>Jamaica, NY 11436 | 11246 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mayor, Kim<br>15-1681 1st Ave #A9<br>Keaau, HI 96749 | 22263 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,279.00 | | | | | $1,279.00 |
| Mayoral, Bianca<br>3878 Yellowstone Cir<br>Chino, CA 91710 | 202 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Mayorga, Jacqueline<br>1115 W. 106th Street<br>Los Angeles, CA 90044 | 7880 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mayoux, Evelyn S<br>5201 Ivy Drive<br>The Colony, TX 75056 | 7198 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $559.52 | | $0.00 | | | $559.52 |
| Mayr, David<br>1895 Orizava Avenue Unit 102<br>Signal Hill, CA 90755 | 5532 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | $0.00 | | | $1,500.00 |
| Mays Sr., Toney<br>8132 Willow Ave<br>California City, CA 93505 | 24288 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Mays, Jordan<br>8132 Willow Ave<br>California City, CA 93505 | 23949 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mays, Rodney<br>9215 Questor Place Apt 3426<br>San Diego, CA 92108 | 4776 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Mays, Toney<br>8132 Willow Ave<br>California City, CA 93505 | 23991 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Mays-Walton, Beatrice Renee<br>7116 DALEGROVE DR<br>LAS VEGAS, NV 89129-6212 | 25491 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mayweather, Jeff<br>3343 Pasadena Ave<br>Long Beach, CA 90807 | 5924 | 8/31/2020 | 24 Hour Fitness United States, Inc. | | | | $0.00 | | $0.00 |
| Mayweather, Jeff<br>3343 Pasadena Ave.<br>Long Beach, CA 90807 | 25478 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mazahreh, Ayed<br>1804 Maxine ave<br>San Mateo, CA 94401 | 17898 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Mazahreh, Yazid<br>804 Maxine Ave<br>San Mateo, CA 94401 | 18407 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Mazel, Sandra<br>245 Carlton Terrace<br>Teaneck, NJ 07666 | 26373 | 11/12/2020 | 24 Hour Fitness United States, Inc. | $104.00 | | | | | $104.00 |
| Mazepa, Vasiliy<br>3833 Jasmine St<br>Sacramento, CA 95838 | 15195 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Mazumdar, Adnan<br>1825 Racquet Ct<br>North Lauderdale, FL 33068 | 22510 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $143.95 | | | | | $143.95 |
| Mazumder, Lakshmi<br>2864 Glen Donegal Dr<br>San Jose, CA 95148 | 13185 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mazumder, Tushar<br>2864 Glen Donegal Dr<br>San Jose, CA 95148 | 12571 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mazur, Alfred J<br>1271 Brookes Terrace<br>San Diego, CA 92103 | 3573 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Mazzarella, Nicholas Joseph<br>53 Union Street<br>Valley Stream, NY 11580 | 11435 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| MAZZINI, PEARL<br>27 E. COUNTRY CLUB DRIVE<br>BRENTWOOD, CA 94513 | 26619 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Mazzini, Perla<br>24252 Broadmore Avenue<br>Hayward, CA 94544 | 14710 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mazzo, Joseph<br>31351 Rancho Viejo Rd., Suite 201<br>San Juan Capistrano, CA 92675 | 32 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Mazzotta, David<br>1408 S 1500 E<br>Salt Lake City, UT 84105 | 4028 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| MBABALIYE, THEOGENE<br>32256 47th Ave. S<br>Auburn, WA 98001-3733 | 10842 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Mc Intosh, III, Levi H.<br>19416 Scobey Ave<br>Carson, CA 90746 | 6562 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $13.95 | | | | | $13.95 |
| Mcadoo Jr, Louis<br>2154 Scott Ave<br>Palmdale, CA 93550 | 4596 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Mcadoo Jr, Louis<br>2154 Scott Ave<br>Palmdale, CA 93550 | 4704 | 8/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| McAdoo, Loren<br>5661 Sprague Ave Apt B<br>Cypress, CA 90630-2360 | 4357 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McAlister, Erik<br>9201 26th Ave Sw<br>Seattle, WA 98106 | 14278 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| MCallaghan, Timothy<br>865 S B Street G1<br>Oxnard, CA 93030 | 996 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| McAnna, Suzanne K<br>8413 Cockney Drive<br>Austin , TX 78748 | 2925 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McAnna, Suzanne K<br>8413 Cockney Drive<br>Austin, TX 78748 | 3005 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| McArdle, Lori<br>1050 E. Cactus Ave Unit 2093<br>Las Vegas, NV 89183 | 26570 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $411.87 | | | | | $411.87 |
| McArthur, Eric<br>33686 Windham Drive<br>Dana Point, CA 92629 | 8067 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| McAuliffe, Kevin<br>19457 Olson Ave.<br>Lake Oswego, OR 97034 | 21411 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $12,114.88 | | | | | $12,114.88 |
| McAuliffe, Rebecca<br>19457 Olson Ave.<br>Lake Oswego, OR 97034 | 20789 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $18,575.35 | | | | | $18,575.35 |
| McBride, Joshua<br>161 New Trail<br>Elgin, TX 78621 | 13322 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $73.28 | | | | | $73.28 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McBride, Kelley<br>5538 La Jolla Blvd Unit 3A<br>La Jolla, CA 92037 | 9785 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| McBride, Rachael<br>9449 Briar Forest Dr.<br>Apt. 4310<br>Houston, TX 77063 | 5000 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $136.36 | | | | | $136.36 |
| McCabe, Selden<br>727 E. Brooktrain Ln.<br>Eagle, ID 83616 | 17090 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,577.00 | | | | | $1,577.00 |
| McCaffrey, Gary<br>3712 Aspen Creek Pkwy<br>Austin, TX 78749 | 6296 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| MCCAIN, BENNIE<br>2207 SARADON DR<br>SUGAR LAND, TX 77478 | 10569 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $105.87 | | | | | $105.87 |
| McCain, Larry<br>7007 Hillgreen Cir<br>Dallas, TX 75214 | 19122 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| McCain, Manard Ralph<br>140 Dekruif Pl. Apt. 16M<br>Bronx, NY 10475 | 16264 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| McCall Jr, Steven Anthony<br>2810 S. Sepulveda Blvd Apt. 104<br>Los Angeles, CA 90064 | 3458 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $45.69 | | | | | $45.69 |
| McCall, Brandon<br>604 E Juanita Avenue<br>Glendora, CA 91740 | 4873 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $82.00 | | | | | $82.00 |
| McCall, Brandon<br>604 E Juanita Avenue<br>Glendora, CA 91740 | 16373 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| MCCarter, Richard<br>648 BELL DR<br>LAS VEGAS, NV 89101 | 7042 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| McCarthy, Greg<br>6 Locksley Ave.  #3J<br>San Francisco, CA 94122 | 20874 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.88 | | | | | $215.88 |
| McCarthy, James M.<br>PO Box 91<br>Glendora, CA 91740-0091 | 13369 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $698.98 | | | | | $698.98 |
| McCarthy, Linda<br>3624 Buhler Way<br>North Highlands, CA 95660 | 9560 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $322.56 | | | | | $322.56 |
| McCarthy, Mary Sheila<br>2121 Carnegie Lane, FRNT<br>Redondo Beach, CA 90278 | 827 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $696.00 | | | | | $696.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCartney, Sean 8555 E Radcliff Ave Denver, Co 80237 | 13013 | 9/14/2020 | 24 Denver LLC | $329.00 | | | | | $329.00 |
| McCarty, Melanie 3196 Larkdale Way San Diego, CA 92123 | 6941 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Mccarty, Nicole 22022 Micmac Rd Apple Valley, CA 92308 | 2599 | 8/17/2020 | 24 Hour Fitness United States, Inc. | $25.99 | | | | | $25.99 |
| McCarville, Mara 13515 Choco Rd. Apple Valley, CA 92308 | 1826 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.00 | | | | | $1,350.00 |
| McCarville, Mara 13515 Choco Rd. Apple Valley, CA 92308 | 21860 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $1,520.00 | | | | | $1,520.00 |
| McCarville, Mike 13515 Choco Rd. Apple Valley, CA 92308 | 1290 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| McCarville, Mike 13515 Choco Rd. Apple Valley, CA 92308 | 21858 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| McCaul, Bryan D 900 Gibson Ct Alamo, CT 94507 | 13087 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| McCauley, Kevin 7259 Minuet Way Citrus Heights, CA 95621 | 3495 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| McCauley, Ralph 15400 SE 279th St Kent , WA 98042 | 23181 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $578.50 | | | | | $578.50 |
| McCausey, Katey 22185 Caminito Petatlan Laguna Hills, CA 92653 | 6970 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $627.48 | | | | | $627.48 |
| McClain, Janet 1303 Windsor Rd Cardiff, CA 92007 | 9601 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| McClanahan, Sarah 1602 Herrin Street Redondo Beach, CA 90278 | 304 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $62.50 | | | | | $62.50 |
| McClaskey, Steve 8900 Mt Adams Ave Vancouver, WA 98664 | 16983 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $67.98 | | | | | $67.98 |
| MCCLEARN, ROBERT 1201 INVERNESS CT FREMONT, CA 94539 | 20378 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $96.98 | | | | | $96.98 |
| McClellan, Karla 3603 Coffee Dr Pasadena, TX 77505 | 10802 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $138.56 | | | | | $138.56 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McClendon, Michael E<br>12416 Copperfield Dr.<br>Austin, TX 78753 | 7271 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| McClendon, Patricia<br>27142 Encinas<br>Mission Viejo, CA 92692 | 10312 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| McCloskey, Ann & Jim<br>120-05 Rivera Court<br>College Point, NY 11356 | 2424 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| McCloskey, Eric<br>7105 S. Gaylord St. (Unit A-2)<br>Centennial, CO 80122 | 16066 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| McCloud, Kathy<br>757 Fremont Blvd<br>West Sacramento, CA 95605 | 3791 | 8/27/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| McClough, Lynn<br>4954 Moncada Way<br>Las Vegas, NV 89149 | 13813 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| McClure, Alice Heather<br>54 Regato<br>Rancho Santa Margarita, CA 92688 | 15107 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |
| McClure, Curt<br>18319 Oakmont Dr. Apt 846<br>Santa Clarita, CA 91387 | 13180 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| McClure, Hannah<br>18319 Oakmont Dr. Apt 846<br>Santa Clarita, CA 91387 | 13166 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| McClure, Lydia<br>P.O. Box 11961<br>Bakersfield, CA 93389 | 6309 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| McComb, Jeremiah<br>18128 E 99th PL<br>Commerce City, CO 80022 | 10356 | 9/8/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| McConico, David L<br>12474 E Wesley Avenue<br>Aurora, CO 80014 | 6315 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| McConico, David L<br>12474 E Wesley Avenue<br>Aurora, CO 80014 | 7977 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McConnell, Ryan<br>6403 Capulet Pl<br>Dallas, TX 75252 | 14483 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $138.52 | | | | | $138.52 |
| McConville II, Theodore "Danny"<br>2012 Wayward Sun Dr<br>Austin, TX 78754 | 22734 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $202.96 | | | | | $202.96 |
| McCook, Keith<br>7323 Authon Dr.<br>Dallas, TX 75248 | 11167 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCord, Robert<br>2032 Paseo Olivos Court<br>San Jose, CA 95130-1845 | 15324 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| McCormack, Carol<br>24370 Via Lomas De Yorba E<br>Yorba Linda, CA 92887 | 13825 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| McCormick, Amy<br>4337 Shamrock Way<br>Castro Valley, CA 94546 | 17277 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $321.00 | | | | | $321.00 |
| McCormick, Dan<br>4337 Shamrock Way<br>Castro Valley , CA 94546 | 17179 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $433.00 | | | | | $433.00 |
| McCormick, Danielle<br>6 New Clarkstown Road<br>Nanuet, NY 10954 | 5410 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.60 | | | | | $49.60 |
| McCormick, Deborah<br>2124 Renard Ct<br>Annapolis, MD 21401 | 16110 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| McCormick, Deborah<br>2124 Renard Ct<br>Annapolis, MD 21401 | 16135 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McCormick, Sandra<br>4337 Shamrock Way<br>Castro Valley, CA 94546 | 17178 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $433.00 | | | | | $433.00 |
| McCorvey, Joseph<br>11611 SageLink Drive<br>Houston, TX 77089 | 3691 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| McCoy, Ashley<br>3046 Beverly Street<br>San Mateo, CA 94403 | 12243 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $145.96 | | | | | $145.96 |
| McCoy, Barbara C<br>2310 Poco Dr<br>Missouri City, TX 77489 | 20931 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $408.64 | | | | | $408.64 |
| McCoy, Charles D.<br>7393 Ballinger Ave<br>San Diego, CA 92119 | 2233 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| McCoy, Jay | 20215 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| McCoy, Lee A.<br>14827 Ventura Blvd<br>Suite 210<br>Sherman Oaks, CA 91403 | 5534 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| McCoy, Mani<br>3530 Savage Ave<br>Pinole, CA 94564 | 2149 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McCoy, Mani<br>3530 Savage Ave<br>Pinole, CA 94564 | 12350 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCoy, Willie<br>C/O Mager Paruas, LLC<br>2719 Hollywood Boulevard, Second Floor<br>Hollywood, FL 33020 | 3211 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McCrann, Doreen O.<br>46-356 Horokuku Place<br>Kaneche, HI 96744 | 14435 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,985.34 | | | | | $1,985.34 |
| McCrann, Thomas<br>46-356 Holokuki Place<br>Kaneohe, HI 96744 | 14433 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,985.34 | | | | | $1,985.34 |
| McCrary, Meagan<br>721 Buena Tierra Way #189<br>Oceanside, CA 92057 | 327 | 6/23/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| McCrary, Meagan<br>721 Buena Tierra Way #189<br>Oceanside, CA 92057 | 1097 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $9,895.00 | $0.00 | | | | $9,895.00 |
| McCray, Tanarius<br>PO Box 830441<br>Richardson, TX 75083 | 17137 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| McCreary, Laurence<br>12020 Ridge Road<br>Largo, FL 33778 | 5019 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $21.24 | | | | | $21.24 |
| McCreary, Laurence<br>12020 Ridge Road<br>Largo, FL 33778 | 5917 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| McCreedy, Elaine<br>5828 Arapaho Drive<br>San Jose, CA 95123 | 13219 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| McCrory, Alec<br>10 Quiet Peace Place<br>The Woodlands, TX 77381 | 15041 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| McCroskey, Doris G<br>3603 Mackenzie Ln<br>Richardson, TX 75082 | 3255 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| McCruter, Janiese<br>25406 Vermont Avenue<br>Harbor City, CA 90710 | 6087 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| McCubbin, Gene Porter<br>1515 orchard park dr<br>Houston, TX 77077 | 11632 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| McCulloch, David<br>107 Mission Drive<br>Camarillo, CA 93010-2021 | 16531 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| McCullough, Jessica<br>15629 Edgeview Rd, #2304<br>Fort Worth, TX 76177 | 22879 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCurry, Kathryn<br>6816 NE 153rd Place B<br>Kenmore, WA 98028 | 24817 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $106.43 | | | | | $106.43 |
| McDade, Sheila<br>5238 Fairway Ct.<br>Rocklin, CA 95677 | 8506 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $726.00 | | | | | $726.00 |
| McDaniel, Hampton<br>8163 Orchid Tree Way<br>Antelope, CA 95843 | 9504 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| McDaniel, Mary<br>2618 Menorca Ct<br>San Ramon, CA 94583 | 9061 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $191.35 | | | | | $191.35 |
| McDaniel, Tony<br>613 Shady Lane<br>Placentia, CA 92870 | 11367 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $598.50 | | | | | $598.50 |
| McDaniels, Catherine<br>1811 Kinglet Court<br>Costa Mesa, CA 92626 | 4645 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | $0.00 | | $899.00 |
| McDaniels, Michael<br>1811 Kinglet Court<br>Costa Mesa, CA 92626 | 4575 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | $0.00 | | $899.00 |
| McDaniels, Stacy<br>1811 Kinglet Court<br>Costa Mesa, CA 92626 | 4517 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | $0.00 | | $899.00 |
| McDermott, Amber<br>11621 Fast Horse Drive<br>Austin, TX 78759 | 23256 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| McDermott, Kevin P<br>163 Desert Falls Drive E<br>Palm Desert, CA 92211-1758 | 16912 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| McDonald Jr, David<br>124 Avis Ct<br>Salinas, CA 93905 | 17748 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| McDonald, Brenda<br>20101 Wayne Avenue<br>Torrance, CA 90503 | 22345 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| MCDONALD, CASEY<br>1765 N KELLY<br>UPLAND, CA 91784 | 4915 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| McDonald, Chelsea<br>4515 Briar Hollow Place<br>Apt 312<br>Houston, TX 77027 | 18354 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $62.56 | | | | | $62.56 |
| McDonald, Kevin<br>3536 Sandwood St<br>Lakewood, CA 90712 | 14645 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDonald, Melissa<br>1657 Oleander Ave.<br>Chula Vista, CA 91911 | 1399 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| McDonald, Nicole M.<br>181 S Pennsylvania St<br>Lake Elsinore, CA 92530 | 24182 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| McDonald, William<br>4212 Tsushima Ct.<br>Stockton, CA 95219 | 15811 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| McDonnough, Kelsey<br>4806 Bluffview Blvd<br>Dallas, TX 75209 | 8431 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.10 | | | | | $250.10 |
| McDonough, Diana<br>820 N Delaware St<br>San Mateo, CA 94401 | 14195 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| McDonough, James F.<br>7 Brower Drive<br>Brick, NJ 08723 | 23164 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| McDonough, Margaret<br>13836 W 76th Pl<br>Arvada, CO 80005 | 176 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $190.94 | | | | | $190.94 |
| McDougal , Sade<br>805 27th Ave<br>San Francisco, CA 94121 | 5256 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $26.99 | | | | | $26.99 |
| MCDOWELL RICE SMITH & BUCHANAN, PC<br>ATTN: TRACY RICH / FINANCE MANAGER<br>605 W. 47TH STREET<br>KANSAS CITY, MO 64112 | 15363 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $2,382.49 | | | | | $2,382.49 |
| McDowell, Cameron<br>9426 Yakima Ln NW<br>Quincy, WA 98848 | 21139 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| McDowell, Dorian<br>6415 Prospero Rd<br>Peyton , CO 80831-8062 | 8280 | 9/4/2020 | 24 Denver LLC | $60.00 | | | | | $60.00 |
| McDowell, Greg<br>189 Chestnut Ridge Road<br>Woodcliff Lake, NJ 07677 | 27111 | 12/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.74 | | | | | $100.74 |
| McDuffey, Darene Annette<br>4524 8th Avenue<br>Los Angeles, CA 90043-1347 | 11327 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| McEachern, Catherine Williams<br>2243 S. Juniper St.<br>Lakewood, CO  80228 | 19613 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| McElreath, Rick<br>12495 Oak Glen Drive<br>Reno, NV 89511 | 16307 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,045.00 | $99.00 | | | | $1,144.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mcelroy, Cheri<br>5181 Skylark Dr.<br>Huntington Beach, CA 92649 | 13840 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,041.24 | | | | | $1,041.24 |
| McElroy, Robert<br>8963 NW 44th Court<br>Sunrise, FL 33351 | 323 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| McElroy, Robert<br>8963 NW 44th Court<br>Sunrise, FL 33351 | 19265 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McEntee, Maureen<br>P.O. Box 1249<br>Boulder Creek, CA 95006 | 2672 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $277.68 | | | | | $277.68 |
| McFadden, Pamm<br>3775 Birchwood Dr. #63<br>Boulder, CO 80304 | 19101 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| McFalls, Dean<br>P O. Box 1000<br>French Camp, CA 95231-1000 | 26055 | 10/28/2020 | 24 Hour Fitness USA, Inc. | $41.00 | | | | | $41.00 |
| McFarland, Kristine<br>4476 Whitecliff Way<br>Richmond, CA 94803 | 9831 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| McFarland, Robert<br>12925 E Mansfield Ave. Apt B209<br>Spokane Valley, WA 99216 | 15796 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| McFarland, Vincent<br>950 Duesenberg Dr<br>Apt 5115<br>Ontario, CA 91764 | 6140 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| McFarlane, Nadia<br>7405 Goodland Drive<br>Hyattsville, MD 20785 | 76 | 6/18/2020 | 24 Hour Fitness Worldwide, Inc. | $76.24 | | | | | $76.24 |
| McFarlane, Virginia<br>6376 Rancho Mission Road<br>Unit 412<br>San Diego, CA 92108 | 21320 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| McGaffin, Roger D<br>9202 Cymbal Court<br>Houston, TX 77040 | 21245 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| McGanty, Erin<br>1535 Court St NE<br>Salem, OR 97301 | 5669 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $122.36 | | | | | $122.36 |
| McGee, Lawrence M<br>12514 160th St E<br>Puyallup, WA 98374 | 3245 | 8/23/2020 | 24 Hour Fitness United States, Inc. | $180.20 | | | | | $180.20 |
| McGee, Michael<br>3015 Country Square Dr.<br>#1054<br>Carrollton, TX 75006 | 25928 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $478.00 | | | | | $478.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mcgeehon, Cory<br>4862 Mount Saint Helens Dr<br>San Diego, CA 92117 | 5973 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mcgeehon, Cory<br>4862 Mount Saint Helens Dr<br>San Diego, CA 92117 | 17032 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McGibbon, Lance<br>723 Bryant Street<br>Rahway, NJ 07065 | 26458 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| McGibbon, Lance<br>723 Bryant Street<br>Rahway, NJ 07065 | 26465 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| McGihon, Michael (Mickey)<br>2901 Heather Rd.<br>Long Beach , CA 90815 | 24898 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| McGihon, Phyllis<br>2901 Heather Rd.<br>Long Beach, CA 90815 | 24631 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| McGill, LeChe<br>30 Pinnacles Circle<br>Sacramento, CA 95835 | 11740 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| McGill, Linda A<br>89 Brentwood Drive<br>San Rafael, CA 94901 | 12451 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,771.00 | | | | | $1,771.00 |
| McGinley, Mark<br>101 Atoka Turn<br>Yorktown, VA 23693 | 12047 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| McGlasson, Christina<br>567 Winnetka Drive<br>Oak Point, TX 75068 | 13365 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $66.67 | | | | | $66.67 |
| McGlasson, Michael<br>567 Winnetka Drive<br>Oak Point, TX 75068 | 13374 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $66.67 | | | | | $66.67 |
| McGloin, Mary<br>365 E 2nd. St #1<br>Brooklyn, NY 11218 | 22722 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $86.00 | | | | | $86.00 |
| McGonigal, Charles<br>4678 S Flanders Way<br>Centennial, CO 80015 | 5749 | 8/31/2020 | 24 Denver LLC | $1,401.59 | | | | | $1,401.59 |
| McGonigle, Teresa Maria<br>3433 Barrington Road<br>Sacramento, CA 95864 | 3275 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| McGovern, Linda<br>138 Post Ave 2Fl<br>Lyndhurst, NJ 07071 | 6484 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| McGovern, Nicole<br>615 Point Gallinas Rd<br>San Rafael, CA 94903 | 12589 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGrath, Ronald J<br>9501 Winding Oak Trail<br>Austin, TX 78750 | 4794 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | $0.00 | | $99.00 |
| McGroarty, William<br>3765 South Poplar Street<br>Denver, CO 80237 | 2746 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McGroarty, William<br>3765 South Poplar Street<br>Denver, CO 80237 | 19195 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $627.70 | | | | | $627.70 |
| Mcguffey, Alissa<br>15110 NE 20th St<br>Vancouver, WA 98684 | 2226 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $40.99 | | | | | $40.99 |
| McGuire, Brian W<br>PO Box 1613<br>Thousand Oaks, CA 91358 | 8936 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| McGuire, Darren<br>8422 Oak View Dr<br>Chattanooga, TN 37421 | 21555 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| McGuire, Emmett<br>19203 E Fair Pl<br>Aurora, CO 80016 | 3797 | 8/27/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| McGuire, Emmett<br>19203 E Fair Pl<br>Aurora, CO 80016 | 22952 | 10/2/2020 | 24 Denver LLC | $325.00 | | | | | $325.00 |
| MCHALE ENGINEERING INC<br>ATTN: TERESA MCHALE<br>2000 AVE G<br>SUITE 800<br>PLANO, TX 75074 | 25103 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $2,112.80 | | | | | $2,112.80 |
| McHale, Daneanne<br>9175 Greenback Lane, Apt 27<br>Orangevale, CA 956662 | 20794 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| McHenery, Joann<br>2655 West San Bruno Ave<br>Fresno, CA 93711 | 15750 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.27 | | | | | $99.27 |
| McHenry, Paul B.<br>10875 Sweet Oak St.<br>Cupertino, CA 95014 | 10919 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| McHugh, Jakob<br>3543 Broken Feather Drive<br>Norco, CA 92860 | 13549 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| McHugh, Olivia<br>2455 Bayshore Avenue<br>Ventura, CA 93001 | 17098 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $92.58 | | | | | $92.58 |
| Mcilwaine, Kassandra<br>1206 W. 15th St.<br>San Pedro, CA 90731 | 23652 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McIntyre, Donna<br>813 Glenwood Way<br>Escondido, CA 92026 | 7592 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| McIntyre, Jennifer<br>2819 Chatswood Dr.<br>Trophy Club, TX 76262 | 27311 | 1/25/2021 | 24 Hour Fitness Worldwide, Inc. | $749.97 | | | | | $749.97 |
| McIntyre, Lloyd<br>3067 Cray Ct<br>SAN JOSE, CA 95121 | 21864 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8,991.67 | | | | | $8,991.67 |
| McIntyre, Nicole<br>2693 Mabel St.<br>Berkeley, CA 94702 | 15504 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $116.35 | | | | | $116.35 |
| McIrvin, Allen E<br>2361 Spanish Bay Rd.<br>Chula Vista, CA 91915 | 24957 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $4,500.00 | | | | | $4,500.00 |
| Mckay, Carol<br>3043 Ave X, 6B<br>Brooklyn, NY 11235 | 17806 | 9/24/2020 | 24 New York LLC | $252.00 | | | | | $252.00 |
| McKay, Danna<br>120 Shadewell Drive<br>Danville, CA 94506 | 3454 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| McKay, David<br>140 Valley Hill Dr<br>Moraga, CA 94556 | 5455 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $322.28 | | | | $322.28 |
| Mckay, Isabel<br>1871 Butler Rd<br>Wylie, TX 75098 | 10833 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $74.75 | | | $0.00 | | $74.75 |
| McKay, Ken<br>601 Iris Avenue<br>Corona Del Mar, CA 92625 | 12479 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $202.00 | | | | | $202.00 |
| McKay, Michelle<br>411 Brighton Springs<br>Costa Mesa, CA 92627 | 25058 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| McKay, Sheri L.<br>138 Boulevard<br>New Milford, NJ 07646 | 6435 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| McKay, Thomas J<br>687 Thousand Oaks Dr.<br>Las Vegas, NV 89123 | 5285 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| McKee, James C<br>3812-D Happy Valley Rd.<br>Lafayette, CA 94549 | 10204 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| McKee, Kathleen R.<br>10322 Centinella Dr<br>La Mesa, CA 91941-7056 | 18077 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $811.75 | | | | | $811.75 |
| McKee, Sarah<br>841 S Serrano Ave<br>Los Angeles, CA 90005 | 27742 | 12/21/2021 | 24 Hour Fitness United States, Inc. | $254.04 | | | | | $254.04 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKee, Sue E.<br>2430 Avenita Alpera<br>Tustin, CA 92782 | 9137 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $7,224.00 | | | | | $7,224.00 |
| McKenna, Barbara<br>4301 Adrienne Dr.<br>Alexandria, VA 22309 | 13111 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| McKenna, Cecilia<br>22551 Norwood Drive<br>Hayward, CA 94541 | 26342 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mckenna, Cecilia<br>22551 Norwood Drive<br>Hayward, CA 94541 | 26395 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $196.54 | | | | | $196.54 |
| McKenna, Greg<br>3582 E. Apple Mill Cove<br>Salt Lake City, UT 84109 | 13778 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| McKenna, Linda<br>500 N Street #1506<br>Sacramento, CA 95814 | 19992 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,377.95 | | | | | $1,377.95 |
| McKenna, Tim<br>500 N Street #1506<br>Sacramento, CA 95814 | 19743 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $426.00 | | | | | $426.00 |
| McKinlay, Chu-Lan<br>88 N Jackson Ave #101<br>San Jose, CA 95116 | 16302 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $180.00 | | | | | $180.00 |
| McKinlay, Tracy<br>88 N. Jackson Ave #101<br>San Jose, CA 95116 | 16397 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| McKinney, Barbara J.<br>789 Lakeview Avenue<br>San Francisco, CA 94112-2203 | 12236 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $702.00 | | | | | $702.00 |
| McKinney, Barbara J.<br>789 Lakeview Avenue<br>San Francisco, CA 94112-2203 | 16374 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mckinney, Joseph<br>24505 Aldine Westfield Rd Unit 803<br>Spring, TX 77373 | 11509 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mckinney, Robert<br>paq5lo@yahoo.com | 23832 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| McKinney, Twyia<br>8473 Cedarview Ct.<br>Cypress, CA 90630 | 26672 | 11/25/2020 | 24 Hour Fitness United States, Inc. | $264.00 | | | | | $264.00 |
| MCKINNON, CYNTHIA<br>3611 ARCADIAN CT.<br>CASTRO VALLEY, CA 94546 | 25108 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| McKinnon, Dallas<br>519 San Bernardino Ave<br>Newport Beach, CA 92663 | 26118 | 11/2/2020 | 24 Hour Fitness USA, Inc. | $88.98 | | | | | $88.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKinsey, Kate<br>9208 Tara Ln<br>Austin, TX 78737 | 19222 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| MCKNIGHT, EDWARD WILLIAM<br>131 SEACOUNTRY LN<br>RANCHO SANTA MARGARITA, CA 92688 | 8957 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.81 | | | | | $400.81 |
| McLain, Darcey<br>325 SE 35th Ct<br>Hillsboro, OR 97123 | 23579 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $208.26 | | | | | $208.26 |
| McLain, Katherine<br>23110 Canyon Terrace Drive<br>Castro Valley, CA 94552 | 4997 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| McLaughlin, Bob<br>279 Tradewinds Dr. #3<br>San Jose, CA 95123 | 16114 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| McLaughlin, Jon Nicholas<br>5226 Pacific Terrace<br>Hawthorne, CA 90250 | 12955 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| McLaughlin, Patricia A<br>6100 Rain Creek Pkwy<br>Austin, TX 78759 | 25474 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $878.78 | | | | | $878.78 |
| McLaughlin, Robin Lyn<br>279 Tradewinds Dr. #3<br>San Jose, CA 95123 | 16141 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| McLaurin, Sheryl<br>3 Park Lane #2F<br>Mount Vernon, NY 10552 | 18952 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| McLaurin, Sheryl<br>3 Park Lane #2F<br>Mount Vernon, NY 10552 | 21812 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McLean, Bryan<br>16 Zander Lane<br>Randolph, NJ 07879 | 26225 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $595.00 | | | | | $595.00 |
| MCLEAN, DOMINIQUE RACQUEL<br>25598 CAMINO VISTA<br>HAYWARD, CA 94541 | 8830 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $727.25 | | | | | $727.25 |
| Mclean, Julie<br>2802 NW 124th St<br>Vancouver, WA 98685 | 5673 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| McLean, Matthew<br>4236 Aubergine Way<br>Mather, CA 95655 | 22030 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| McLellan, Charles Hugh<br>1001 15th St, Apt 302<br>Sacramento, CA 95814 | 17698 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| McLellan, Jennifer M.<br>7852 Tango Lane<br>Colorado Springs, CO 80923 | 9703 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McLeod, Erin K<br>4059 8th Ave NE, Apt C<br>Seattle, WA 98105 | 3545 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $713.45 | | | | | $713.45 |
| McLeod, Ian<br>2116 edam st<br>Lancaster , CA 93536 | 23227 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $1,340.00 | | | | | $1,340.00 |
| McLeod, Kayla<br>2710 Washington St.<br>Lemon Grove, CA 91945 | 27389 | 2/9/2021 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| McLeod, Mikaella S<br>803 West 4th Street Apt. B<br>Antioch, CA 94509 | 27624 | 6/5/2021 | 24 Hour Fitness Worldwide, Inc. | $81.40 | | | | | $81.40 |
| McIntire, Sharleen<br>989 Copeland Creek Drive<br>Rohnert Park, CA 94928 | 1250 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,480.92 | | | | | $1,480.92 |
| McLoone, Dan E<br>365 Buttonwood Dr<br>Brea, CA 92821 | 10663 | 9/8/2020 | RS FIT CA LLC | $99.99 | | | | | $99.99 |
| McIver, Jean<br>380 Grundy Ave<br>Holbrook, NY 11741 | 25364 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $72.00 | | | | | $72.00 |
| McMahan, Bettye<br>2336 98th Ave<br>Oakland, CA 94603 | 16420 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| McMahon, Brian<br>6788 Paseo San Leon<br>Pleasanton, CA 94566 | 24513 | 10/4/2020 | 24 Hour Fitness USA, Inc. | $680.00 | | | | | $680.00 |
| McMahon, Kevin<br>1045 N. Kings Rd. #204<br>West Hollywood, CA 90069 | 1378 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McMahon, Kevin<br>1045 N. Kings Rd. #204<br>West Hollywood, CA 90069 | 17117 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,128.00 | | | | | $1,128.00 |
| McMahon, Scott Allen<br>23319 Cape Cottage Ct<br>Spring, TX 77373 | 22774 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| McManus, Frances J<br>1649 Kirsten Ave<br>Simi Valley, CA 93063 | 6288 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| McMaster-Carr Supply Co<br>9630 Norwalk Blvd<br>Santa Fe Springs, CA 90670 | 851 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $1,328.19 | | | | | $1,328.19 |
| McMenamin, Tim<br>1650 SW 58th Avenue<br>Portland, OR 97221 | 13006 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $382.30 | | | | | $382.30 |
| MCMILLAN, SAMUEL<br>2425 DUNAWAY DR.<br>SANTA ROSA, CA 95403 | 21682 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,551.44 | | | | | $1,551.44 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McMillan, Wendy<br>73 Sanders Ranch Road<br>Moraga, CA 94556 | 23370 | 10/2/2020 | 24 San Francisco LLC | $191.71 | | | | | $191.71 |
| McMonagle, Kevin<br>150 4th St #645<br>Oakland, CA 94607 | 18523 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| McMonagle, Kevin<br>150 4th St #645<br>Oakland, CA 94607 | 26952 | 12/8/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| McMonigle, Cameryn<br>1297 Miloiki St.<br>Honolulu, HI 96825 | 2949 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $91.00 | | | | | $91.00 |
| McMullen, Henry<br>8306 Wilshire Blvd<br>#798<br>Beverly Hills , CA 90211 | 27123 | 12/17/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| McMullen, Jr., James J.<br>717 Ramona Place<br>Del Mar, CA 92014 | 14570 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| McMullen, Melissa Brooke<br>9635 Derald Road<br>Santee , CA 92071 | 2125 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $1,577.00 | | | | | $1,577.00 |
| McMurray, James<br>668 4th Ave<br>Sacramento, CA 95818 | 4116 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mcnair, Jesse Lanard<br>1978 Tioga Loop<br>Hercules, CA 94547 | 10256 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $428.00 | | | | | $428.00 |
| McNair, John<br>72 Peony<br>Irvine, CA 92618 | 22257 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $139.00 | | | | | $139.00 |
| MCNAIR, MELISSA<br>1978 TIOGA LOOP<br>HERCULES, CA 94547 | 10421 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $428.00 | | | | | $428.00 |
| McNairy, Richard<br>3803 Hanberry Lane<br>Pearland, TX 77584 | 11 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $33.83 | | | | | $33.83 |
| MCNAMARA, LAUREN<br>594 PUTMAN AVE<br>PISCATAWAY , NJ 08854 | 3299 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $533.11 | | | $0.00 | | $533.11 |
| McNamara, Trevor<br>3834 175th Ave NE #F26<br>Redmond, WA 98052 | 13341 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| McNeal, Ruben E<br>1212 SW CLAY ST. #816<br>PORTLAND, OR 97201 | 4937 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McNeal, Sandra<br>750 Alamo Dr.<br>Morgan Hill, CA 95037 | 11056 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $401.50 | | | | | $401.50 |
| McNeil Jr., Edward<br>519 Rolling Peaks Way<br>Scotch Plains, NJ 07076-2054 | 13642 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $359.88 | | | | | $359.88 |
| McNeil, Daniel<br>424 Wedgewood Drive<br>Henderson, Nevada 89014 | 20183 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| McNeil, Hermione<br>519 Rolling Peaks Way<br>Scotch Plains, NJ 07076-2054 | 12414 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $359.88 | | | | | $359.88 |
| McNeill, James<br>1035 Baltic St.<br>Colorado Springs, CO 80903 | 1918 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $109.97 | | | | | $109.97 |
| McNulty, Jack<br>Dena McNulty<br>115 De Soto Street<br>San Francisco, CA 94127 | 3657 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McNulty, Jack<br>Dena McNulty<br>115 De Soto Street<br>San Francisco, CA 94127 | 16493 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| McNulty, Ryan<br>10416 Irene St. Apt 16<br>Los Angeles, CA 90034 | 15592 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| McPhail, Jennifer<br>7078 Sitio Corazon<br>Carlsbad, CA 92009 | 9204 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $359.92 | | | | | $359.92 |
| McPhaul-Smith, Darlene<br>100 Tuscan Grove Ct.<br>Roseville, CA 95747 | 18372 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $272.00 | | | | | $272.00 |
| McPherson, Alexiss G<br>6344 Lake Badin Ave<br>San Diego, CA 92119 | 11938 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| McPherson, Aubray<br>6337 W. Avenue J2<br>Lancaster, CA 93536 | 20439 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.09 | | | | | $1,399.09 |
| McPherson, Christina<br>Endejan Law, LLC<br>Judith A. Endejan<br>5109 23rd Ave. West<br>Everett, WA 98203 | 23350 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000.00 | | | | | $250,000.00 |
| MCPHERSON, JEFF<br>2874 LARAMIE AVE<br>SAN RAMON, CA 94583-3420 | 16458 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $8,710.69 | | | | | $8,710.69 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCPHERSON, JEFF<br>2874 LARAMIE AVE<br>SAN RAMON, CA   94583-3420 | 17217 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McRae, Brent<br>4218 Miners Candle Place<br>Castle Rock, CO 80109 | 26370 | 11/12/2020 | 24 Denver LLC | $100.00 | | | | | $100.00 |
| McShane, Mark<br>6404 Cuesta Trail<br>Austin, TX 78730 | 3764 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $412.07 | | | | | $412.07 |
| McTague, Lisa<br>519 Jansen Ave.<br>Avenel, NJ 07001 | 3180 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| McTague, Lisa<br>519 Jansen Ave.<br>Avenel, NJ 07001 | 26320 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| McVay, Jerry<br>12325 Shadow Creek Pkwy<br>Apt 13103<br>Pearland, TX 77584 | 12469 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| MCVICKER, BRUCE<br>631 OAK RUN TRAIL UNIT 108<br>OAK PARK, CA 91377 | 20307 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $303.96 | | | | | $303.96 |
| McWilliams, Cecelia<br>2 Fresian<br>Coto de Caza, CA 92679 | 13693 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $79.80 | | | | | $79.80 |
| McWilliams, Genese<br>855 Victor Ave<br>#110<br>Ingelwood, CA 90302 | 19981 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $146.96 | | | | | $146.96 |
| McWilliams, Todd E<br>700 Gibson Dr #3114<br>Roseville, CA 95678 | 19749 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| MCWILLIAMS, TODD E<br>700 GIBSON DR<br>APT 3114<br>ROSEVILLE, CA 95678 | 24316 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| MDE Contracting Corp.<br>Joel M. Safferman, Esq.<br>Sahn Ward Coschignano, PLLC<br>333 Earle Ovington Boulevard, Suite 601<br>Uniondale, NY 11553 | 20534 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $179,445.53 | | $0.00 | | | $179,445.53 |
| ME (Minor)<br>13720 Lakota Road<br>Apple Valley, CA 92307 | 11593 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Meacham, Sylvia A.<br>1356 Anacapri Drive<br>Manteca, CA 95336 | 790 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meacham, Sylvia A. 1356 Anacapri Drive Manteca, CA 95336 | 16603 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Meachem, Matthew 40 Glenwood Pl New Rochelle, NY 10801 | 7394 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $127.82 | | | | | $127.82 |
| MEAD, MICHAEL 8601 E. HAWAII DRIVE DENVER, CO 80231 | 13118 | 9/11/2020 | 24 Denver LLC | $1,620.00 | | | | | $1,620.00 |
| Meade, John Francis 2253 Lake Crest Ct Martinez, CA 94553 | 24842 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $228.00 | | | | $0.00 | $228.00 |
| Meader, Jesse 1430 E Thackery Ave West Covina, CA 91791 | 10419 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Meador, Rick 8921 Kittiwake Street Littleton, CO 80126 | 21657 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $14,400.00 | | | | | $14,400.00 |
| Meads, Rodger 42 Sea Way San Rafael, CA 94901 | 7905 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Meaney, Mark 4575 Rabbit Mountain Road Broomfield, CO 80020 | 9761 | 9/6/2020 | 24 Denver LLC | $108.00 | | | | | $108.00 |
| Means, W Karen E 5230 Rock Hill St Timnath, CO 80547 | 9206 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Meas, Sakall 3456 Faust Ave Long Beach, CA 90808 | 8763 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $9,500.00 | | | | | $9,500.00 |
| Meastas, Randy P:(909) 268-7853 nospeed@verizon.net | 21629 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Meastas, Vivian Robles 618 Washington Ave. | 21566 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Mecchi, Annie 5728 yale ave Richmond , CA 94805 | 14477 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Meconis, Kevin 17530 Cedarwood Dr. Riverside, CA 92503 | 8700 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $56.02 | | | | | $56.02 |
| Meda, Haney Samuel 10826 Rexbon Court Fountain Valley, CA 92708 | 15458 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Medeiros, David<br>485-A Kaialu Loop<br>Makawad, HI 96768 | 25861 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Medeiros, Erin R<br>4946 NE 13th Ave, Apt 310<br>Portland, OR 97211 | 19582 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $129.97 | | | | | $129.97 |
| Medeiros, Gary<br>1617 Boyer Ave E<br>Seattle, WA 98112 | 10621 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Medeiros, Mark<br>2950 Formia Dr<br>Henderson, NV 89052 | 398 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Medellin, Alfonsina<br>11964 Via Hacienda<br>El Cajon, CA 92019 | 8176 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Medina, Anthony<br>212 S Kraemer blvd, #1503<br>Placentia, CA 92870 | 21660 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Medina, Arturo<br>15118 Western Skies Drive<br>Houston, TX 77086 | 22613 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $432.99 | | | | | $432.99 |
| Medina, Cynthia L.<br>2821 Sundance Dr<br>McKinney, TX 75071 | 1452 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $576.00 | | | | | $576.00 |
| Medina, Gabriel<br>509 Holloway Ave<br>San Francisco, CA 94112 | 11088 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $268.74 | | | $0.00 | | $268.74 |
| Medina, Jennifer<br>7725 Arosia Drive<br>Fontana, CA 92336 | 23140 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Medina, Juan M<br>1420 Garfield Street<br>Fairfield, CA 94533 | 23095 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Medina, Lauryn<br>821 Joliet Place<br>Oxnard, CA 93030 | 25177 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Medina, Magda<br>631 W. Hill Ave<br>Fullerton, CA 92832 | 21360 | 10/1/2020 | 24 Hour Holdings II LLC | $4,253.16 | | | | | $4,253.16 |
| Medina, Mark<br>338 Skylark Dr.<br>Bloomingdale, IL 60108 | 18539 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Medina, Marta<br>338 Skylark Dr.<br>Bloomingdale, IL 60108 | 18593 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $409.99 | | | | | $409.99 |
| Medina, Ronald A.<br>959 Windom Peak Dr.<br>Superior, CO 80027 | 24073 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Medina, Victor<br>735 N. Conlon Ave.<br>West Covina, CA 91790 | 10730 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| MEDLIN, ALIX<br>6625 RANCHO ADOBE DRIVE<br>SACRAMENTO, CA 95828 | 3624 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Medof, Sandra<br>11135 Weddington St Apt 221<br>North Hollywood, CA 91601 | 12632 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Medrano, Angel<br>6672 Rostrata Avenue<br>Buena Park, CA 90621 | 19520 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Medrano, William L<br>7740 Burton Avenue<br>Rohnert Park, CA 94928 | 11393 | 9/10/2020 | 24 San Francisco LLC | $179.85 | | | | | $179.85 |
| Medrano, Yran-Eory<br>8078 Sepulveda Blvd<br>Van Nuys, CA 91402 | 5059 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| Medvei, Adrien<br>3055 Wilshire Blvd.<br>Ste 900<br>Los Angeles, CA 90010 | 24663 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Medvei, Sebastian<br>3055 Wilshire Blvd, Ste 900<br>Los Angeles, CA 90010 | 24360 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Meek, James<br>15811 SE 14th st<br>Vancouver, WA 98683 | 26935 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Meeks, Aundrea<br>26604 188th Ave SE<br>Covington, WA 98042 | 26420 | 11/13/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Megert, Stephanie<br>3832 NW Chemult place<br>Portland, OR 97229 | 1305 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Mehrban, Aaron<br>5035 Escobedo Drive<br>Woodland Hills, CA 91364 | 11626 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Mehta, Ashish<br>449 Mayten Way<br>Fremont, CA 94539 | 18620 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $308.89 | | | | | $308.89 |
| Mehta, Natasha<br>1812 Trinity Ave Apt 122<br>Walnut Creek, CA 94596 | 17745 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Mehta, Ruhi<br>449 Mayten Way<br>Fremont, CA 94539 | 18844 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $308.00 | | | | | $308.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mehta, Sahil<br>12953 Andy Drive<br>Cerritos, CA 90703 | 9520 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mehtani, Amit<br>14117 Rountree Ranch Ln<br>Austin, TX 78717 | 8738 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $107.17 | | | | | $107.17 |
| Meiches, Mark<br>4315 Bryn Mawr<br>Dallas, TX 75225 | 13698 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,696.80 | | | | | $3,696.80 |
| Meiches, Mark<br>4315 Bryn Mawr<br>Dallas, TX 75225 | 13715 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Meier, Michael<br>13024 S. Mcnally Rd<br>La Mirada, CA 90638 | 25190 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Meier, Philip Thomas<br>1356 Rosemont Rd.<br>West Linn, OR 97068 | 9361 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Meier, Sara<br>1356 Rosemont Rd<br>West Linn, OR 97068 | 26891 | 12/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Meier, Sara J<br>1356 Rosemont Rd<br>West Linn, OR 97068 | 9553 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Meier, Tiffanie Joyelle<br>1579 N. Raymond Avenue #2<br>Pasadena, CA 91103 | 20163 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $113.97 | | | | | $113.97 |
| Meigher, Elizabeth<br>301 East 79th Street, 27M<br>New York, NY 10075 | 18681 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $159.98 | | | $0.00 | | $159.98 |
| Meilicke, Carol<br>203 Morrissey Blvd.<br>Santa Cruz, CA 95062 | 24039 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Meinhardt, Javier<br>11423 Harmony Summit Trace<br>Richmond, TX 77406 | 2996 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $50.87 | | | | | $50.87 |
| Meiser, Edward<br>2609 Compass Dr<br>Annapolis, MD 21401 | 2972 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Meisterling, Bill<br>2931 Sapphire Ave<br>Simi Valley, CA 93063 | 13063 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Mejia Son, Marlon Alois<br>10587 Steerhead Drive<br>Bloomington , CA 92316 | 17905 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mejia, Carlos<br>(909) 693-9204<br>carlmejiaun@icloud.com | 23398 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Mejia, Carlos<br>16585 Deodar St<br>Hesperia, CA 92345 | 14797 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Mejia, Claudia<br>12435 Grayling Ave<br>Whittier, CA 90604 | 1649 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $1,139.00 | | | | | $1,139.00 |
| Mejia, Emma Marie<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 17653 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mejia, Emma Marie<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 26686 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Mejia, Emma Marie<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 27089 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Mejia, Haydee G<br>23 Amber Drive<br>Croton on Hudson, NY 10520 | 26441 | 11/14/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Mejia, Maria E.<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 26687 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Mejia, Maria Emma<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 17667 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mejia, Marlon Alois<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 26688 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Mejia, Marlon Alois<br>Mother Maria Mejia<br>10587 Steerhead Dr<br>Bloomington, CA 92316 | 27092 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Mejia, Marlon Martin<br>10587 Sheerhead Drive<br>Bloomington, CA 92316 | 17491 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mejia, Marlon Martin<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 26685 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Mejia, Marlon Martin<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 27091 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Mejia, Ronnie<br>4382 Avocado Ave<br>Yorba Linda, CA 92886 | 16238 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mejia, Tatiana<br>1526 N. Thompson Dr.<br>Bayshore, NY 11706 | 19022 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | $0.00 | | $150.00 |
| Mejia, Valeria<br>6828 Kempster Lane<br>Fontana, CA 92336 | 22901 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mekebeb, Sosina<br>8327 S Hoover St #306<br>Los Angeles, CA 90044 | 7949 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Mekwattana, Varnnaphapar<br>100 Cadillac Dr., Apt#2<br>Sacramento, CA 95825 | 14092 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Melamud, Boris<br>1257 Hoover Street<br>Menlo Park, CA 94025 | 6172 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | $0.00 | | $320.00 |
| Melanson, Kelly<br>411 Rio Del Oro Lane<br>Sacramento, CA 95825 | 7747 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Melanson, Linda<br>411 Rio Del Oro Lane<br>Sacramento, CA 95825 | 8132 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $98.99 | | | | | $98.99 |
| Melanson, Patrick<br>411 Rio Del Oro Lane<br>Sacramento, CA 95825 | 8119 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $98.99 | | | | | $98.99 |
| MELCHIORE, ALFRED<br>1743 10TH STREET D<br>SANTA MONICA, CA 90404 | 11101 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Melchiore, Yeni<br>1743 10th Street D<br>Santa Monica, CA 90404 | 10554 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Melchor, Rolly<br>329 E. 56TH ST<br>LONG BEACH, CA 90805 | 4073 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $35.00 | | | | | $35.00 |
| Melean, Miriam<br>3633 Crow Canyon Road<br>San Ramon, CA 94582 | 23670 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Melendez, Braynt<br>1751 Fourth Street<br>Livermore, CA 94550 | 4957 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Melendez, Cheriey<br>1103 Kentucky Street<br>South Houston, TX 77587 | 3249 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $149.98 | | | | | $149.98 |
| Melendez, Jennifer<br>3710 Crooked Creek Drive<br>Diamond Bar, CA 91765 | 12890 | 9/12/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Melendez, Marian<br>12240 Bella Terra Center Way Apt 9306<br>Richmond, TX 77406 | 2665 | 8/2/2020 | 24 Hour Fitness USA, Inc. | $1,703.78 | | | | | $1,703.78 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Melendez, Nathan<br>7060 18th Ave<br>Sacramento , CA  95820 | 15103 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Melendez, Richard<br>237 E. Central Ave.<br>Monrovia, CA 91016 | 19191 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Melford, Jared<br>365 W Doran St #203<br>Glendale, CA 91203 | 20396 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Meli, Bert<br>24305 Lomita Dr<br>Lomita, CA 90717 | 14445 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $4,679.40 | | | | | $4,679.40 |
| Melikhova, Elevtina<br>3085 Heath Avenue<br>Bronx, NY 10463 | 18930 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Meline, Kaden<br>207 Castillon Way<br>San Jose, CA 95119 | 20207 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Melissa, Megan<br>3520 SE 9th Ave<br>Apt. G<br>Portland, OR 97202 | 14332 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $149.76 | | | | | $149.76 |
| Melius, Byron<br>4415 Eaton Circle<br>Colleyville, TX 76034 | 15969 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $107.17 | | | | | $107.17 |
| Mellema, Dwight J<br>1110 Daveric Drive<br>Pasadena, CA 91107 | 9283 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $123.00 | | | | | $123.00 |
| Melloch, Steve<br>19 Chapparal Ct.<br>San Ramon , CA 94593 | 5904 | 9/2/2020 | 24 Hour Fitness Worldwide , Inc. | $30.65 | | | | | $30.65 |
| Mellon, Gordon Jon<br>20623 130th Ave SE<br>Kent, WA 98031 | 16408 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mellon, Jamie Ann<br>4087 Ohio Dr<br>Apt A<br>Alameda, CA 94501 | 14917 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $58.43 | | | | | $58.43 |
| Mellor, Linda<br>637 Idyllwild Ct.<br>Fairfield, CA 94534 | 15191 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Melnichuk, Valentina<br>911 N. Orange Ave., Apt. 406<br>Orlando, FL 32801 | 22748 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $167.86 | | | | | $167.86 |
| Melnik, Vladimir Fedorovich<br>4900 Stamas Ln Apt 3<br>Fair Oaks, CA 95628 | 18511 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Melo, Romar 2621 S Moorkind Place West Covina, CA 91792 | 25012 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| MELTON, JOB E. 1309 E HOME ST TACOMA, WA 98404 | 20479 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $86.40 | | | | | $86.40 |
| Melton, Joey 8914 Rotheram Ave San Diego , CA 92129 | 19240 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Melton, Larry 653 Tumbelweed Cir. Incline Village, NV 89451 | 26630 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Meltzer, Eli 5576 Rutgers Rd. La Jolla, CA 92037 | 16263 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Meltzer, Susan 5576 Rutgers Rd La Jolla, CA 92037 | 15301 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Melville, Tyler 18309 73rd Ave CT E Puyallup, WA 98375 | 25113 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $276.90 | | | | | $276.90 |
| Melville, Zerlinda 1896 Allenwood Circle Lincoln, CA 95648 | 4813 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Melvin, Curtiss 4220 S. Othello St #452 Seattle, WA 98118 | 8484 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $38.62 | | | | | $38.62 |
| Memarian, Ani 1205 Rexford Ave Pasadena, CA 91107 | 7410 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| MEMBRENO, ALMA 445 E. 3RD STREET #308 LONG BEACH, CA 90802 | 20267 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Memon, Fawwad | 15950 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Memon, Zohair 14214 Ashmore Reef Court Sugar Land, TX 77498 | 9986 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Mempin, Cedric 2884 Josephine Drive Henderson , NV 89044 | 3057 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mempin, Cedric 2884 Josephine Drive Henderson , NV 89044 | 16203 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $11,057.86 | | | | | $11,057.86 |
| Memsic, Brett 6669 S Sherbourne Dr Los Angeles, CA 90056 | 23058 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mena, Miguel A. 7101 Virginia Parkway APT 1233 McKinney, TX 75071 | 7744 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $511.88 | | | | | $511.88 |
| Menacho, Michael Bursor & Fisher, P.A. Attn: Yeremey Krivoshey 1990 North California Blvd. Suite 940 Walnut Creek, CA 94596 | 27780 | 8/8/2022 | 24 Hour Fitness USA, Inc. | | | | | $5,000.00 | $5,000.00 |
| Menchaca Carrillo, Juan Luis 2006 21st Ave Oakland, CA 94606 | 2774 | 7/30/2020 | RS FIT CA LLC | $299.99 | | | | | $299.99 |
| Mendal, Jordan 15 East 26th Street Apt. 18C New York, NY 10010 | 10251 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $169.98 | | | | | $169.98 |
| Mendelsohn, Andrew 3715 Lyme Avenue Brooklyn, NY 11224 | 16007 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Mendelsohn, Sam 16 Van Gogh Way Trabuco Canyon, CA 92679 | 1234 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Mendelsohn, Susan R. 2864 Wakefield Dr. Belmont, CA 94002 | 14899 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Mendez, Alyssia 140 Bottbrush Circle Oxnard, CA 93030 | 26206 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |
| Mendez, Araceli 306 Williams Way Hayward, CA 94541 | 7151 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Mendez, Enrique 2857 W Lincoln Ave Apt 144 Anaheim, CA 92801 | 26295 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Mendez, Lourdes 1124 Summer Lakes Dr. Orlando, FL 32835 | 3223 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $89.44 | | | | | $89.44 |
| MENDEZ, NAOMI 323 STRATTON ROAD NEW ROCHELLE, NY 10804 | 9196 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Mendez, Rafael Montelongo 616 Cambridge St San Francisco, Ca 94134 | 5665 | 8/31/2020 | 24 San Francisco LLC | $583.00 | | | | | $583.00 |
| Mendez, Raquel Maria 10808 Foothill Blvd., Ste 160-496 Rancho Cucamonga, CA 91730 | 12129 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mendez, Victor<br>27492 Freedom Ln<br>Menifee, CA 92584 | 17904 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |
| Mendias, Joyce<br>80077 Palm Circle Drive<br>La Quinta, CA 92253 | 9627 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Mendicino, William<br>8 Locktown School Rd<br>Flemington, NJ 08822 | 17093 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $93.80 | | | | | $93.80 |
| Mendieta, Sandra<br>978 Haven Ave<br>Redwood City, CA 94063 | 2290 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $41.29 | | | | | $41.29 |
| Mendivil, Cecilia<br>3701 Ben Street<br>San Diego, CA 92111 | 22472 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Mendoza, Adelbert<br>8430 Capricorn Way, 3<br>San Diego, CA 92126 | 689 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $67.12 | | | | | $67.12 |
| Mendoza, Allegra<br>3458 3/4 E 7th St<br>Los Angeles, CA 90023 | 27580 | 5/4/2021 | 24 Hour Fitness USA, Inc. | $696.81 | | | | | $696.81 |
| Mendoza, Allie<br>11785 Stoney Peak Dr.# 722<br>San Diego, CA 92128 | 20104 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Mendoza, Alysha<br>169 Edgecombe Avenue Apt #2C<br>New York, NY 10030 | 15202 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Mendoza, Ambrose<br>17411 Vista Street<br>Hesperia, CA 92345 | 18047 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Mendoza, Andrew<br>7873 Chestnut Way<br>Pleasanton, CA 94588 | 6965 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Mendoza, Ashley<br>65 Spruce Rd<br>Golden , CO 80401 | 23701 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.00 | | | $0.00 | | $67.00 |
| MENDOZA, CINDY<br>4549 LITTLE WREN LANE<br>LAS VEGAS, NV 89115 | 9941 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |
| Mendoza, Cristian<br>3423 Salisbury Street, Apt B<br>Oakland, CA 94601 | 2276 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $280.00 | | | | | $280.00 |
| Mendoza, Cynthia<br>6310 Indiana Avenue<br>Long Beach, CA 90805 | 19393 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Mendoza, James<br>13057 Montford St<br>Pacoima, CA 91331 | 15984 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mendoza, Jason<br>389 MiraVista Way<br>Vallejo, CA 94589 | 12891 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Mendoza, Judith<br>11447 Chandler Ln<br>Pomona, CA 91766 | 9073 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mendoza, Juventino<br>17411 Vista Street<br>Hesperia, CA 92345 | 18052 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Mendoza, Manolo B<br>10119 2/5 Washington Street<br>Bellflower, CA 90706 | 5408 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Mendoza, Maria Elena<br>14142 Dumont Ln<br>Westminster, CA 92683 | 21766 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mendoza, Mary Nelida<br>1125 S. Sullivan Street<br>Santa Ana, CA 92704 | 5134 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Mendoza, Nicholas<br>6943 California Ave<br>Bell , CA 90201 | 7932 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $92.06 | | | | | $92.06 |
| Mendoza, Paul<br>3076 Hartridge Terr<br>Wellington, FL 33414 | 6645 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $669.00 | | | | | $669.00 |
| Mendoza, Rolando I.<br>143 San Tomas Drive<br>Pittsburg, CA 94565-7609 | 23726 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $352.65 | | | | | $352.65 |
| Mendoza, Ruben<br>7267 Riley Drive<br>Fontana, CA 92336 | 439 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $888.02 | | | | | $888.02 |
| Mendoza, Ruben<br>7267 Riley Drive<br>Fontana, CA 92336 | 463 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Menechian, Nanor<br>15230 Knapp Street<br>North Hills, CA 91343 | 12235 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Menendez, Daniel<br>351 Knickerbocker Ave<br>Paterson, NJ 07503 | 15445 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Meneses, Blanca<br>12239 Keenland Drive<br>Rancho Cucamonga, CA 91739 | 20690 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Meneses, Cesar<br>17667 SW 135th Court<br>Miami, FL 33177 | 25803 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Meneve, Xanthi<br>12 Oratam Road<br>Upper Saddle River, NJ 07458 | 26750 | 11/24/2020 | 24 Hour Fitness USA, Inc. | $166.29 | | | | | $166.29 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meng, Catherine & Steven 13764 W 61st Circle Arvada, CO 80004 | 7575 | 9/3/2020 | 24 Denver LLC | $1,925.80 | | | | | $1,925.80 |
| Meng, Hanyi 2462 E Smiderle Loop Ontario, CA 91764 | 8376 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Meng, Qilin 1573 Quebec CT Apt 4 Sunnyvale, CA 94087 | 3662 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $133.17 | | | | | $133.17 |
| Meng, Xiangdong 816 Silver Valley Trl. Walnut, CA 91789 | 8556 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Meng, Xianglai 330 North Fair Oaks Avenue Sunnyvale, CA 94085 | 1494 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Mengis, Jennifer 5313 Grand Lake Street Bellaire, TX 77401 | 21234 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,575.00 | | | | | $1,575.00 |
| Mengue, Josiane 1100 Clay Street , Apartment #3 San Francisco, CA 94108 | 3544 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | $0.00 | $0.00 | | | $600.00 |
| Meno, Kristina 9274 Camino Paz Lane La Mesa, CA 91941 | 6339 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Meno, Kristina 9274 Camino Paz Lane La Mesa, CA 91941 | 16436 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Mensah, Abena 329 Sterling Street Apt 3C Brooklyn , NY 11225 | 16518 | 9/21/2020 | 24 New York LLC | | $733.00 | | | | $733.00 |
| Mentley, Susan 817 SE 15th Avenue Portland, OR 97214 | 8005 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $717.00 | | | | | $717.00 |
| Mentley, Susan Fifield 817 SE 15th Avenue Portland, OR 97214 | 12564 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $717.00 | | | | | $717.00 |
| Mentz, David L. 1621 33rd Ave. Seattle, WA 98122 | 18961 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mentz, Michael 8215 Tommy Drive San Diego, CA 92119 | 23246 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Meoni, Ralph 9909 Chase Hill Court Vienna, VA 22181 | 16149 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $4,644.96 | | | | | $4,644.96 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEPT Westwood Village, LLC C/O Chase Alvord Tousley Brain Stephens PLLC 1200 Fifth Avenue, Ste 1700 Seattle, WA 98101-3147 | 27309 | 1/22/2021 | 24 Hour Fitness USA, Inc. | $409,689.91 | | | | $121,613.57 | $531,303.48 |
| Merana, P Michael 2117 Snowberry Court Simi Valley, CA 93063 | 18763 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Merando, Monica 3601 Strang Blvd Apt F Yorktown Heights, NY 10598 | 27429 | 2/23/2021 | 24 Hour Fitness United States, Inc. | $499.92 | | | | | $499.92 |
| Mercado, Alberto 1651 N Riverside Ave Apt 717 Rialto, CA 92376 | 15880 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Mercado, Carlos 3303 S ARCHIBALD AVE #153 ONTARIO , CA  91761 | 5131 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Mercado, Carlos 3303 S ARCHIBALD AVE #153 ONTARIO, CA 91761 | 5477 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mercado, Dean 776 Bush St. Apt 308 San Francisco, CA 94108 | 13153 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mercado, Francisco 2136 Cerro Terbi Ct San Jose, CA 95116 | 10231 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| MERCADO, JENNIFER 3303 S ARCHIBALD AVE #153 ONTARIO, CA 91761 | 7002 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Mercado, Jennifer 6040 Huxley Ave. #3W Bronx, NY 10471 | 17470 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Mercado, Jesus 16051 Roseview Ln Cypress, TX 77429 | 600 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $324.74 | | | | | $324.74 |
| Mercado, Jose 1316 N Wilson Ave #7 Pasadena, CA 91104 | 5718 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $43.05 | | | | | $43.05 |
| Mercado-Astarita, Christian 186 Windsurfer Ct Vallejo, CA 94591 | 6845 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Mercer (US) Inc. PO BOX 730212 Dallas, TX 75373-0212 | 27221 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | $3,800.00 | | | | | $3,800.00 |
| Mercer, Julianne 2001 Waudman Ave Stockton, CA 95209 | 16880 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Merchain, Adam 3424 Hathaway Ave #213 Long Beach, CA 90815 | 23344 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,401.00 | | | $0.00 | | $2,401.00 |
| Merchain, Frank PO Box 6843 Santa Fe, NM 87502-6843 | 20721 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Merchain, Frank PO Box 6843 Santa Fe, NM 87502-6843 | 23568 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,274.00 | | | $0.00 | | $1,274.00 |
| Merchain, Gina P.O. Box 6843 Santa Fe, NM 87502-6843 | 22920 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Merchain, Gina P.O. Box 6843 Santa Fe, NM 87502-6843 | 23014 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Merchain, Gina P.O. Box 6843 Santa Fe, NM 87502-6843 | 23573 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,421.00 | $1,421.00 | | $0.00 | | $2,842.00 |
| Merchain, Shantal 7510 Oakwood Avenue Los Angeles, CA  90036 | 20454 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Merchain, Shantal 7510 Oakwood Ave. Los Angeles, CA 90036 | 20946 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Mercury TIC, LLC Morgan L. Patterson,  Esq. Womble Bond Dickinson (US) LLP 1313 N. Market Street Suite 1200 Wilmington , Delaware 19801 | 21548 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Merida, Amarilis 607 Ewing Way Wylie, TX 75098 | 294 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Merida, Gabriela 53 E Ramona St Ventura, CA 93001 | 15666 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,287.00 | | $0.00 | $0.00 | | $1,287.00 |
| Merida, Marlene 3518 Citruscedar Way North Las Vegas, NV 89032 | 1372 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $753.33 | | | | | $753.33 |
| Merida, Marlene 3518 Citruscedar Way North Las Vegas, NV 89032 | 3991 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Merkin, Michael 2606 Valley Field Drive Sugar Land, TX 77479 | 4925 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Merkle, Melissa 72 Jean Court Riverhead, NY 11901 | 19911 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERKLE, TRACEY J<br>101 PALISADES AVENUE<br>SANTA MONICA, CA 90402 | 5966 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Merlin, Carlos Burnet<br>55 E Lincoln Ave<br>Valley Stream, NY 11580 | 26238 | 11/6/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Merlino, Diane Aurelia<br>691 Kansas Street<br>San Francisco, CA 94107 | 8263 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Merlos, Jose<br>27642 Whitman Street<br>Hayward, CA 94544 | 13926 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | $0.00 | | | $450.00 |
| Merom, Ron<br>52946 Timerview Rd.<br>North Fork, CA 93643 | 24092 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,326.00 | | | | | $1,326.00 |
| Merrell, Gregory<br>1410 Colby Lane<br>Cedar Park, TX 78613 | 22962 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $137.64 | | | | | $137.64 |
| Merrill, Kent<br>15461 Norwich Circle<br>Huntington Beach, CA 92647 | 8995 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Merrill, Kimberly<br>2405 Meadow lane | 3733 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Merritt IV, William Edward<br>802 1/2 Delaware Street<br>Berkeley, CA 94710 | 11726 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Merritt, Chandra<br>12370 Canyonlands Dr<br>Rancho Cordova, CA 95742 | 20185 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Merritt, James<br>35664 Sweet Branch Court<br>Purcellville, VA 20132 | 9269 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $59.95 | | | | | $59.95 |
| Merritt, Quinn<br>7605 Normandy<br>The Colony, TX 75056 | 18282 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $30.00 | | | | | $30.00 |
| Merry, Mark<br>3315 Palermo Ave<br>Evans, CO 80620 | 20424 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $257.94 | | | | $257.94 |
| Merry, Samantha<br>3315 Palermo Ave<br>Evans, CO 80620 | 19973 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $990.00 | | | | $990.00 |
| Merzoian, Hagop<br>1663 Burmese Pl<br>Palmdale , CA 93551 | 14555 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mesa Verde Associates, a California Limited Partnership<br>Best Best & Krieger LLP<br>Caroline R. Djang<br>18101 Von Karman Avenue, Suite 1000<br>Irvine, CA 92612 | 22243 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $655,530.46 | | | | | $655,530.46 |
| MESCO, RICHARD H.<br>1186 NEW YORK DRIVE<br>ALTADENA, CA 91001-5139 | 21655 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Mesniaeff, Gregory<br>PO Box 1021<br>Sharon, CT 06069 | 12224 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| MESONES, JENNIFER<br>2331 Banbury Loop<br>Martinez, CA 94553 | 8014 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Mesquita, Carmen<br>132 Crescent Road<br>Corte Madera, CA 94925 | 15114 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Mesquita, Carmen<br>132 Crescent Road<br>Corte Madera, CA 94925 | 15294 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mesquite Tax Fund<br>P.O. BOX 850267<br>MESQUITE, TX 75185 | 2416 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Messarra, Andrew<br>528 Gleneagles Dr<br>Friendswood, TX 77546 | 8383 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Messina, Mercedes<br>1466 Temple Heights Dr<br>Oceanside, CA 92056 | 13667 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mesta, Kiku<br>1420 Creekside Dr. APT 6<br>Walnut Creek, CA  94596 | 9958 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $91.02 | | | | | $91.02 |
| Metayer, Olivier<br>3939 S Bond Avenue<br>Apt 435<br>Portland, OR 97239 | 7609 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $105.57 | | | | | $105.57 |
| Metcalf, Amy K<br>2201 SE 173rd CT<br>Vancouver, WA 98683 | 25494 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Metcalf, Erin<br>535 Berland Way<br>Chula Vista, CA 91910 | 6915 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Metchick, Lee<br>618 Sylvan Reserve Cove<br>Sanford, FL 32771 | 554 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Metchikoff, Allison<br>21661 Brookhurst Street Apt 215<br>Huntington Beach , CA 92646 | 4519 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Metro Locksmiths Inc<br>2045 Divisadero St.<br>San Francisco, CA 94115 | 21081 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,091.17 | | | | | $1,091.17 |
| Metroplex Plaza, L.P.<br>Ian S. Landsberg/Sklar Kirsh, LLP<br>1880 Century Park East<br>Suite 300<br>Los Angeles, CA 90067 | 24695 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,232,572.80 | | | | | $1,232,572.80 |
| Metropulos, Jim P<br>1478 51st Street<br>Sacramento, CA 95819 | 26285 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Metts, James S<br>5020 Royal Burgess Drive<br>Fort Worth, TX 76135 | 4642 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $32.46 | | | | | $32.46 |
| Metzger, Nancy<br>7716 Svl Box<br>Victorville, CA 92395 | 27505 | 4/1/2021 | 24 Hour Fitness USA, Inc. | $335.17 | | | | | $335.17 |
| Metzger, Nancy<br>7716 Svl Box<br>Victorville, CA 92395 | 27506 | 4/1/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Metzger, Travis<br>2740 Nipoma Street<br>San Diego, CA 92106 | 3714 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Meulmester, David<br>30249 Hawkste St<br>Castaic, CA 91384 | 7647 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Mexia, Carmen<br>655 N. Rodeo WY.<br>Walnut, CA 91789 | 3614 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Meyer, Brandon<br>6333 Glenhollow Dr<br>Plano, TX 75093 | 583 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Meyer, Brandon<br>6333 Glenhollow Dr<br>Plano, TX 75093 | 24967 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |
| Meyer, Brian<br>P.O. BOX 6834<br>Huntington Beach, CA 92615 | 17216 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $466.72 | | | | | $466.72 |
| Meyer, Derek<br>Kendrick Moxon<br>Law Office of Kendrick L. Moxon<br>3500 West Olive Ave., Suite 300<br>Burbank, CA 91505 | 21596 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meyer, Derek<br>Law Office of Kendrick Moxon<br>Kendrick Moxon<br>3500 West Olive Ave,. Ste. 300<br>Burbank, CA 91505 | 21687 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Meyer, Hollie<br>21727 Wahoo Trail<br>Chatsworth, CA 91311 | 12577 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,625.00 | | | | | $1,625.00 |
| Meyer, Jean<br>2305 Manor Ridge Drive<br>Chesterfield, MO 63017 | 11617 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $244.62 | | | | | $244.62 |
| Meyer, Marcus Clinton<br>27302 Becedas<br>Mission Viejo, CA 92691 | 22446 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $38.60 | | | | | $38.60 |
| Meyer, Martin F.<br>7328 E. Maple Avenue<br>Denver, CO 80230 | 3097 | 8/15/2020 | 24 Denver LLC | $1,944.00 | | | | | $1,944.00 |
| Meyer, Matthew R<br>11314 Spruce Avenue<br>Kansas City, MO 64137 | 14498 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Meyer, Michael Shane<br>3679 S. Miller Ct<br>Lakewood, CO 80235 | 18618 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Meyer, Scott<br>18743 Niles Drive<br>Hesperia, CA 92345-7539 | 17504 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Meyer, Scott<br>18743 Niles Drive<br>Hesperia, CA 92345-7539 | 1943 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Meyerhof, Paul B.<br>329 Ramona Ave<br>El Cerrito, CA 94530 | 9220 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Meyering, Patrick<br>310 W. Duane<br>Sunnyvale, CA 94085 | 25187 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Meyerland Retail Associates, LLC<br>Womble Bond Dickinson (US) LLP<br>Matthew P. Ward, Esq.<br>Morgan L. Patterson, Esq.<br>1313 N. Market Street, Suite 1200<br>Wilmington, DE 19801 | 19757 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $125,348.74 | | | | | $125,348.74 |
| Meyers, Darnell<br>11 Sandwell Place<br>Spring, TX 77389 | 16334 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $195.94 | | | | | $195.94 |
| Meyers, Keith<br>3870 Poseidon Ct<br>West Linn, OR 97068 | 11231 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $468.53 | | | | | $468.53 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meyers, Peter<br>17 Frederick Street<br>Moonachie, NJ 07074 | 17645 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Meyyappan, Kamala<br>2897 Manorwood Dr.<br>Troy, MI 48085 | 3300 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $187.48 | | | | | $187.48 |
| Meza, Antonio<br>1214 Pedroncelli Dr.<br>Windsor, CA 95492 | 26296 | 11/9/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Meza, Ashley<br>1814 Lavonne Avenue<br>San Jose, CA 95116 | 11277 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Meza, Sonia<br>2225 Ash Avenue<br>Greeley, CO 80631 | 467 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Meza, Sonia<br>2225 Ash Ave.<br>Greeley, CO 80631 | 1985 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $1,656.00 | | | | | $1,656.00 |
| Meza-Martinez, Cecily<br>2501 S. Poplar St.<br>Santa Ana, CA 92704 | 1309 | 7/11/2020 | 24 Hour Fitness USA, Inc. | $4,395.99 | | | | | $4,395.99 |
| Meza-Martinez, Cecily<br>2501 S. Poplar St.<br>Santa Ana, CA 92704 | 16463 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $3,797.96 | | | | | $3,797.96 |
| Mezon, Gabriel<br>17 Fort George Hill<br>Apt 20c<br>New York, NY 10040 | 6200 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $2,500.00 | | | | | $2,500.00 |
| MGP Fund X Laguna Hills, LLC<br>David M. Guess<br>Greenberg Traurig, LLP<br>18565 Jamboree Road, Suite 500<br>Irvine, CA 92612 | 27261 | 1/13/2021 | 24 Hour Fitness USA, Inc. | $1,566,391.62 | | | | | $1,566,391.62 |
| MGP XI Ballinger, LLC, a Delaware limited liability company as Transferee of BHF, a California limited partnership<br>c/o Melone Geier Partners<br>Attn: Gabriela Parcella<br>Lease Administration, Unit #725-020<br>425 California Street, 10th Floor<br>San Francisco, CA 94104-2113 | 21275 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $756,421.71 | | | | | $756,421.71 |
| MGP XI-GPI Laurel Plaza, LLC<br>David M. Guess<br>Greenberg Traurig, LLP<br>18565 Jamboree Road, Suite 500<br>Irvine, CA 92612 | 21991 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MGP XI-GPI Laurel Plaza, LLC<br>Greenberg Traurig, LLP<br>David M. Guess<br>18565 Jamboree Road, Suite 500<br>Irvine, CA 92612 | 24705 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| MGP XI-GPI Laurel Plaza, LLC<br>Greenberg Traurig, LLP<br>Attn: David M. Guess<br>18565 Jamboree Road<br>Suite 500<br>Irvine , CA 92612 | 27245 | 1/11/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| MGP XI-GPI Laurel Plaza, LLC<br>Greenberg Traurig, LLP<br>David M. Guess<br>18565 Jamboree Road, Suite 500<br>Irvine, CA 92612 | 27440 | 2/26/2021 | 24 Hour Fitness USA, Inc. | $6,514,307.72 | | | | $0.00 | $6,514,307.72 |
| Mi, Xiaoxiao<br>3191 E Olympic Dr.<br>Ontario, CA 91762 | 6538 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Mi9 Inc.<br>Attn: Karina Duquesne<br>12000 Biscayne Blvd.<br>Suite 600<br>Miami , FL 33181 | 931 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $42,791.07 | | | | | $42,791.07 |
| Mi9 Inc.<br>Attn: Karina DuQuesne<br>12000 Biscayne Blvd.<br>Suite 600<br>Miami, FL 33181 | 1017 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mia Cobell & Steven Escobar<br>6807 Trinity Trail Lane<br>Rosenberg, TX 77469 | 15384 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $486.42 | | | | | $486.42 |
| Miami Dade Water and Sewer Department<br>Attn: Collection Branch/Bankruptcy Unit<br>P.O. Box 149089<br>Coral Gables, FL 33114 | 26787 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,038.76 | | | | | $2,038.76 |
| Miami-Dade County Tax Collector<br>Suite #430<br>200 NW 2nd Avenue<br>Miami, FL 33128 | 965 | 7/1/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Miami-Dade County Tax Collector<br>200 NW 2nd Avenue<br>Suite #430<br>Miami, FL 33128 | 982 | 7/1/2020 | RS FIT Holdings LLC | | $0.00 | | | | $0.00 |
| Miao, Jiongbin<br>250 Jules Ave<br>San Francisco, CA 94112 | 5227 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $360.00 | | | | | $360.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miao, Qixing<br>250 Jules Ave<br>San Francisco, CA 94112 | 7713 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Michael Menacho on behalf of members of 24 Hour Fitness that were charged membership fees when gyms were closed due to COVID-19<br>Bursor & Fisher, P.A.<br>1990 North California Blvd, Suite 940<br>Walnut Creek, CA 94546 | 24450 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Michael, Carla G<br>722 Mill Spring Ct<br>Richmond, TX 77469 | 11874 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| MICHAEL, CECILE BUTMAN<br>11 EL SERENO CT<br>SAN FRANCISCO, CA 94127 | 6319 | 9/3/2020 | 24 San Francisco LLC | $1,380.00 | | | | | $1,380.00 |
| Michael, Johnson<br>4052 Kettering Terrace<br>Fremont, CA 94536 | 15402 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Michael, Ramsey<br>16895 Pfeifer Way<br>Perris, CA 92570 | 1393 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.00 | | | | | $1,350.00 |
| Michael, Ryan<br>23908 Old Pomegranate Rd.<br>Yorba Linda, CA 92887 | 4839 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| MICHAEL, TEESE JOSEPH<br>11879 HICKORY LOOP<br>THORNTON, TX 76687 | 19226 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Michaels, Brooks & Diane<br>3009 Middlemarch Lane<br>Pflugerville, TX 78660 | 3170 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $488.11 | | | | | $488.11 |
| Michau, Michael<br>8548 Comolette St.<br>Downey, CA 90242 | 17580 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Michaud, Camille<br>1214 Awalt Dr.<br>Mountain View, CA 94040 | 8295 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $472.00 | | | | | $472.00 |
| Michaud, Sara<br>615 Girard Avenue<br>Westfield, NJ 07090 | 3081 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $26.24 | | | | | $26.24 |
| Michel, Julie<br>412 Arvizu Ct.<br>Arvin, CA 93203 | 11727 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Michel, Slada<br>1190 East 45th St<br>Brooklyn, NY 11234 | 14138 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $11,998.00 | | | | | $11,998.00 |
| Michelakos Jr., Theodore<br>7413 Santa Susana Way<br>Fair Oaks, CA 95628 | 14355 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $61.99 | | | | | $61.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Michelle, Gina<br>24803 Wooded Vista<br>West Hills, CA 91307 | 8615 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Michelucci, Mary<br>927 I St<br>Petaluma, CA 94952 | 10884 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $384.00 | | | | | $384.00 |
| Michlewicz, Rachel<br>PO BOX 720593<br>Pinon Hills, CA 92372 | 17005 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Mick, Jeanne<br>5024 Sawhill Drive<br>Fort Collins, CO 80528 | 16528 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Mickels, Sharry L.<br>235 Tampico Glen<br>Escondido, CA 92025 | 7518 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $1,444.00 | | | | | $1,444.00 |
| Mickens, Carol<br>1526 Mission Ridge Trail<br>Carrollton, TX 75007 | 16800 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mickle, Joanna S<br>3037 Old Bridgeport Way<br>San Diego, CA 92111 | 14750 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $188.00 | | | | | $188.00 |
| Microsoft Corporation and Microsoft Licensing GP, a subsidiary of Microsoft Corporation<br>Fox Rothschild LLP<br>Attn: David P. Papiez<br>1001 4th Ave<br>Suite 4500<br>Seattle, WA 98154 | 23173 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Micu, Bates<br>2890 Sable Oaks Way<br>Dublin, CA 94568 | 12305 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Middleton, Marcus<br>2507 Alvin St<br>Mountain View , CA  94043 | 3979 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $88.18 | | | | | $88.18 |
| Middleton, Tymon<br>18755 SW 90th ave apt 424<br>Tualatin, OR 97062 | 12078 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Miguel-Hooks, Christine<br>9019 E Panorama Circle<br>Unit #301<br>Englewood, CO 80112 | 676 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $42.99 | | | | | $42.99 |
| Mihailescu, Adrian<br>1795 Sierra Highlands Dr.<br>Reno, NV 89523 | 1217 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $73.98 | | | | | $73.98 |
| Mihal, Evelyn<br>4905 Tacomic Dr.<br>Sacramento, CA 95842 | 15066 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mihara, Richard<br>7719 SE 140th Dr.<br>Portland, OR 97236 | 17454 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |
| Mike Sudikov aka Mikhail Tsudzikau<br>5942 S Zeno Ct<br>Aurora, CO 80016 | 13433 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Mikesell, Kitty Yim Ying<br>32622 Lake Arrowhead Court<br>Fremont, CA 94555 | 12361 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mikhael, Magdi<br>43 Marseille<br>Laguna Niguel, CA 92677 | 16628 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Mikhaylets, Igor<br>272 W Kenneth RD<br>Glendale, CA 91202 | 17242 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Mikhayloff, Brian<br>2251 Knapp st. Apt.2G<br>Brooklyn, NY 11229 | 14663 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mikhaylov, Oleg<br>2251 Knapp St. Apt.2G<br>Brooklyn, NY 11229 | 14671 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $44.99 | | | | $44.99 |
| Mikolas, Doug<br>37093 Richardson Gap Road<br>Scio, OR 97374 | 21303 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Mikolas, Tyler<br>37093 Richardson Gap Road<br>Scio, OR 97374 | 19566 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Milan, Olga<br>62 Terrace Ave.<br>San Rafael, CA 94901 | 14137 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $808.68 | $808.68 | | $0.00 | | $1,617.36 |
| Milanato, Francesca<br>3121 Avenue R<br>Brooklyn, NY 11234 | 23722 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | $0.00 | | $50,000.00 |
| Milani, Diana<br>1328 Bancroft Drive<br>Longwood, FL 32779 | 1709 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $57.98 | | | | | $57.98 |
| Milby, Clint<br>1801 W. Victory Blvd. Unit 101<br>Burbank, CA 91506 | 11651 | 9/9/2020 | 24 San Francisco LLC | $150.00 | | | | | $150.00 |
| Mile High Drain Cleaning Inc<br>PO Box 430<br>Littleton, CO 80160 | 775 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $39,773.60 | | | | | $39,773.60 |
| Miles Jr., Richard O<br>8207 Dunsinane Court<br>McLean, VA 22102 | 2555 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $784.60 | | | | $784.60 |
| Miles, Jessica<br>1814 Deep Woods Lane<br>Fort Collins, CO 80524 | 286 | 7/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miles, Marcelle<br>3434 Pinetree Terrace<br>Falls Church, VA 22041 | 26008 | 10/5/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Miles, Sharon R.<br>2221 SW 1st Ave.<br>#322<br>Portland, OR 97201 | 2598 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Miles, Shawndra<br>P.O. Box 167<br>Sacramento, CA 95812 | 27162 | 12/23/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Miles, Terri Lee<br>3710 W 63rd Street<br>Los Angeles, CA 90043 | 16776 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mililani Shopping Center, LLC<br>Saul Ewing Arnstein & Lehr LLP<br>Mark Minuti, Esq.<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington, DE 19899 | 17968 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Militante, Chad<br>682 Meakanu Ln. 1205<br>Wailuku, HI 96793 | 3207 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Millaan, Marc<br>11661 Lampson Ave<br>Garden Grove, CA 92840-5439 | 23054 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Millar, Audrey<br>15749 E Otero Ave<br>Centennial, CO 80112 | 192 | 7/1/2020 | 24 Denver LLC | $112.97 | | | | | $112.97 |
| Millar, Beckett<br>3201 Woodstock Road<br>Los Alamitos, CA 90720 | 1747 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Millard, Andrew<br>13640 Watsonville Road<br>Morgan Hill, CA 95037 | 14339 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Millenheft, Rosanna<br>4226 Varsity Street<br>Ventura, CA 93003 | 7964 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $407.75 | | | | | $407.75 |
| Miller , Ronald<br>5274 Red Pass Ct<br>Castle Rock , CO 80108 | 24186 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $499.98 | | | | | $499.98 |
| Miller Jr, Ephesian M<br>35 Meadown Rue Lane<br>East Northport, NY 11731 | 6459 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Miller, AJ<br>3053 Freeport Blvd. #322<br>Sacramento, CA 95818 | 13633 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $25,429.99 | | | | | $25,429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, AJ<br>3053 Freeport Blvd. # 322<br>Sacramento, CA 95818 | 26962 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Miller, Alma<br>4243 Corte De La Siena<br>San Diego, CA 92130 | 3829 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Miller, Amy<br>5445 County Road 77<br>Roggen, CO 80652 | 2002 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,242.00 | | | | $1,242.00 |
| Miller, Andrew<br>96 Edgerton Blvd.<br>Avenel, NJ 07001 | 23254 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.86 | | | | | $160.86 |
| Miller, Antionette<br>1155 W Avenue P1<br>Palmdale, CA 93551 | 10871 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Miller, Anton<br>4238 Rickeys Way<br>Unit A<br>Palo Alto, CA 94306 | 17446 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $84.98 | | | | | $84.98 |
| Miller, Brad<br>511 NE 78th St<br>Seattle, WA 98115 | 4851 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,034.65 | | | | | $2,034.65 |
| Miller, Brad<br>4066 Holly Dr<br>San Jose, CA 95127 | 26468 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Miller, Bryan Scott<br>129 SE County Road 3010<br>Corsicana, TX 75109 | 26158 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Miller, Bryce<br>229 27th St<br>Manhattan Beach, CA 90266 | 13214 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Miller, Christine L<br>1222 SE 57th Ave.<br>Portland, OR 97215 | 27333 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $975.00 | | | | | $975.00 |
| Miller, Cynthia F.<br>290 West 232nd Street #15B<br>Bronx, NY 10463 | 19087 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $828.00 | | | | | $828.00 |
| Miller, Damon<br>1815 Irving Avenue<br>Oakland, CA 94601 | 14125 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Miller, Danielle<br>502 Van Bussum Ave<br>Apt 113<br>Saddle Brook, NJ 07663 | 9780 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Miller, David J<br>421 S. Howes St.<br>Apt 805<br>Fort Collins, CO  80521 | 2563 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $80.98 | | | | | $80.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Denise<br>5712 Willow Wood Lane<br>Dallas, TX 75252 | 23270 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Miller, Derrick<br>6130 West Flamingo Road #770<br>Las Vegas , NV  89103 | 22113 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $334.32 | | | | | $334.32 |
| Miller, Dianne<br>26436 Lombardy Road<br>Mission Viejo, CA 92692 | 10432 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Miller, Elana<br>1957 Morning Mist Glen<br>Escondido, CA 92026 | 20390 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Miller, Erica<br>1761 Woodland Ave. #206<br>East Palo Alto, CA 94303 | 25497 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $2.00 | | | $0.00 | | $2.00 |
| Miller, Evan<br>604 N Bluff Dr. #105<br>Austin, TX 78745 | 4001 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | | | $82.00 |
| Miller, Galen<br>406 S Harrison Ave<br>Lafayette, CO 80026 | 25697 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $361.97 | | | | | $361.97 |
| Miller, Gerald<br>6093 Paseo Carreta<br>Carlsbad, CA 92009 | 449 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| Miller, Gerald<br>6093 Paseo Carreta<br>Carlsbad, CA 92009 | 25102 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Miller, Gina<br>9859 Mosswood Circle<br>Folsom, CA 95630 | 19363 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,528.77 | | | $0.00 | | $1,528.77 |
| Miller, Gloria Marie<br>200 Paris Lane<br>Unit 104<br>Newport Beach, CA 92663 | 25493 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Miller, Ian<br>1790 Via Petirrojo, Apt. I<br>Newbury Park, CA 91320 | 20768 | 10/2/2020 | 24 New York LLC | $110.00 | | | | | $110.00 |
| Miller, Jake<br>229 27th Street<br>Manhattan Beach, CA 90266 | 13812 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Miller, James Micah<br>5138 Rutherglenn Dr<br>Houston, TX 77096 | 9006 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $532.17 | | | | | $532.17 |
| Miller, Janet M<br>7232 Sherbourne Lane<br>San Diego, CA 92129 | 14894 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Jason<br>9528 Grapefruit Ave<br>Hesperia , Ca  92345 | 22541 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Miller, Jason S.<br>2260 Federal Ave.<br>Costa Mesa, CA 92627 | 19504 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |
| Miller, Jean C<br>PO Box 453<br>Lomita , CA 90717 | 24326 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Miller, Jeffery<br>4743 Amber Hill Lane<br>Reno, NV 89523-9404 | 14534 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $12.50 | | | | | $12.50 |
| Miller, Jennifer<br>1610 Irving Ave<br>Glendale, CA 91201 | 23971 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $411.36 | | | | | $411.36 |
| Miller, Jennifer Kpana<br>91 Cloverdale Avenue<br>White Plains, NY 10603 | 7261 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Miller, Jonathan<br>1008 San Jancinto Dr.<br>Apt. 1021<br>Irving, TX 75063 | 5352 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $80.44 | | | | | $80.44 |
| Miller, Joyce S<br>2426 Legacy Island Circle<br>Henderson, NV 89074 | 1597 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $35.65 | | | | | $35.65 |
| Miller, Joyce S<br>2426 Legacy Island Circle<br>Henderson, NV 89074 | 25458 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Miller, Kim S.<br>41770 Margarita Rd #1108<br>Temecula, CA 92591 | 923 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $109.99 | | | | | $109.99 |
| Miller, Marcus<br>5221 Park At Woodlands Drive<br>Austin, TX 78724 | 5382 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $259.68 | | | | | $259.68 |
| Miller, Mark  W.<br>1114 Corte Riviera<br>Camarillo, CA 93010 | 19695 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Miller, Martha Anne<br>1207 Dunbarton Drive<br>Richardson, TX 75081 | 8747 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $599.00 | | | | | $599.00 |
| Miller, Michael<br>632 W Garland Terr<br>Sunnyvale, CA 94086 | 23824 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |
| Miller, Michael D<br>4777 Ladner St.<br>San Diego, CA 92113-3544 | 11022 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $821.52 | | | | | $821.52 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Mireille<br>754 Pier Avenue<br>Santa Monica, CA 90405 | 26143 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $243.94 | | | | | $243.94 |
| Miller, Murl<br>5712 Willow Wood Lane<br>Dallas, TX 75252 | 23483 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Miller, Norris Jean<br>2980 Chestnut Ave.<br>Long Beach, CA 90806 | 24140 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Miller, Paisley<br>4236 Aubergine Way<br>Mather, CA 95655 | 17142 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Miller, Pamela D<br>16 Velasco Ct.<br>Danville, CA 94526 | 10534 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Miller, Patricia A<br>2064 Sapphire Valley Avenue<br>Henderson, NV 89074-1534 | 20133 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $984.00 | | | | | $984.00 |
| Miller, Regina<br>1106 Bush St Apt 602<br>San Francisco, CA 94109 | 4181 | 8/28/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Miller, Reginald<br>625 E. Vista Ridge Mall Drive<br>Lewisville, TX 75067 | 1001 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.15 | | | | | $99.15 |
| Miller, Reginald<br>1730 Plaza Crest Ridge Rd<br>San Diego, CA 92114 | 17061 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Miller, Reid<br>6870 Siesta Court<br>Pleasanton, CA 94588 | 13388 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $138.05 | | | | | $138.05 |
| Miller, Rex<br>1068 Mimosa Avenue<br>Vista, CA 92081 | 5038 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $83.00 | | | | | $83.00 |
| Miller, Ricky John<br>222 SW pine Street #411<br>Portland, OR 97204 | 26594 | 11/20/2020 | 24 Hour Fitness United States, Inc. | $800.00 | $0.00 | | | | $800.00 |
| Miller, Robert L<br>414 Enclave Circle<br>Apt 101<br>Costa Mesa, CA 92626 | 4660 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Miller, Robert L<br>414 Enclave Circle<br>Apt 101<br>Costa Mesa, CA 92626 | 24995 | 10/5/2020 | RS FIT CA LLC | $176.00 | | | | | $176.00 |
| Miller, Ronald<br>PO Box 30363<br>Las Vegas , NV 89173 | 23853 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $32.00 | | | | | $32.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Rosalind<br>2863 Harbour Grace Ct<br>Apopka, FL 32703 | 4261 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $654.96 | | | | | $654.96 |
| Miller, Rosalind<br>2863 Harbour Grace Ct<br>Apopka, FL 32703 | 4539 | 8/29/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Miller, Rozanno<br>19 Bailey Drive<br>Massapequa, NY 11758 | 4542 | 8/29/2020 | 24 New York LLC | $166.66 | | | | | $166.66 |
| Miller, Ryan<br>Jan Kennedy<br>5365 Via Morena<br>Yorba Linda, CA 92886 | 16796 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Miller, Ryan A<br>2520 NE Couch Street<br>Apt. 3<br>Portland, OR 97232 | 1864 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $88.18 | | | | | $88.18 |
| Miller, Samantha<br>1194 Sunrise Ridge Dr<br>Lafayette, CA 94549 | 15478 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $539.00 | | | | | $539.00 |
| Miller, Scott M<br>1992 S Cherry St<br>Denver, CO 80222 | 17566 | 9/23/2020 | 24 Denver LLC | $60.00 | | | | | $60.00 |
| Miller, Sophia Chaves<br>53 Peppertree Lane<br>Oak View, CA 93022 | 7885 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Miller, Steven<br>10260 Rollins Dr.<br>Reno, NV 89521 | 15257 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Miller, Steven H<br>229 Hidden Valley Ln<br>Castle Rock, CO 80108 | 11178 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Miller, Susan<br>1684 Decoto Road<br>Suite 215<br>Union City, CA 94587 | 19392 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Miller, Susan W<br>2645 E Locust AVE<br>Orange, CA 92867 | 18547 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $876.00 | | | | | $876.00 |
| Miller, Suzanne<br>4300 Horizon North Parkway<br>Apt 423<br>Dallas, TX 75287-2842 | 19746 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Miller, Tadd C<br>360 W Fairfield Street<br>Gladstone, OR 97027 | 26564 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $194.95 | | | | | $194.95 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Terrance<br>6321 Yucca Ave. Apartment C<br>Twentynine Palms, CA 92277 | 10139 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Miller-Adler, Debby<br>738 California Oak Dr.<br>Vista, CA 92081 | 14942 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $94.19 | | | | | $94.19 |
| Millhou, Stacy<br>2916 Chestnut Ave<br>Costa Mesa, CA 92626 | 25565 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $16.50 | | | | | $16.50 |
| Milligan, Claudia<br>145 Carefree Dr.<br>Sparks, NV 89441 | 20227 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Milligan, Ronald<br>145 Carefree Dr.<br>Sparks, NV 89441 | 18835 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Millinger, Julie<br>728 E. Norman Avenue<br>Arcadia, CA 91006 | 22666 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Millinger, Renee<br>728 E. Norman Avenue<br>Arcadia, CA  91006 | 22832 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Millison, Kim<br>2215 N 143rd St.<br>Seattle, WA 98133 | 9199 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Millman, Yocheved<br>3 Michael St<br>Spring Valley, NY 10977 | 25698 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Millpitas Chamber of Commerce<br>828 N. Hillview Drive<br>Milpitas, CA 95035 | 17974 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Mills, Harper<br>837 E. Meadbrook St.<br>Carson, CA 90746 | 4532 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |
| Mills, Kim<br>4376 Newland Heights Drive<br>Rocklin, CA 95765 | 1854 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mills, Kim<br>4376 Newland Heights Drive<br>Rocklin, CA 95765 | 19065 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,171.16 | | | | | $1,171.16 |
| Mills, Kim Ann<br>4376 Newland Heights Drive<br>Rocklin, CA 95765 | 13223 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,171.16 | | | | | $1,171.16 |
| Mills, Linda S<br>6348 S Quail St<br>Littleton, CO 80127 | 21362 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.41 | | | | | $51.41 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mills, Morena<br>201 S Poinsettia Place<br>Apt B<br>Los Angeles, CA 90036-2839 | 9793 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Mills, Sherman<br>837 E. Meadbrook St.<br>Carson, CA 90746 | 4685 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |
| Mills, Travis<br>1310 Leister Dr.<br>Silver Spring, MD 20904 | 25855 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,114.90 | | | | | $1,114.90 |
| Mills, Vance<br>7085 Wandermere Dr.<br>San Diego, CA 92119 | 6931 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Mills, William<br>2 Alana Drive<br>Hawthorne, NJ 07506 | 11040 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Mills, William Russell<br>3683 S 700 E<br>Salt Lake City, UT 84106 | 18502 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $34.37 | | | | | $34.37 |
| Milo, Lynnae<br>4875 Mt Gaywas Drive<br>San Diego, CA 92117 | 23840 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Milovidov, Alex<br>18612 SW Tara Meadows Ct<br>Beaverton, OR 97078 | 20162 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.77 | | | | | $100.77 |
| MILPITAS SANITATION<br>1080 WALSH AVENUE<br>SANTA CLARA, CA 95050 | 14034 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $70.25 | | | | | $70.25 |
| Milsap, Myisha R<br>300 Saint Lucia Way<br>Lincoln, CA 95648 | 25738 | 10/19/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Milstein-Torres, Grace<br>24226 Carino Strada Dr.<br>Richmond, TX 77406 | 1798 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $1,984.95 | | | | | $1,984.95 |
| Miltenberger, Frank<br>832 Van Dyck Court<br>Sunnyvale, CA 94087 | 4775 | 8/30/2020 | RS FIT CA LLC | $5,000.00 | | | | | $5,000.00 |
| MILWAUKIE PLUMBING CO.<br>Bridgeport Law Group<br>Attn: James Bruce<br>7420 SW Bridgeport Road, Ste 101<br>Portland, OR 97224 | 3241 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $25,241.82 | | | | | $25,241.82 |
| Mimaghain, Jila<br>23058 Catt Rd<br>Wildomar, CA 92595 | 7947 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mimi, Huynh<br>11100 S River Heights Drive A216<br>South Jordan, UT 84095 | 10558 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mims, Carol<br>4201 Abigail Court<br>Antelope, CA 95843 | 10401 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mims, Sandra<br>2530 Vista Laguna Terrace<br>Pasadena, CA 91103 | 18901 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Mims-Crooks, Patrick<br>123 Montero<br>Irvine, CA 92618 | 26 | 6/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Mims-Crooks, Patrick<br>123 Montero<br>Irvine, CA 92618 | 869 | 7/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Mims-Crooks, Patrick<br>123 Montero<br>Irvine, CA 92618 | 16480 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $651.00 | | | | $651.00 |
| Min, Jason<br>1836 Leaning Pine Drive<br>Diamond Bar, CA 91765 | 24896 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| MIN, JASON<br>1836 Leaning Pine Drive<br>Diamond Bar, CA  91765 | 24293 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Min, Jeannie<br>70 Glattly Dr<br>Denville, NJ 07834 | 173 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $1,848.00 | | | | | $1,848.00 |
| Min, Katie<br>1836 Leaning Pine Drive<br>Diamond Bar, CA 91765 | 23884 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Min, Thet Naing<br>22505 Ralston Place<br>Hayward, CA 94541 | 16613 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,049.00 | | | | | $1,049.00 |
| Minami, Stephanie<br>1842 Tradan Drive<br>San Jose, CA 95132 | 4260 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Minamoto, Janice<br>3933 26th Street<br>San Francisco, CA 94131 | 14607 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Minassian, Ronald<br>12441 Nedra Drive<br>Granada Hills, CA 91344 | 23646 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $30,217.30 | | | | | $30,217.30 |
| Minassian, Theodean<br>10059 Pinewood Ave. #105<br>Tujunga, CA 91042 | 21839 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,025.00 | $0.00 | | | | $3,025.00 |
| Minca, Anthony<br>1337 18th Street #3<br>Santa Monica, CA 90404 | 8405 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Mince, Carol J.<br>1300 Middle Ave<br>Menlo Park, CA 94025 | 12375 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miner, Amy<br>1521 S. Trafton St.<br>Tacoma, WA 98405 | 13789 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $94.74 | | | | | $94.74 |
| Miner, Ltd<br>3235 Levis Commons Blvd<br>Perrysburg, OH 43551 | 16975 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,096.80 | | | | | $1,096.80 |
| Ming Yip, Woon<br>10818 Dixon Dr S<br>Seattle, WA 98178 | 12833 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Minhina, Natallia<br>1763 2nd Avenue, Apartment 21G<br>New York, NY 10128 | 250 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,587.98 | | | | | $1,587.98 |
| Minich, Ryan<br>803 N Juanita Ave Unit B<br>Redondo Beach, CA 90277 | 18285 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Minihane, Denis Neil<br>8619 Arbor Drive<br>El Cerrito, CA 94530 | 5848 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Minishian, Caitlin<br>19102 Benfield Ave<br>Cerritos, CA 90703 | 20387 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $621.18 | | | | | $621.18 |
| Minishian, Melinda<br>19102 Benfield Ave<br>Cerritos, CA 90703-6465 | 20533 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $747.82 | | | | | $747.82 |
| Minnehan, Andra<br>201 Calle Salida<br>San Clemente, CA 92672 | 18070 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| MINNER, MARGARET<br>188 Eckmann Place<br>Petaluma, CA 94952 | 16266 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $599.98 | | | | $599.98 |
| Minno, Derek<br>500 Adirondack Way<br>Walnut Creek, CA 94598 | 10254 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mino, Lorilee<br>240 Avenida La Cuesta<br>San Clemente, CA 92672 | 5573 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Minoff, Jonathan<br>7510 Brompton St. Apt. 569<br>Houston, TX 77025 | 21045 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $271.01 | | | | | $271.01 |
| Minor, Patrice<br>1630 WEST AVENUE K8<br>APT D209<br>LANCASTER, CA 93534 | 3342 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $416.99 | | | | | $416.99 |
| Minowa, Cindy<br>636 Kaumaka Place<br>Honolulu, HI 96825 | 19465 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Minquiz, Edi 15211 Park Row Apt 2122 Houston, TX 77084 | 2118 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $69.26 | | | | | $69.26 |
| Min-Stonebraker, Kyonghui 1500 Story Rd. San Jose, CA 95122 | 27504 | 4/1/2021 | 24 Hour Fitness Worldwide, Inc. | $12.00 | | | | | $12.00 |
| Minter, Donovan 2600 Needlepoint Street Kissimmee, FL 34741 | 13053 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Minuskin, Julie 7268 W Camero Ave Las Vegas, NV 89113 | 5627 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Miracle Mile Properties LP Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP Johnny White, Esq. 11400 West Olympic Blvd., 9th Floor Los Angeles, CA 90064-1582 | 23576 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Miracle, Edward 9015 Doubletree Lane Livermore, CA 94551 | 9136 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $435.00 | | | | | $435.00 |
| Miracle, Jean 9015 Doubletree Lane Livermore, CA 94551 | 9129 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $435.00 | | | | | $435.00 |
| Miraglia, Theresa 16971 Hoskins Ln. Apt 6 Huntington Beach, CA 92649 | 17758 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $217.00 | | | | | $217.00 |
| Mirakyan, Arshaluys 6048 Hazelhurst Pl, Apt 25 North Hollywood, CA 91606 | 23813 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Miramon, Craig 149 Basil st #1 Encinitas, CA 92024 | 15567 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $112.00 | | | | | $112.00 |
| Miramontes, Francisco 6117 Streamview Dr. San Diego, CA 92115 | 11662 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Miranda, Bethel PO BOX 1013 Boulder Creek, CA 95006 | 13400 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Miranda, Bryan 3630 S Main St Unit A Santa Ana, CA 92707 | 15159 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Miranda, Dennis 8186 E Hampshire Rd Orange, CA 92867 | 2448 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $49.50 | | | | | $49.50 |
| Miranda, Nathan 1911 S Haster St. Apt 18 Anaheim, CA 92802 | 26419 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $81.48 | | | | | $81.48 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mirandilla, Magan Renee<br>2606 N. Spring Dr.<br>Spring, TX 77373 | 18063 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $1,317.96 | $1,317.96 | | $0.00 | | $2,635.92 |
| Mireles, Gabriella (Gabby)<br>606 Broadway #607<br>Santa Monica, CA 90401 | 23434 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.33 | | | | | $67.33 |
| Miron Enold, Cynthia A<br>806 Birch St.<br>Steilacoom, WA  98388 | 26101 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Miroshnichenko, Tatyana<br>448 Neptune Ave. Apt 15G<br>Brooklyn, NY 11224 | 1277 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $191.88 | | | | | $191.88 |
| Mirsky, Todd<br>1965 Mount Shasta Drive<br>San Pedro, CA 90732 | 10959 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Mirza, Anwar<br>6212 Civic Terrace Avenue B<br>Newark, CA 94560 | 8801 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mirza, Narimon<br>116 Horn Ct.<br>Folsom, CA 95630 | 15912 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Misawa, Harold<br>45-063 Malulani St.<br>Kaneohe, HI 96744 | 25075 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $518.68 | | | | | $518.68 |
| Mischung, Joshua J<br>219 E Garfield St<br>Apt 516<br>Seattle, WA 98102 | 19937 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Mischuk, Daniel<br>9297 Rose Parade Way<br>Sacramento, CA 95826 | 26980 | 12/9/2020 | 24 Hour Fitness United States, Inc. | $330.00 | | | | | $330.00 |
| Mishra, Aashi<br>333 Central Ave Apt 215<br>Westfield, NJ 07090 | 7755 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Mishra, Arun Kumar<br>770 N Eldridge Pkwy<br>Apt 109<br>Houston, TX 77079 | 25851 | 10/22/2020 | 24 Hour Fitness United States, Inc. | $40.04 | | | | | $40.04 |
| Mishra, Ashutosh<br>240 Summerfield Dr<br>Milpitas, CA 95035 | 16308 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Mishra, Nishi<br>2565 Greenrock Rd<br>Milpitas, CA 95035 | 8381 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $81.25 | | | | | $81.25 |
| Mishra, Prabhat<br>2565 Greenrock Rd.<br>Milpitas, CA 95035 | 8723 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $81.25 | | | | | $81.25 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mishreky, Mena<br>4536 Champagne Ct<br>Riverside, CA 92505 | 7536 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Misiti, Kat<br>2004 Red Oak Cr<br>Round Rock, TX 78681 | 915 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Misiti, Kat<br>2004 Red Oak Cr<br>Round Rock, TX 78681 | 17850 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $193.32 | | | | | $193.32 |
| Miska, Tyler M<br>976 Palm Terr<br>Pasadena, CA 91104 | 7807 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Mission Valley Shoppingtown, LLC<br>Attn: Niclas Ferland<br>c/o Barclay Damon, LLP<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 21035 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Misyrlis, Michail<br>380 Bella Vista Way<br>San Francisco, CA 94127 | 18578 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Mitani, Amy<br>1921 Smith Dr.<br>Plano, TX 75023 | 3446 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $79.56 | | | | | $79.56 |
| Mitchard, Eileen<br>216 Norwood Road<br>Annapolis, MD 21401 | 227 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mitchard, Eileen<br>216 Norwood Road<br>Annapolis, MD 21401 | 23286 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mitchard, Eileen<br>216 Norwood Rd.<br>Annapolis, MD 21401 | 23435 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,411.00 | | | | | $1,411.00 |
| Mitchard, Leonard<br>216 Norwood Road<br>Annapolis, MD 21401 | 217 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mitchard, Leonard<br>216 Norwood Road<br>Annapolis, MD 21401 | 22485 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,909.00 | | | | | $1,909.00 |
| Mitchard, Leonard<br>216 Norwood Road<br>Annapolis, MD 21401 | 23055 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mitchell II, Darrell<br>2169 Lake St<br>Altadena, CA 91001 | 14522 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Mitchell, Adarius | 16765 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Beverly Ann<br>704 26th St.<br>Manhattan Beach, CA 90266 | 16030 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $27.20 | | | | | $27.20 |
| Mitchell, Dorothy<br>4930 El Paraiso Ave 93<br>Sacramento, CA 95824 | 18178 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mitchell, Gerrin Delane<br>737 SW 17th #229<br>Portland, OR 97205 | 4834 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $127.00 | | | | | $127.00 |
| Mitchell, Katherine Althea<br>1907 Sunray Court<br>West Linn, OR 97068 | 18048 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mitchell, Kelley<br>7353 Ellena W., Unit 137<br>Rancho Cucamonga, CA 91730 | 20279 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,155.50 | | | | | $1,155.50 |
| Mitchell, La Dayo<br>6281 Joaquin Murieta Ave Apt E<br>Newark, CA 94560 | 10973 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Mitchell, Mark<br>2112 Routt Street<br>Lakewood, CO 80215 | 10337 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $262.00 | | | | | $262.00 |
| Mitchell, Mark<br>18337 Tallgrass Prairie Drive<br>Pflugerville, TX 78660 | 18105 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $182.00 | | | | $182.00 |
| Mitchell, Shavar<br>9 Gerald Ave<br>Freeport, NY 11520 | 15805 | 9/21/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Mitchell, Shellee<br>1011 Caslon Way #206<br>Landover, MD 20785 | 10623 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mitchell, Susan P<br>2077 Eaton Ave<br>San Carlos, CA 94070 | 19061 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Mitchell, Thomas<br>41850 Borealis Dr<br>Temecula, CA 92592 | 14088 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mitchell, Troy M<br>12827 N Second Street<br>Parker, CO 80134 | 14867 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Mitev, Valeri<br>4003 Fielding Court<br>Cypress, CA 90630 | 15897 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Miteva, Hristinka<br>4003 Fielding Court<br>Cypress, CA 90630 | 19594 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Mithani, Kiran<br>2403 Oxford Lane<br>Carrollton, TX 75006 | 13494 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mititi, Alexandra<br>8241 Coast Oak Way<br>Citrus Heights, CA 95610 | 8488 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $156.35 | | | $0.00 | | $156.35 |
| Mitra, Sahana Senroy<br>328 Windsor Road<br>Wood-Ridge, NJ 07075 | 642 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $694.26 | | | | | $694.26 |
| Mitrak, Jo Ann<br>241 Avenida Santa Barbara #A<br>San Clemente, CA 92672 | 18894 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mitro, Cristina "Tina"<br>1659 Ocean Front Walk<br>Unit 304<br>Santa Monica, CA 90401 | 27136 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,008.00 | | | | | $1,008.00 |
| Mitro, Cristina "Tina"<br>1659 Ocean Front Walk, #304<br>Santa Monica, CA 90401 | 26793 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mitro, Cristina ("Tina")<br>3435 Ocean Park Blvd #107-810<br>Santa Monica, CA 90405 | 4540 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Mitro, Cristina ("Tina")<br>3435 Ocean Park Blvd #107-810<br>Santa Monica, CA 90405 | 4672 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mittal, Neeti<br>3486 Lindenoaks DR<br>San Jose, CA 95117 | 9963 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mittapally, Rammohan<br>28554 Oakhurst Way<br>Temecula, CA 92591 | 15325 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mittelman, Doug<br>7 Moonray<br>Irvine, CA 92603 | 10462 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Mittelman, Jill<br>7 Moonray<br>Irvine, CA 92603 | 10499 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Mittelman, Leon<br>2608 Avenue T<br>Brooklyn, NY 11229 | 6535 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| MITTLER, NAOMI<br>1379 NW 129TH TERRACE<br>SUNRISE, FL 33323 | 1406 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Miu, Cong Ly<br>15 Crown Ter<br>Fremont, CA 94536 | 17361 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Miyao, Chelsie A.<br>745 S Bernardo Avenue Apt A219<br>Sunnyvale, CA 94087 | 3919 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miyao, Chelsie A.<br>745 S Bernardo Avenue, Apt A219<br>Sunnyvale, CA 94087 | 10700 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $168.29 | | | | | $168.29 |
| Miyasaki, Chris<br>634 Nandina Circle<br>Oxnard , CA  93036 | 19552 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Miyasato, Michelle<br>1858 Hoowae Street<br>Pearl City, HI 96782 | 6314 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Miyasato, Scott<br>1858 Hoowae Street<br>Pearl City, HI 96782 | 6289 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Miyazawa, Masaki<br>3131 Katella Ave<br>Los Alamitos, CA 90720 | 4159 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $412.49 | | | | | $412.49 |
| Miyazawa, Masaki<br>3131 Katella Ave<br>Los Alamitos, CA 90720 | 4251 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Miyoko, Ron<br>6421 Cottle Rd<br>San Jose, CA 95123 | 25358 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Mizani, Jasper<br>6100 Belfield Circle<br>Elk Grove, CA 95758 | 11515 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mizuno, Ayako<br>4412 S. 110th St<br>Greenfield, WI 53228 | 25276 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $101.78 | | | | | $101.78 |
| Mizuno, Toshiko<br>953 Willowleaf Dr., Apt 1502<br>San Jose, CA 95128 | 24258 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $709.96 | | | | | $709.96 |
| MIZUO, JANNA<br>99832 MEA'ALA STREET<br>AIEA, HI 96701 | 21666 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mizuo, Janna<br>99-832 Mea'ala Street<br>Aiea,, HI 96701 | 19039 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| MKandawire, Elisabeth<br>PO Box 231661<br>Sacramento, CA 95823 | 16572 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| MKD Great Petaluma Mill LLC<br>Pagter and Perry Isaacson<br>c/o R Gibson Pagter Jr.<br>525 N Cabrillo Park Dr., Ste 104<br>Santa Ana, CA 92701 | 20635 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Mkrttchian, Gayane<br>10512 Plainview Ave.<br>Tujunga, CA 91042 | 6445 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $900.00 | | | | | $900.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mladenov, Dimitre<br>1495 27th Ave<br>San Francisco, CA 94122 | 20688 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $45.25 | | | | | $45.25 |
| Mlinarevic, Matteo<br>6331 Jackie Avenue<br>Woodland Hills, CA 91367 | 13914 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $94.79 | | | $0.00 | | $94.79 |
| MLT Station, LLC<br>Thomas Lerner<br>Stokes Lawrence, P.S.<br>1420 Fifth Ave, Suite 3000<br>Seattle, WA 98101 | 27297 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $671,268.00 | | | | | $671,268.00 |
| MM/PG (Bayfair) LLC<br>Morris, Nichols, Arsht & Tunnell LLP<br>Attn: Curtis S. Miller, Esq.<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington, DE 19899-1347 | 24254 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mnatsakanian, Armen<br>1275 Daveric Drive<br>Pasadena, CA 91107 | 9489 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,740.00 | | | | | $1,740.00 |
| Mo, Jianbin<br>2999 Renwick Way<br>Santa Cruz, CA 95062 | 26114 | 11/2/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| Mo, Margaret<br>25595 Compton Court # 113<br>Hayward, CA 94544 | 5777 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Mo, Tracy<br>1331 136th Ave<br>San Leandro, CA 94578 | 8492 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Mobasser, AJ<br>19 Hollyleaf<br>Aliso Viejo, CA 92656 | 1046 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $871.00 | | | | | $871.00 |
| MOBASSER, AJ<br>19 HOLLYLEAF<br>ALISO VIEJO, CA 92656 | 24976 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,825.88 | | | | | $2,825.88 |
| Mobile Repair Services<br>5930 Running Hills Ave<br>Livermore, CA 94551 | 17397 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $72,950.00 | | | | | $72,950.00 |
| Mochizuki, Alexandra<br>4702 Vanderhill Road<br>Torrance, CA 90505 | 8001 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Mocino, David<br>7887 Standish Ave<br>Riverside, CA 92509 | 8992 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mocino, David<br>7887 Standish Ave<br>Riverside, CA 92509 | 15431 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mock, Clyde<br>3278 Inspiration Drive<br>Colorado Springs, CO 80917 | 16964 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mock, Helen K<br>3278 Inspiration Drive<br>Colorado Springs, CO 80917 | 18546 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mockingbird Park, Ltd<br>Marc W. Taubenfeld, Esq.<br>McGuire, Craddock & Strother, P.C.<br>500 N. Akard Street<br>Suite 2200<br>Dallas, TX 75201 | 2920 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $771,438.56 | | | | | $771,438.56 |
| Mocniak, Margaret<br>401 Fox Hollow Lane<br>Annapolis, MD 21403 | 14868 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Modellas, Travis<br>365 Buoy Way<br>Sacramento, CA 95831 | 11147 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Moder, Sean<br>2020 NE Rodney Ave Apt D<br>Portland, OR 97211 | 1940 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $475.00 | | | | | $475.00 |
| Modeste, Andrea<br>273 Alpine Way<br>Woodbridge, NJ 07095 | 21633 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Modha, Chirag<br>2540 Santa Clara Ave<br>Fullerton, CA 92831 | 23449 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Modi, Nishith<br>10422 Noel Avenue<br>Cupertino, CA 95014 | 2190 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $101.98 | | | | | $101.98 |
| Moeder-Chandler, Markus<br>3039 W. Platte Ave.<br>Colorado Springs, CO 80904 | 5926 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Moeininia, Tahereh<br>12 Deerborn Drive<br>Aliso Viejo, CA 92656 | 26152 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Moeker, Kathy<br>5935 S. Logan Court<br>Littleton, CO 80121 | 19184 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Moeker, Kathy<br>5935 S. Logan Court<br>Littleton, CO 80121 | 4450 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Moeljadi, Brian<br>4555 Strohm Ave<br>Toluca Lake, CA 91602 | 10970 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $148.00 | | | | | $148.00 |
| Moeller, Yvette<br>360 N. Milford Rd.<br>Orange, CA 92867 | 8686 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moersen, Charlene<br>2795 Queens Way<br>Thousand Oaks, CA 91362 | 5614 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Moffatt, Cheryl McKay<br>4961 Via Ventosa<br>Yorba Linda, CA 92886-4639 | 19346 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Moffett, Diane Reis<br>5846 Zileman Court<br>San Jose, CA 95123 | 19912 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| MOFFETT, RANDY<br>348 PASEO DE LA PLAYA<br>#2<br>REDONDO BEACH, CA 90277 | 8714 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Moffitt, Candace<br>4656 St. Francis Ave. #213<br>Dallas , TX 75227 | 24601 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $382.84 | | | | | $382.84 |
| Moffitt, Donald<br>723 Windsor Road<br>Uniondale, NY 11553 | 26773 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | $0.00 | | $84.00 |
| Moftakhar, Ashkan<br>19763 Beringer Place<br>Northridge, CA 91326 | 12016 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $27.08 | | | | | $27.08 |
| Mogahed, Dalia<br>1789 Westwind Way<br>Mclean, VA 22102 | 13662 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $297.00 | | | | | $297.00 |
| Mogilevets, Ruslan<br>2423 Exbourne Court<br>Walnut Creek, CA 94596 | 11648 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mogin, Michael L.<br>10 Ninth Avenue, Apt. 201<br>San Mateo, CA 94401-4347 | 23414 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mohamed, Mohamud A<br>21600 24th Ave S Apt. L104<br>Des Moines, WA 98198 | 16029 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $45.03 | | | | | $45.03 |
| Mohammadi, Iman<br>2100 Lee HWY<br>Apt# 514<br>Arlington, VA 22201 | 26814 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Mohammadi, Zohreh<br>1925 Criollo Way<br>Morgan Hill, CA 95037 | 1020 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $322.50 | | | | | $322.50 |
| Mohammed, Humza<br>3009 Crestwater Ridge<br>Keller, TX 76248 | 22820 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mohammed, Naseeruddin Ahmed<br>3257 S Parker Road<br>APT 4212<br>Aurora, CO 80014 | 865 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mohammed, Nazim<br>2700 E. Eldorado Pkwy Ste 300<br>Little Elm, TX 75068 | 5795 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mohammed, Nicholas R<br>2485 Runyon Cir<br>Orlando, FL 32837 | 23845 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $182.81 | $0.00 | $0.00 | | | $182.81 |
| Mohammed, Rafi<br>1633 Tuam St<br>Houston, TX 77004 | 330 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mohammed, Saad<br>3009 Crestwater Ridge<br>Keller, TX 76248 | 22828 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mohan, Muthupandian<br>3018 Threecastles Way<br>Dublin, CA 94568 | 21074 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Mohan, Venkatraj<br>3018 Threecastles way<br>Dublin, CA 94568 | 21119 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Mohapatra, Dipti<br>25119 Old FairView Ave<br>Hayward, CA 94542 | 8151 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Mohapatra, Nathan<br>25119 Old Fairview Ave<br>Hayward, CA 94542 | 6904 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Mohapatra, Neelam<br>333 Main Street Apt 210<br>Redwood City, CA 94063 | 27457 | 3/8/2021 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Mohareb, Hannah<br>27561 Cabeza<br>Mission Viejo, CA 92691 | 3816 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mohareb, Hannah<br>27561 Cabeza<br>Mission Viejo, CA 92691 | 25039 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Mohareb, Sam<br>27561 Cabeza<br>Mission Viejo, CA 92691 | 5487 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mohareb, Sam<br>27561 Cabeza<br>Mission Viejo, CA 92691 | 6393 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Mohebbi, Maha Camellia<br>38786 Rosegate Terrace<br>Fremont, CA 94536 | 23363 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mohite, Swati M<br>3355 Pennsylvania Ave Apt 22<br>Fremont, CA 94536 | 9104 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Mohr, Ray<br>9200 E Cherry Creek So Dr #60<br>Denver, CO 80231 | 22303 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $623.97 | | | | | $623.97 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOHSENIAN, AMIR<br>5670 W. Red Ridge Lane #110<br>Salt Lake City, UT 84118 | 7141 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Moi, Corrin Jayden<br>1330 Molly Ave<br>Woodland, CA 95776 | 20793 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Moir, Ellen<br>307 Marnell Ave.<br>Santa Cruz, CA 95062 | 12598 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $898.17 | | | | | $898.17 |
| Moisan, Doris<br>18919 Crest Cove Dr.<br>Cypress, TX 77433 | 11915 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Moiseyev, Michael<br>15353 Weddington St Apt C305<br>Sherman Oaks, CA 91411 | 9742 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Moita, Jeffrey L<br>2201 Shoreline Drive<br>Unit 2936<br>Alameda, CA 94501 | 7787 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Mojarrad, Fatemeh<br>8741 Brook Rd.<br>Mclean , VA 22102 | 17805 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $2,159.92 | | | | | $2,159.92 |
| Mojica, Michael<br>2547 Old Quarry Rd Apt 927<br>San Diego, CA 92108 | 15542 | 9/19/2020 | 24 Hour Fitness United States, Inc. | | | $0.00 | | | $0.00 |
| Mojica, Michael<br>2031 Monterey Avenue<br>Menlo Park, CA 94025 | 16512 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $30.52 | | | | | $30.52 |
| Mok, Abigail<br>1135 Sanders Dr.<br>Moraga, CA 94556 | 12971 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Mok, Jung<br>1135 Sanders Dr.<br>Moraga, CA 94552 | 14224 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Mok, Tsung & Raymond<br>P.O. Box 2892<br>San Ramon, CA 94583 | 8899 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $348.00 | | | | | $348.00 |
| Mokhlis, Masood<br>2035 W Judith Lane<br>Anaheim, CA 92804 | 11114 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Mokhnatyuk, Aleksandr<br>5447 Toltec Drive<br>Santa Barbara, CA 93111 | 22041 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Molas Jr, Baltazar<br>675 Evans Road<br>Dixon, CA 95620 | 18410 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $450.81 | | | | | $450.81 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moldavskiy, Steven<br>168 oxford st<br>Brooklyn, NY 11235 | 14503 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| MOLDAVSKIY, STEVEN<br>168 OXFORD ST<br>BROOKLYN, NY 11235 | 14598 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $119.97 | | | | $119.97 |
| Moldowin, Isaac<br>1020 E 45th St. #224<br>Austin, TX 78751 | 9605 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Molenaar, Cornelis<br>552 Dew Point Avenue<br>Carlsbad, CA 92011 | 628 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $213.08 | | | | | $213.08 |
| Molero, Jennifer<br>2823A West 17th Street<br>Brooklyn, NY 11224 | 16672 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $270.07 | | | | | $270.07 |
| Moleta, Sr, Harry L.<br>790 Manawai St Apt 107<br>Kapolei, HI 96707-4568 | 1503 | 7/13/2020 | 24 New York LLC | $52.88 | | | | | $52.88 |
| Molin, Anna<br>27 Battle Ridge Trail<br>Totowa, NJ 07512 | 17258 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Molina, Albert G.<br>9438 La Gloria<br>Rancho Cucamonga, CA 91701 | 11170 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Molina, Daniel<br>8961 sw 72 nd st<br>Miami, FL 33173 | 2476 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $674.00 | | $0.00 | | | $674.00 |
| Molina, Daniel | 5650 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Molina, Glenn<br>115 Roslyn Drive<br>Concord, CA 94518 | 19679 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Molina, Luis<br>1539 N Laurel Ave Apt 103<br>Los Angeles, CA 90046 | 11350 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Molina, Marisa<br>5057 Park Rim Dr.<br>San Diego, CA 92117 | 22653 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $959.00 | | | | | $959.00 |
| Molina, Micheal<br>17632 Rosa Drew LN A36<br>Irvine , CA 92612 | 19464 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| MOLINA, SARA<br>5519 Mission Street Apt 205<br>SAN FRANCISCO , CA 94112 | 7525 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Molina-Cordero, Richard Alberto<br>4371 Rosewood Ave #1<br>Los Angeles, CA 90004 | 14816 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $81.62 | | | | | $81.62 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Molinares, Christopher<br>16935 SW 93 ST, APT 1-106<br>Miami, FL 33196 | 1728 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Molinaro, Matthew<br>22 Richard Street<br>Parsippany, NJ 07054 | 17786 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| Moline , Jonh Gregory<br>4565 Westridge Drive<br>Oceanside , CA 92056 | 6559 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Moline, Norman<br>2552 Gardi St<br>Duarte, CA 91010 | 5262 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $749.81 | | | | | $749.81 |
| Molino, Steve<br>236 S Alma School Road<br>Mesa, AZ 85210 | 14343 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Mollard-Zimmerman, Erin S.<br>357 Sycamore Street<br>Rahway, NJ 07065 | 21265 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,948.02 | | | | | $1,948.02 |
| Moller, Daniel<br>4541 Cherokee Ave. Apt. 2<br>San Diego, CA 92116 | 3914 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mollica, Jim<br>7913 Astral Avenue<br>Las Vegas, NV 89149 | 21053 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $155.52 | | | | | $155.52 |
| Mollman, Mark<br>5141 W Wooley Rd<br>Oxnard, CA 93035 | 21646 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mollot, Roberta<br>286 Corbin Place, 2E<br>Brooklyn, NY 11235 | 26616 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $39.60 | | | | $39.60 |
| Molloy, Margaret Ann<br>766 Winterside CIR<br>San Ramon, CA 94583 | 12428 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $229.00 | | | | | $229.00 |
| Molter, Carolyn<br>28091 SW Morgan Street<br>Wilsonville, OR 97070 | 15745 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Molyneux, Bob<br>1412 Finley Dr.<br>Plano, TX 75025 | 12990 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Momenzadeh, Eman<br>1324 E. Tudor St<br>Covina, CA 91724 | 19607 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Mona Salah & Atef Elzeftawy<br>139 Hollow Tree<br>Irvine, CA 92618 | 14874 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Monaco, Ting-chen<br>6820 Preston Rd 1216<br>Plano, TX 75024 | 13456 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monahan, Stephen<br>6 Yorkshire Drive<br>Suffern, NY 10901 | 9439 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Monarrez, Jeannie<br>645 S Vecino Dr<br>Covina, CA 91723 | 16067 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Mondal, Manas<br>2000 Pasqual Dr<br>Roseville, CA 95661 | 20250 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Mondesir, Lorna<br>1815 Davidson Avenue #5D<br>Bronx, NY 10453 | 20634 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $53.00 | | | | | $53.00 |
| Mondo, Sasha<br>42-705 Saragoza Ct.<br>Indio, CA 92203 | 26045 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $316.00 | | | | | $316.00 |
| Mondragon, Arlene<br>1133 S Spruce St<br>Santa Ana, CA 92704 | 7594 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| Mondragon, Dakoda Michael<br>23134 131st Ave SE<br>Kent, WA 98031 | 19766 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mondragon, Maria<br>701 W Imperial Hwy.<br>Apt 714<br>La Habra, CA 90631 | 15319 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mondschein, Elizabeth<br>180 Garth Road, 1G<br>Scarsdale, NY 10583 | 18574 | 9/27/2020 | 24 New York LLC | $500.00 | | | | | $500.00 |
| Mone, Carolyn J<br>277 Grandview Drive<br>Woodside, CA 94062 | 19013 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Monette, Eddie<br>1624 N. Coast Highway 101 SPC-30<br>Encinitas, CA 92024-1041 | 21386 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | $0.00 | | $73.48 |
| Money, Rory<br>775 Caveson Drive<br>Frisco, TX 75036 | 14191 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $92.04 | | | | | $92.04 |
| Monford, Alexzandra<br>2811 E St #11<br>Sacramento, CA 95816 | 23399 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $970.00 | | | | | $970.00 |
| Monga, Smarpan<br>965 Luz Del Sol Loop<br>Milpitas, CA 95035 | 7225 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Mongold, Bethany<br>450 B Street Suite 1800<br>San Diego, CA 92101 | 3732 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mongold, Carrie 2948 East Wardway Drive Holladay, UT 84124 | 24034 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $31.10 | | | | | $31.10 |
| Mongole, Laura 4216 Harvest Point Drive Carrollton, TX 75010 | 17793 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $19.43 | | | | | $19.43 |
| Monheim, Christine 17702 Gainsford Lane Huntington Beach, CA 92649 | 11073 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Monico, David 1803 Cottonwood Court Sugar Land, TX 77498 | 12574 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Monico, Heather 1803 Cottonwood Court Sugar Land, TX 77498 | 9660 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Monim, Fatma 267 27th ave apt 6 San Francisco, CA 94121 | 27523 | 4/7/2021 | 24 Hour Fitness United States, Inc. | $69.98 | | | | | $69.98 |
| Moniz, Craig 610 Grove Place Glendale, CA 91206 | 24766 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.52 | | | | | $20.52 |
| Moniz, Jeremy 557 Banyan Circle Walnut Creek, CA  94598 | 21056 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Moniz, Kevin 6819 Yolanda Ave Reseda, CA 91335 | 18913 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Moniz, Nathan 557 Banyan Circle Walnut Creek, CA 94598 | 21013 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Monks, Rachel A. 16 Dale Drive Annapolis, MD 21403 | 392 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,324.96 | | | | | $1,324.96 |
| Monley, Anna 3625 South Verbena St #321 Denver, CO 80237 | 15361 | 9/20/2020 | 24 Denver LLC | $135.91 | | | | | $135.91 |
| Monnier, Judy 3969 Waterhouse Road Oakland, CA 94602 | 9391 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Monokandilos, Francisco 16305 S. Delaware St Apt 5269 San Mateo, CA 94402 | 17064 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $187.96 | | | | | $187.96 |
| Monpere, Tom 5980 Wymore Way Sacramento, CA 95822 | 13672 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $648.00 | | | | | $648.00 |
| Monreal, Tina 6708 Coronado Palms Ave Las Vegas, NV 89139 | 14775 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monroe, Alex<br>2746 Westwood DR NW<br>Olympia,, WA  98502 | 22069 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Monroe, Joel<br>134 N. Paseo Rio Moreno<br>Anaheim, CA 92807 | 17253 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $22.50 | | | | | $22.50 |
| Monroe, John<br>212 Royal Vista Dr<br>Cedar Hill, TX 75104 | 7976 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| MONROE, KE<br>5432 POINSETT AVENUE<br>EL CERRITO, CA 94530 | 4753 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Monroe, Lawrence J<br>201 E.12th St. Apt.217<br>Oakland, CA 94606 | 6395 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | |
| Monroe, Martin<br>617 Broadway Unit 125<br>Sonoma, CA 95476-2403 | 12830 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.50 | | | | | $99.50 |
| Monroe, Patricia<br>213 Post Oak Court<br>Landover, MD 20785 | 12169 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $75.58 | | | | | $75.58 |
| Monroe, Tanya<br>18 Via Jolitas<br>Rancho Santa Margarita, CA 92688 | 6672 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Monroe-Truitt, Janet F<br>6913 Granada Dr<br>Palmdale, CA 93551 | 16269 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| MONROY, MARIA ISABEL<br>PO BOX 6522<br>CHULA VISTA, CA 91909 | 13833 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $234.75 | | | | | $234.75 |
| Monsivais, Mildred E<br>28 Orange Ave Unit 2<br>Chula Vista, CA 91911 | 1596 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| MONSIVAIS, MILDRED E<br>28 ORANGE AVE UNIT 2<br>CHULA VISTA, CA 91911 | 24261 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $190.75 | | | | | $190.75 |
| Monson, Brian<br>15007 SE Francesca Lane<br>Happy Valley, OR 97086 | 6764 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Montagna, Anna Marie | 16345 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Montagna, John R<br>234 Plumosa Ave<br>Vista, CA 92083 | 16468 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Montagnon, Juliet<br>1201 Sunset Loop<br>Lafayette, CA 94549 | 26947 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montagnon, Michael<br>1201 Sunset Loop<br>Lafayette, CA 94549 | 20755 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $90.38 | | | | | $90.38 |
| Montales, Genesis<br>14360 Saint Michaels Ln<br>Chino, CA 91710 | 20311 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Montalvan, Kaitlin A<br>5024 Sepulveda Blvd<br>Torrance, CA 90505 | 14703 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| Montanez, Krystle<br>9300 Moncrief St<br>Fort Worth, TX 76244 | 20567 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $169.31 | | | | | $169.31 |
| Montano, Eric<br>4905 N Crescent St<br>San Bernardino, CA 92407 | 21274 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Montano, Nicolette<br>PO Box 6580<br>Oxnard, CA 93031 | 20015 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Montecinos, Lisseth Y<br>99 West Hanover Ave.<br>Morris Plains, NJ 07950 | 26064 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.13 | | | | | $700.13 |
| Montee, Kristy<br>60 White Pine Lane<br>Danville, CA 94506 | 10448 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Montegna, Joe<br>PO Box 7040<br>Chula Vista, CA 91912 | 10236 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Montel, Nick<br>8496 SW 186th Ave<br>Beaverton, OR 97007 | 26479 | 11/17/2020 | 24 Hour Fitness Holdings LLC | $291.00 | | | | | $291.00 |
| Monteleone, Lisa<br>25 Phyldan Road<br>East Hanover, NJ 07936 | 8326 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Montell, Dawna<br>910 S Nueva Vista Dr<br>Palm Springs, CA 92264 | 25522 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,634.98 | | | | | $1,634.98 |
| Montelongo, Dominic E<br>8243 West 83rd street<br>Playa Del Rey, CA 90293 | 17383 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Montemayor Jr, Alfredo<br>1431 San Bernardino Rd Apt C<br>Upland, CA 91786 | 10268 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Montero, Carmen Dalila<br>555 Paularino Ave #P 102<br>Costa Mesa, CA 92626 | 9016 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $340.00 | | | | | $340.00 |
| Montes, Carmen<br>4821 American River Drive<br>Carmichael, CA 95608 | 22170 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,240.00 | | | | | $3,240.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montes, Liliana<br>8711 SW 97 Ave Apt 121<br>Miami, FL 33173 | 23953 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| MONTES, LUZ<br>1811 CLOVERDALE AVE<br>LOS ANGELES, CA 90019 | 15314 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Montesa, Antoinette<br>6035 Purisima Place<br>Rancho Cucamonga, CA 91739 | 3358 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| MONTESDEOCA, ANGELO<br>28 CHURCH ST UNIT 5<br>LODI, NJ 07644-2437 | 21638 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $268.70 | | | | | $268.70 |
| Monteza, Herminia<br>Roper & Tyne, LLC Trust Account<br>77 Jefferson Place<br>Totowa, NJ 07512 | 14870 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $32,500.00 | | | | | $32,500.00 |
| Montgomery County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253 | 1106 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Montgomery County<br>Linebarger Goggan Blair & Sampson, LLP<br>Attn: John P. Dillman<br>PO Box 3064<br>Houston, TX 77253-3064 | 26490 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Montgomery County Municipal Utility District #60<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26358 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Montgomery, Daria<br>3553 Brighton Point Dr<br>Salt Lake City, UT 84121 | 17832 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Montgomery, Jack<br>2360 SW 70 Terriace<br>Davie , FL 33317 | 27177 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Montgomery, Morgan<br>305 Turquoise Trade Dr<br>La Marque, TX 77568 | 17744 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $920.00 | | | | | $920.00 |
| Montgomery, Sheila M<br>216 Camino Cortina St<br>Camarillo, CA 93010 | 17051 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Montiel, Thomas<br>5951 Hayes St<br>Oakland, CA 94621 | 5816 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Montoya, Adriana<br>5225 Vale Drive<br>Carmichael, CA 95608 | 14409 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $3,538.99 | | | | | $3,538.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTOYA, ALAN<br>1633 RONZARD AVE<br>NORTH LAS VEGAS, NV 89032 | 68 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Montoya, Alfonso<br>150 Ramona Ave. South<br>San Francisco, CA 94080 | 26431 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Montoya, Anthony<br>1620 Masthead Dr<br>Oxnard, CA 93035 | 2523 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $329.96 | | | | | $329.96 |
| Montoya, Ashley<br>6225 Reseda Blvd Apt #14<br>Reseda, CA 91335 | 1767 | 7/16/2020 | 24 Hour Fitness United States, Inc. | $140.00 | | | | | $140.00 |
| Montoya, Bernie<br>3528 Corte Yolanda<br>Carlsbad, CA 92009 | 5823 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Montoya, Janice<br>PO Box 906<br>Manitou Springs, CO 80829 | 12709 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,036.00 | | | | | $1,036.00 |
| MONTOYA, NATALIE<br>1633 RONZARD AVE<br>NORTH LAS VEGAS, NV 89032 | 157 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Montroy, Hayley<br>6053 Vantage Ave<br>North Hollywood, CA 91606 | 22280 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Monzon, Ernesto A<br>1526 Amador St<br>Chula Vista, CA 91913 | 722 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $153.46 | | | | | $153.46 |
| Monzon, Ernesto A<br>1526 Amador St<br>Chula Vista, CA 91913 | 25027 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $190.31 | | | | | $190.31 |
| Monzon, Guadalupe<br>1526 Amador St<br>Chula Vista, CA 91913 | 633 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Monzon, Guadalupe<br>1526 Amador St<br>Chula Vista, CA 91913 | 25094 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $140.97 | | | | | $140.97 |
| Monzon, Marite<br>88 Temple St<br>Paterson, NJ 07522 | 24919 | 10/5/2020 | 24 New York LLC | $262.26 | | | $0.00 | | $262.26 |
| Moo, Reine  Ah<br>1067 Waiholo St.<br>Honolulu, HI 96821 | 4295 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $323.99 | | | $0.00 | | $323.99 |
| Moody, Amber<br>20666 E 55th Avenue<br>Denver, CO 80249 | 27639 | 6/15/2021 | 24 Hour Fitness Worldwide, Inc. | $192.52 | | | | | $192.52 |
| Moody, Connor<br>278 Calle Cuervo<br>San Clemente, CA 92660 | 16529 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $670.82 | | | | | $670.82 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moody, James 2491 Freitas Wy Fairfield, CA 94533 | 26269 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $569.98 | | | | | $569.98 |
| Moody, Lori 4424 D Street Sacramento, CA 95819 | 4126 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Moody, Lori 4424 D Street Sacramento, CA 95819 | 14574 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Moody, Shaka 149 Northgate Drive Canton, MS 39046 | 20152 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $483.00 | | | | | $483.00 |
| Moomaw, Paul 4012 Avenue C Austin, TX 78751 | 24129 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Moon, Atif 22433 S. Vermont Ave. Torrance, CA 90502 | 1299 | 7/12/2020 | 24 Hour Fitness USA, Inc. | $249.00 | | | | | $249.00 |
| Moon, Hyangjin 7513 Kekaa St. Honolulu, HI 96825 | 23808 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $16.02 | | | | | $16.02 |
| Moon, Jonathan 1604 Spring Rain Rd. Las Vegas, NV 89142 | 8897 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Moon, Martha M 813 Black Arrow Dr. Colorado Springs, CO 80921 | 339 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Moon, Martha M 813 Black Aroow Dr. Colorado Springs, CO 80921 | 22070 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Moon, Priscilla 200 Monte Vista Ln Sierra Madre, CA 91024 | 5707 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Moon, Rita 31486 West Nine Drive Laguna Niguel, CA 92677 | 27183 | 12/29/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Moon, Wonmin 22 Fury Ranch Pl The Woodlands, TX 77389 | 14041 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Moon, Young 7513 Kekaa St. Honolulu, HI 96825 | 10716 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $16.02 | | | | | $16.02 |
| Mooney Jr, John G 95 Argonaut # 105 Aliso Viejo, CA 92656 | 23211 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Mooney, John 95 Argonaut, # 105 Aliso Viejo, CA 92656 | 16895 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mooney, Kyle<br>95 Argonaut # 105<br>Aliso Viejo, CA 92656 | 23206 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Mooney, Sally<br>95 Argonaut #105<br>Aliso Viejo, CA 92656 | 23214 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Mooney, Steve<br>151 Seafare<br>Laguna Niguel, CA 92677 | 16641 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mooradian, Micheal  J<br>2395 Monte Vista St.<br>Pasadena, CA 91107-2519 | 6198 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Moore Jr, Marlon E<br>6113 Whale Rock Court<br>Fort Worth, TX 76179 | 10088 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Moore Jr., David Jonathan<br>19181 Mono Dr.<br>Hesperia, CA 92345 | 7748 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Moore, Alyshea<br>19181 Mono Dr.<br>Hesperia, CA 92345 | 6277 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Moore, Anna-Marie<br>4927 SE Lucas Ct<br>Milwaukie, OR 97267 | 19718 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Moore, Bruce B<br>PO Box 351<br>Kihei , HI  96753 | 24438 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| MOORE, CAROLYN<br>1012 LEAGUE RD<br>LEWISVILLE, TX 75067 | 23963 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| Moore, Cassandra<br>52 Country Mile Road<br>Pomona, CA 91766 | 27173 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Moore, Cheryl<br>8766 Tulare Drive, Unit 403 B<br>Huntington Beach, CA 92646-6273 | 25279 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10.00 | | | | | $10.00 |
| Moore, Cydni<br>6120 Dalhart Ave.<br>La Mesa, CA 91942 | 14296 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |
| Moore, Danielle Adrienne<br>202 E 67th Way<br>Long Beach, CA 90805 | 25296 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $279.99 | | | | | $279.99 |
| Moore, Danielle Adrienne<br>202 E 67th Way<br>Long Beach, CA 90805 | 25298 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Moore, Dannyelle<br>2033 Raven St<br>Tracy, CA 95376-8343 | 9342 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Deana<br>500 Chelmsford Rd<br>Hillsborough, CA 94010 | 26435 | 11/14/2020 | 24 Hour Fitness USA, Inc. | $2,249.64 | | | | | $2,249.64 |
| Moore, Deana Leigh<br>500 Chelmsford Road<br>Hillsborough, CA 94010 | 2545 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Moore, Debbie<br>20181 Hillside Drive<br>Orange, CA 92869 | 5470 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $372.00 | | | | | $372.00 |
| Moore, Emily<br>20181 Hillside Drive<br>Orange, CA 92869 | 5212 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $372.00 | | | | | $372.00 |
| Moore, Fatimah<br>826 Longmeadow Ct.<br>De Sozo, TX 75115 | 10203 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Moore, G<br>POB 4934<br>Irvine, CA 92616 | 15680 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Moore, Gaylene<br>138 West Mariposa<br>San Clemente, CA 92672 | 8328 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Moore, Jayme<br>12038 Clark St Apt 3<br>Moreno Valley, CA 92557 | 5302 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| MOORE, JOHN<br>304 PASEO DE LA PLAYA, APT B<br>REDONDO BEACH, CA 90277 | 12076 | 9/11/2020 | RS FIT CA LLC | $1,580.00 | | | | | $1,580.00 |
| Moore, Juanita<br>7970 Crest Avenue<br>Oakland, CA 94605 | 11318 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Moore, Kathleen<br>16972 Fairfield Circle<br>Huntington Beach, CA 92649 | 11126 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Moore, Kimberly<br>43523 Kirkland ave Apt. 104<br>Lancaster, CA 93535 | 15726 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Moore, Lauren<br>8888 Citrus Ave Apt F50<br>Fontana, CA 92335 | 23748 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Moore, Lisa M<br>9755 Caminito Cuadro<br>San Diego, CA 92129 | 17263 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Moore, Mareanna<br>8030 East D St<br>Tacoma, WA 98404 | 15128 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $147.24 | | | | | $147.24 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Mareanna<br>5959 Roswell Rd<br>Apt 123<br>Atlanta, GA 30328-4084 | 15167 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Moore, Markaye<br>19003 Martha Ave<br>Cerritos, CA 90703 | 16813 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Moore, Nora<br>505 South Bend Trail<br>Southlake, TX 76092 | 16927 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Moore, Ramon<br>818 Bridleridge Drive<br>Fairfield, CA 94534 | 26988 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Moore, Robin<br>P.O. BOX 90281<br>Los Angeles, CA 90009 | 25592 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Moore, Rodney<br>4502 Aldridge Dr<br>Sachse, TX 75048 | 9735 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,545.00 | | | | | $1,545.00 |
| Moore, Shelley A<br>47-411 Hui Iwa St. Apt. 3<br>Kaneohe, HI 96744 | 6400 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,040.16 | | | | | $3,040.16 |
| Moore, Sonya Gail<br>5322 North Pkwy<br>Sacramento, CA 95823 | 25291 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $162.54 | | | | | $162.54 |
| Moore, Stephanie<br>19817 50th Ave W Apt J11<br>Lynnwood, WA 98036 | 6148 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Moore, Ted W<br>8766 Tulare Drive Unit 403B<br>Huntington Beach, CA 92646 | 21940 | 10/6/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Moore, Ted W<br>8766 Tulare Drive Unit 403B<br>Huntington Beach, CA 92646 | 25209 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $289.99 | | | | | $289.99 |
| Moore, Teri R<br>21384 Miramar<br>Mission Viejo, CA 92692 | 1134 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $1,540.64 | | | | | $1,540.64 |
| Moore, Thomas M.<br>126 Via De La Valle<br>Solana Beach, CA 92075 | 14842 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,584.00 | | | | | $1,584.00 |
| Moore, Whitney<br>17410 rustic pine trl<br>Houston, TX 77090 | 14420 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Moorehead, Lauren<br>550 W. 16th Street<br>Apartment 14<br>San Pedro, CA 90731 | 15253 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moorehead, Robert E<br>830 Rosemounth Rd<br>Oakland, CA 94610 | 18558 | 9/23/2020 | 24 Hour Fitness Holdings LLC | $420.00 | | | | | $420.00 |
| Moorehead, Robert E.<br>830 Rosemount Rd<br>Oakland, CA 94610 | 18557 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $420.00 | | | | | $420.00 |
| Moorehead, Robert E.<br>830 Rosemount Rd<br>Oakland, CA 94610 | 18562 | 9/23/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Moosavi, Paul<br>7953 Alta Lima Valley Court<br>Las Vegas, NV 89178 | 13167 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Moqbel, Mohammed<br>1600 Bryant St Unit 410623<br>San Francisco, CA 94141 | 15012 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Mora Journett, Frances S.<br>464 Lake Bridge Lane, Apt 1318<br>Apopka, FL 32703 | 2352 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $141.00 | | | | | $141.00 |
| Morabito, John P.<br>14 Wainwright Ave  Apt. 1A<br>Yonkers, NY 10710 | 5763 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Moraga, Jose<br>PO Box 83821<br>San Diego, CA 92138 | 5538 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Morales Aguila, Alan E<br>128 Shadow Mountain Ct.<br>Pleasant Hill, CA 94523 | 26076 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Morales Sosa, Jessica Yoana<br>14090 Weeping Willow Lane<br>Fontana, CA 92337 | 20988 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Morales, Alison<br>9392 Waterfront Drive<br>Huntington Beach , CA 92646 | 17639 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | $0.00 | $1,000.00 |
| Morales, Andy<br>27520 Sierra Hwy, F208<br>Canyon Country, CA 91351 | 7620 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Morales, Angel<br>2249 S Cochran Ave.<br>Los Angeles, CA 90016 | 7519 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.61 | | | | | $125.61 |
| Morales, Arnoldo Bujanos<br>3001 Pinebranch Dr<br>Apt 202<br>Kissimmee, FL 34741 | 1168 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $90.28 | | | | | $90.28 |
| Morales, Aurelio<br>5947 Hathaway Ave<br>Dublin, OH 43016-6723 | 22260 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $199.95 | | | | | $199.95 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morales, Deborah 4410 Clytie Way Sacramento, CA 95864 | 9919 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.96 | | | | | $49.96 |
| Morales, Giancarlo 1925 Jackson Dr Little Elm, TX 75068 | 2786 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Morales, Jimena 3000 Cole Street Golden, CO 80401 | 22150 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | $0.00 | | $143.97 |
| Morales, Joaquin Alonzo 337 E 116th Pl Los Angeles, CA 90061 | 19323 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Morales, Lynette 126 Lake Ave Apt 4 Clifton, NJ 07011 | 5289 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $301.50 | | | | | $301.50 |
| Morales, Mary 348 E Barkeley Ave Orange, CA 92867 | 27658 | 7/3/2021 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | $0.00 | | $450.00 |
| Morales, Michaela 59 Fletcher Street Kennebunk , ME 04043 | 18115 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $149.00 | | | | | $149.00 |
| Morales, Ramon A 118-17 Union Turnpike #10 H Forest Hills, NY 11375 | 10059 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Morales, Robby 2339 Sophia Drive Santa Rosa, CA 95403 | 14798 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $804.00 | | | | | $804.00 |
| Morales, Rosa 11301 Encino Ave Granada Hills, CA 91344 | 7742 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Morales, Rosalinda E 5847 Hathaway Ave Dublin, OH 43016-6723 | 22256 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,039.74 | | | | | $1,039.74 |
| Morales, Stephanie 11424 Woodley Ave Granada Hills, CA 91344 | 11823 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $206.50 | | | | | $206.50 |
| Morales-Perez, Elvin Emanuel 4147 SW Amelia Terrace Beaverton, OR 97078 | 25911 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $687.50 | | | | | $687.50 |
| Moran Torres, Roberto Ivan 9416 1st Ave NE Apt 415 Seattle, WA 98115 | 2743 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $713.45 | | | | | $713.45 |
| MORAN, ADRIANA C 6964 RIVERBOAT DR. EASTVALE, CA 91752 | 11207 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Moran, Andres 36932 Locus Street Newark, CA 94560 | 25917 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moran, Beth W<br>5817 Keyntel St<br>Citrus Hts., CA 95621 | 7657 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Moran, Bill<br>4915 Dana Ct<br>Livermore, CA 94550-3787 | 17764 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Moran, Claire<br>4915 Dana Ct<br>Livermore, CA 94550-3787 | 15862 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Moran, Domingo F.<br>302 Clark Dr<br>Vallejo, CA 94591-4009 | 12929 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Moran, Juan<br>28 Hazel Ave<br>Farmingdale, NY 11735 | 7294 | 9/2/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Moran, Laurie<br>2817 Painted Rose Ln<br>Henderson, NV 89074 | 12935 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Moran, Martha<br>2141 Holland Avenue<br>Apt 4H<br>Bronx, NY 10458 | 3959 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $206.51 | | | | | $206.51 |
| Moran, Richard<br>77 Luneta Lane<br>Rancho Mission Viejo, CA 92694-1877 | 7690 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Morano, Blendalynn<br>6525 Lunt Ct<br>Chino, CA 91710 | 3399 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $15.00 | | | | | $15.00 |
| Moravits, Jeri<br>1326 Selva St.<br>Pasadena, TX 77504 | 11494 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $59.30 | | | | | $59.30 |
| Morazan, Bryan Munoz<br>1136 Hayes<br>Irvine, CA 92620 | 10758 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $140.37 | | | | | $140.37 |
| Moreau, Zoey<br>4980 Idaho Ave<br>Las Vegas, NV 89104 | 1009 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $490.89 | | | | | $490.89 |
| Moreen, Dennis<br>2415 Porter Ave<br>Altadena, CA 91001 | 17983 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Morehouse, Laura<br>45 Tarn Drive<br>Morris Plains, NJ 07950 | 956 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $1,212.27 | | | | | $1,212.27 |
| Morehouse, Laura<br>45 Tarn Drive<br>Morris Plains, NJ 07950 | 18516 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,137.12 | | | | | $1,137.12 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morehouse, Mark 45 Tarn Drive Morris Plains, NJ 07950 | 954 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $1,922.97 | | | | | $1,922.97 |
| Morehouse, Mark 45 Tam Drive Morris Plains, NJ 07950 | 18635 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.33 | | | | | $1,350.33 |
| Moreira, Marcela 2418 SE 21th Street Homestead, FL 33035 | 2356 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $166.24 | | | | | $166.24 |
| Morelan, Rick A 23605 156th AVE SE Kent, WA 98042 | 3227 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $4,600.00 | | | | | $4,600.00 |
| Morelan, Rick A 23605 156th AVE SE Kent, WA 98042 | 26083 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $4,720.48 | | | | | $4,720.48 |
| Morello, Rebecca 1523 1st Street Apt. P-105 Coronado, CA 92118 | 14216 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Morelos, Jennifer 10556 El Dorado Ave Pacoima, CA 91331 | 5862 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Moreno Jr, Samuel 8200 N Laurelglen Blvd Apt 1110 Bakersfield, CA 93311 | 6885 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Moreno, America Y 13750 Clarks Fork Dr Houston, TX 77086 | 13776 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Moreno, Daniel 952 Chandler Ct Concord, CA 94518 | 4513 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Moreno, Elizabeth 2307 Hughes Rd Dickinson, TX 77539 | 25260 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Moreno, Elizabeth 2307 Hughes Rd Dickinson, TX 77539 | 25424 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Moreno, Giovanna 14 Algonquin Avenue Rockaway, NJ 07866 | 22456 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Moreno, Giovanna B. 14 Algonquin Avenue Rockaway, NJ 07866 | 22319 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| Moreno, Jessica 550 Elm Street Apt B El Cerrito, CA 94530 | 6429 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $437.50 | | | | | $437.50 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moreno, Jessica<br>P.O. Box 9175<br>Moreno Valley, CA 92552 | 15757 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,211.49 | | | | | $1,211.49 |
| Moreno, Jonathan Alexander<br>438 Princeton Dr<br>Costa Mesa, CA 92626 | 27259 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | | | $82.00 |
| Moreno, Karen<br>25 Herradura Ln<br>Hot Springs, AR 71909-7785 | 19815 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Moreno, Kimm J<br>10210 Baseline Road, Space 68<br>Rancho Cucamonga, CA 91701 | 4714 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Moreno, Matthew<br>2001 57th Avenue<br>Oakland, CA 94621 | 6016 | 8/31/2020 | 24 San Francisco LLC | $150.00 | | | | | $150.00 |
| Moreno, Patrick<br>1628 20th st<br>Sacramento, CA 95811 | 23341 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $74.00 | | | | | $74.00 |
| Moreno, Robert | 25208 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Moreno, Samuel Lopez<br>968 N Arrowhead Ave<br>Rialto, CA 92376 | 16860 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Moreno, Sonia<br>746 W. Eugene Pl.<br>Anaheim, CA 92802 | 839 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $577.88 | | | | | $577.88 |
| Morente, Desmond<br>535 Ledge St<br>San Marcos, CA 92078 | 842 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $56.48 | | | $0.00 | | $56.48 |
| Moresco, Robert<br>1675 Toledo Court<br>Pacifica, CA 94044 | 19090 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $46.20 | | | | | $46.20 |
| Moresi, Anthony<br>2376 Royal Ave #20<br>Simi Valley, CA 93065 | 15480 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Moretto, Cathy<br>772 Cypress Street<br>Manteca, CA 95336-2702 | 18271 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Morga, Rodolfo<br>4557 Pacific Riviera Way<br>San Diego, CA 92154 | 21621 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Morgan, Angeline<br>9710 Buena Park Dr<br>Houston, TX  77089 | 3756 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $121.77 | | | | | $121.77 |
| Morgan, Arthur<br>1928 Lohengrin Street<br>Los Angeles, CA 90047 | 11863 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morgan, Bethanye<br>2912 Siesta Trail<br>Grand Prairie, Tx 75052 | 19246 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Morgan, Daniel Javier<br>1924 Kidder Avenue<br>Fairfield, CA 94533 | 23452 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $277.80 | | | | | $277.80 |
| Morgan, Felicia<br>1928 Lohengrin Street<br>Los Angeles, CA 90047 | 11910 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Morgan, Greg<br>12400 Nedra Drive<br>Granada Hills, CA 91344 | 12282 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Morgan, Kejuan<br>6108 Lime Ave<br>Long Beach, CA 90805 | 11264 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Morgan, Kevin<br>8561 De Soto Ave. #258<br>Canoga Park, CA 91304 | 17401 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $217.00 | | | | | $217.00 |
| Morgan, Lewis & Bockius LLP<br>ATTN: Ronald Marks<br>1701 Market Street<br>Philadelphia, PA 19103-2921 | 21614 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $20,114.85 | $0.00 | | | | $20,114.85 |
| Morgan, Michael<br>9786 Mayfair Street<br>Unit D<br>Englewood, CO 80112 | 11116 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Morgan, Natalie<br>1582 Yosemite Dr.<br>Apt 8<br>Los Angeles, CA 90041 | 4738 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Morgan, Natalie<br>1582 Yosemite Dr.<br>Apt 8<br>Los Angeles, CA 90041 | 16996 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Morgan, Renae<br>17800 Colima Rd.<br>Apt 375<br>Rowland Heights, CA 91748 | 18248 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $235.10 | | | | | $235.10 |
| Morgan, Sally S<br>19156 Arminta St<br>Reseda, CA 91335 | 17690 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Morgan, Tim<br>2912 Siesta Trail<br>Grand Prairie, TX 75052 | 18550 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Morgan, Tyler B.<br>8108 Auberge Circle<br>San Diego, CA 92127 | 18448 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morgan-Nance, Kathryn 8800 Hastings Lane Auburn, CA 95602 | 23237 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Morgenshtern, Guy 3 La Purisima Rancho Santa Margarita, CA 92688 | 15965 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $65.27 | | | | | $65.27 |
| Mori, Yuko 9023 NE 14th St Clyde Hill, WA 98004 | 12045 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Moriarty, Sara 2606 Oaklawn Ave #1 Austin, TX 78722 | 1727 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $876.00 | | | | | $876.00 |
| Moridian, Shahin 4532 Thornton Ave Fremont, CA 94536 | 12969 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Morigi, Linda 45 Montebello Commons Dr Suffern, NY 10901 | 23376 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Morim, Sheila 1000 S Westgate Ave Apt 312 Los Angeles, CA 90049 | 6458 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Morin, Charles W. 40484 Amesbury Lane Temecula, CA 92591 | 3337 | 8/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Morin, Charles W. 40484 Amesbury Lane Temecula, CA 92591 | 3350 | 8/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Morin, Hannah M 2339 Franklin Ave E Apt. 101 Seattle, WA 98102 | 12951 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $71.07 | | | | | $71.07 |
| Morin, Michael 1215 Pigeon Forge Rd Pflugerville, TX 78660 | 17727 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Morita, Maki 15829 S Denker Ave #20 Gardena , CA 90247 | 20629 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Morla, Jason 4782 NW 195 Terr Miami Gardens, FL 33055 | 8018 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Morning III, Talmadge 2147 S. Sycamore Avenue Los Angeles, CA 90016 | 25416 | 10/13/2020 | RS FIT CA LLC | $250.01 | | | | | $250.01 |
| Morone, Kyle P. 1114 Bonanza Ct. Arlington, TX 76001 | 25513 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $40.23 | | | | | $40.23 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morrar, Akram F<br>397 Woodland Park<br>San Leandro, CA 94577 | 25580 | 10/14/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Morrell, Edward<br>17 Entonar Road<br>Rancho Mission Viejo, CA 92694 | 23290 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Morretti, Paul John<br>9200 Milliken Avenue, Apt. 5211<br>Rancho Cucamonga, CA 91730 | 11611 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $57.32 | | | | | $57.32 |
| Morris, Amy<br>5606 S Fenton St<br>Littleton, CO 80123 | 5060 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| MORRIS, BRANDI<br>383 BRANDING WAY<br>BASALT, CO 81621 | 4711 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $154.08 | | | | | $154.08 |
| Morris, Brandon E.<br>817 S. Huron Dr.<br>Santa Ana, CA 92704 | 25285 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Morris, Brooke<br>33692 Calle Conejo<br>San Juan Capistrano, CA 92675 | 822 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.98 | | | | | $55.98 |
| Morris, Haylee J<br>4261 Tanager Cmn<br>Fremont, CA 94555 | 16051 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Morris, Jennifer<br>15813 Perrine Lane<br>La Mirada, CA 90638 | 6972 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Morris, Joan L<br>1416 Prince Street<br>Berkeley, CA 94702 | 9140 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $577.87 | | | $0.00 | | $577.87 |
| Morris, Joel Richard<br>9 Skyline Drive<br>Woodside, CA 94062 | 19017 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $365.00 | | | | | $365.00 |
| Morris, Kaatje<br>5310 La Fiesta<br>Yorba Linda, CA 92887 | 3872 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| MORRIS, KATHLEEN<br>1401 BOREN AVE #918<br>SEATTLE, WA 98101 | 2980 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $40.45 | | | | | $40.45 |
| Morris, Kathryn<br>16402 Malden Dr<br>Pflugerville, TX 78660 | 2966 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $748.96 | | | | | $748.96 |
| Morris, Kendra<br>1487 Homestead Rd<br>Santa Clara, CA 95050 | 13846 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $229.00 | | | | | $229.00 |
| Morris, Ricardo<br>11770 Westview Parkway #45<br>San Diego, CA 92126 | 20308 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,650.00 | | | | | $1,650.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, Robert<br>12006 Bobcat Trail<br>Austin, Texas 78750 | 6072 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| MORRIS, ROBERT L<br>159 DONATO DRIVE<br>LITTLE FALLS, NJ 07424 | 23957 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $201.38 | | | | | $201.38 |
| Morris, Scott<br>383 Branding Way<br>Basalt, CO 81621 | 5719 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $106.73 | | | | | $106.73 |
| Morris, Yvonne<br>110 Edgecombe Ave<br>Apt A<br>New York, NY 10030 | 13067 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $119.00 | | | | | $119.00 |
| Morrison & Foerster LLP<br>425 Market Street<br>San Francisco, CA  94105 | 26065 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $8,176.50 | | | | | $8,176.50 |
| Morrison, Andrew<br>3319 Ramona Street<br>Palo Alto, CA 94306 | 21911 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Morrison, Catherine O.<br>12758 La Tortola<br>San Diego, CA 92129 | 16187 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.39 | | | | | $1,136.39 |
| Morrison, Jennifer<br>757 Zinnia St<br>Lakewood, CO 80401 | 15432 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $214.00 | | | | | $214.00 |
| Morrison, Linh<br>2148 White Pine Circle<br>Unit A<br>Greenacres, FL 33415 | 267 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Morrison, Linh<br>2148 White Pine Circle<br>Unit A<br>Greenacres, FL 33415 | 598 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $937.86 | | | | | $937.86 |
| Morrison, Melissa<br>7992 Maiden Lane<br>Frisco, TX 75035 | 24806 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $244.51 | | | | | $244.51 |
| Morrison, Monique<br>3319 Ramona St<br>Palo Alto, CA 94306 | 22350 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | $0.00 | | | | $429.99 |
| Morrison, Nicole<br>459 Oliveta Place<br>La Canada Flintridge, CA 91011-2727 | 9569 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $376.24 | | | | | $376.24 |
| Morrison, Stelvin<br>15 East 5th Street<br>Mount Vernon, NY 10550 | 14929 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $56.00 | | | | | $56.00 |
| Morrow, Charlene P.<br>606 Calle Reata<br>San Clemente, CA 92673-3036 | 10431 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morrow, Duane<br>5911 S Park Ave<br>Tacoma, WA 98408 | 13873 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Morrow, James<br>3346 W 83rd Street<br>Inglewood, CA 90305-1740 | 15173 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $27,000.00 | | | | | $27,000.00 |
| Morrow, Michelle<br>800 E Bobier Dr<br>Unit P4<br>Vista, CA 92084 | 5435 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Morrow, Richard<br>606 Calle Reata<br>San Clemente, CA 92673 | 8218 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $1,440.00 | | | | | $1,440.00 |
| Morrow, Steven E<br>7923 Costa Mesa St<br>Ventura, CA 93004 | 17860 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| MORSE, RICHARD<br>1406 E DALTON AVE<br>GLENDORA, CA 91741 | 23352 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $131.25 | | | | | $131.25 |
| Morshed, Sazid<br>15626 Brewer Lane<br>Fontana , CA 92336 | 17532 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Morshed, Talukder<br>15626 Brewer Lane<br>Fontana, CA 92336 | 13818 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Morshed, Talukder<br>15626 Brewer Lane<br>Fontana, CA 92336 | 17536 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Morshed, Tamanna<br>15626 Brewer Lane<br>Fontana, CA 92336 | 17430 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mortensen, Lars P.<br>2275 Grove Way Apt 18<br>Castro Valley, CA 94546 | 20648 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |
| Mortimer, Marcella<br>4710 Lake Ave<br>Apt 214<br>Dallas, TX 75219 | 1376 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $374.94 | | | | | $374.94 |
| Morton, Arthur<br>PO Box 25816<br>Portland, OR 97298 | 11227 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Morton, Laquantis Shonte<br>Laquantis Morton<br>6720 Heritage Grande Apt 3107<br>Boynton Beach, FL 33437 | 22643 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $134.79 | | | | | $134.79 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morton, Megan 2340 SE 50th Ave Apt 6 Portland, OR 97215 | 13690 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $293.38 | | | $0.00 | | $293.38 |
| Morton, Sharon 2071 Sun Valley Drive St Louis, MO 63136 | 25634 | 10/18/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Morton, Thomas 20540 Parc Foret Drive Reno , NV 94511 | 3982 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $640.00 | | | | | $640.00 |
| Moscardon, Christina 1164 Morningside Drive South San Francisco, CA 94080 | 11369 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Moschell, Richard  Ryan F 3542 Cohasset Ave. Annapolis, MD 21403 | 27651 | 6/28/2021 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Moschella, Diane 33 East St. West Nyack, NY 10994 | 25852 | 10/22/2020 | 24 Hour Fitness USA, Inc. | $233.98 | | | | | $233.98 |
| Moser, Joshua 8374 Stay Sail Dr. Fort Collins, CO 80528 | 17292 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Moses, Dina 1717 Avenue N (1L) Brooklyn, NY 11230 | 27592 | 5/12/2021 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Moses, Verna R. PO Box 8443 New York, NY 10116 | 18873 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Mosher, Fred 3449 Summerset Circle Costa Mesa, CA 92626 | 16788 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Mosher, Mark 62 State St East Orange, NJ 07017 | 19462 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $852.99 | | | | | $852.99 |
| Moskow, Robert S. 29 Carlisle Rd. Basking Ridge, NJ 07920 | 248 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $73.99 | | | | | $73.99 |
| Moslehi, Shahin 2807 Prairie Ct Wylie, TX 75098 | 12203 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Moslehi, Shahin 2807 Prairie CT Wylie, TX 75098 | 6796 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mosley, Frank C PO Box 4183 Oakland, CA 94614 | 6306 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mosley, Major<br>8423 Adler Lake Dr<br>Houston, TX 77083 | 10362 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mosqueda, Evelyn<br>1618 W 166th St<br>Compton, CA 90220 | 4279 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | $0.00 | | $5,000.00 |
| Mosquera, Martha Cristina<br>204 Broadway<br>Massapequa Park, NY 11762 | 26393 | 11/12/2020 | 24 New York LLC | $83.98 | | | | | $83.98 |
| Moss, Deidra<br>301 Parkview Ter<br>Vallejo, CA 94589 | 16942 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $73.99 | | | | | $73.99 |
| Moss, Kathy<br>15455 Glenoaks Bl. Space 40<br>Sylmar, CA 91342 | 12058 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | $0.00 | | | $100.00 |
| Mota, Alexandri<br>884 Pierpont St<br>Rahway, NJ 07065 | 11257 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Motaghedi, Sophia<br>78365 HWY 11<br>#306<br>La Quinta , CA 92253 | 11705 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Motiakhov, Alexei<br>3632 McCain Way<br>North Highlands, CA 95660 | 20030 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Motion Picture Licensing Corporation<br>Attn: Gabriel Segal<br>5455 S. Centinela Ave<br>Los Angeles, CA 90066 | 25832 | 10/21/2020 | 24 Hour Fitness USA, Inc. | $57,856.68 | | | | | $57,856.68 |
| Moton, Alison<br>117 Dehaven Drive # 142<br>Yonkers, NY 10703 | 3926 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Motsick, Jason<br>406 E. Monroe Avenue<br>Orange, CA 92867 | 10173 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $270.00 | | | | | $270.00 |
| Motton, Linda J.<br>13631 Sablerun Lane<br>Houston, TX 77014 | 20212 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.14 | | | | | $44.14 |
| Moua, Elizabeth<br>3345 Wilshire Blvd<br>#416<br>Los Angeles, CA 90010 | 27800 | 6/8/2023 | 24 Hour Fitness United States, Inc. | | | $299.99 | | | $299.99 |
| MOUA, MAIK<br>8617 SPICEWOOD SPRINGS RD<br>UNIT 229<br>AUSTIN , TX 78759 | 21062 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $225.00 | | | | | $225.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moultrie, Robin E<br>1834 Willis Lane<br>Keller, TX 76248 | 23115 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Mounif, Shady<br>7240 Richfield Street<br>Paramount, CA 90723 | 1196 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $117.97 | | | | | $117.97 |
| Mountain Grove Partners, LLC<br>Karen Ahearn, Glaser Weil<br>10250 Constellation Blvd 19th Fl<br>Los Angeles, CA 90067 | 23059 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mountford, Jeanelle<br>10480 Sunland Blvd, Apt. 53<br>Sunland, CA 91040 | 13358 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Mountford, William<br>10480 Sunland Blvd., Apt 53<br>Sunland, CA 91040 | 13376 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Mountjoy, Julian<br>5829 Gull Harbor Dr Ne<br>Olympia, WA 98506 | 619 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Mountjoy, Julian Connor<br>5829 Gull Harbor Dr NE<br>Olympia, WA 98506 | 809 | 7/1/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Mountjoy, Julian Connor<br>5829 Gull Harbor Dr Ne<br>Olympia, WA 98506 | 810 | 7/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Mourad, Ghada<br>3 Ticonderoga<br>Irvine, CA 92620 | 5364 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mourad, Ghada<br>3 Ticonderoga<br>Irvine, CA 92620 | 7502 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $125.10 | | | | | $125.10 |
| Mouradian, Aaron<br>829 E Elmwood Ave<br>Burbank, CA 91501 | 5284 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $680.00 | | | | | $680.00 |
| Mouradian, Monique<br>829 E Elmwood Ave<br>Burbank, CA 91501 | 5286 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $680.00 | | | | | $680.00 |
| Mousavi, Seyed<br>350 Broadway St<br>Laguna Beach, CA 92651 | 25350 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $99.75 | | | | | $99.75 |
| Mousivand, Reza<br>164 ACALANES DR, APT 1<br>Sunnyvale, CA 94086 | 7750 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $495.83 | | | | | $495.83 |
| Moussavou, Prosper<br>6943 Stoddert Lane<br>Landover, MD 20785 | 16524 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moustafa, Karim 533 Las Palmas Dr. Irvine, CA 92602 | 107 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $695.00 | | | | | $695.00 |
| Moustapha, Donna 272 85th Street Brooklyn, NY 11209 | 23222 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Mouton, Clara 3003 Windemere Dr Pearland, TX 77584 | 13009 | 9/14/2020 | RS FIT NW LLC | $3,000.00 | | | | | $3,000.00 |
| Mouwerik, Darcy Rene Van 1666 Missouri Street San Diego, CA 92109 | 171 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $148.49 | | | | | $148.49 |
| Mowery, Stephanie 20 Ardmore Irvine, CA 92602 | 1181 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Mowry, Van L 1006 Alta Vista Dr Altadena, CA 91001 | 9510 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Moxham-Fisher, Pattie 1867 South Marion Street Denver, CO 80210 | 4474 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| MOY, CANDY 460 NILE PL NE RENTON, WA 98059-4887 | 23550 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.83 | | | | | $31.83 |
| Moya, Juana po. box 812 New York, NY 10040 | 14501 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Moya-Soto, Antonio 707 Sunset Blvd. Hayward, CA 94541 | 26512 | 11/18/2020 | 24 Hour Fitness United States, Inc. | $188.00 | | | | | $188.00 |
| Moyer, John 8825 N Burrage Ave Portland, OR 97217 | 4978 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $430.29 | | | | | $430.29 |
| Moyeton, Michelle Andreina 708 Secret Harbor Lane Unit 102 Lake Mary, Fl 32746 | 1925 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $122.81 | | | | | $122.81 |
| Moynihan, James R 63 Club Drive San Carlos, CA 94070 | 8685 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mozaffarian, Ahrya 6930 Fallbrook Ave West Hills, CA 91307 | 10722 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $95.50 | | | | | $95.50 |
| Mozelle, Terman Ashanti 911 Edgewood Street, APT 8 Inglewood, CA 90302 | 26637 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Mozingo, Trevor 1105 Spring Street Apt 204 Seattle, WA 98104 | 970 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,384.00 | | | | | $1,384.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mozqueda, Maria<br>21858 Alamogordo Rd<br>Santa Clarita, CA 91350 | 15644 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Mozzone, Michael Ronald<br>1730 Ivy St.<br>Apt 1<br>San Mateo, CA 94402 | 9922 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,650.00 | | | | | $2,650.00 |
| Mr. Bradley<br>3125 North Andrita Street<br>Los Angeles, CA 90065 | 10028 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mripa, Astrit<br>1835 83rd st apt 1D<br>Brooklyn, NY 11214 | 3932 | 8/31/2020 | 24 New York LLC | $429.99 | | | | | $429.99 |
| Mrkacek, John J<br>801 Arnold Way, Apt. 111<br>Half Moon Bay, CA 94019 | 26734 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $342.75 | | | | | $342.75 |
| MRKULIC, AVDULJ<br>478 TULANE COURT<br>PARAMUS, NJ 07652 | 26329 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $311.88 | | | | | $311.88 |
| Mruaki, Tracie K<br>PO BOX 894467<br>Mililani, HI 96789 | 7978 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| MS Shopping Center, LLC<br>RPRSC c/o Craig A. Pugatch, Esq.<br>101 NE Third Avenue<br>Suite 1800<br>Fort Lauderdale, FL 33301 | 3324 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $1,258,151.75 | | | | | $1,258,151.75 |
| Mu, Richard<br>2636 Newhall St #29<br>Santa Clara, CA 95050 | 5880 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.67 | | | | | $166.67 |
| Mu, Richard<br>2636 Newhall St #29<br>Santa Clara, CA 95050 | 6283 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mu, Xiyan<br>14310 Hillcrest Dr<br>Chino Hills , CA  91709 | 21706 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Muchnik, Marina<br>1950 S Ocean Dr, Apt 6J<br>Hallandale Beach, FL 33009 | 8028 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Mudavanhu, Tanaka<br>2071 150th Ave<br>San Leandro, CA 94578 | 12644 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $633.95 | | | | | $633.95 |
| Muehe, Judith L.<br>3322 Sefilbert St.<br>Milwaukie, OR 97222 | 1477 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $532.00 | | | | | $532.00 |
| Mueller, Alyssa<br>21210 E Arrow Hwy #105<br>Covina , CA 91724 | 27434 | 2/24/2021 | 24 Hour Fitness United States, Inc. | $430.00 | | | | | $430.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mueller, Diane<br>Lauren E. Varner<br>6025 South Quebec Street, Suite 320<br>Centennial, CO 80111 | 18718 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mueller, Eric<br>5349 Holly Loop SE<br>Turner, OR 97392 | 5528 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $672.63 | | | | | $672.63 |
| Mueller, Lolita<br>c/o Joseph Hunt, Attorney for Creditors<br>Hunt Law Offices, PLLC<br>407 1/2 N. 45th Street<br>Seattle, WA 98103 | 18130 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $50,000.00 | | | | | $50,000.00 |
| Muenchow, Erik<br>62 Silver Saddle Ln.<br>Rolling Hills Estates, CA 90274 | 8643 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Mughal, Sameer<br>32 Mclean Street,<br>Iselin, NJ 08830 | 19394 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| Mughal, Sameer<br>32 Mclean Street<br>Iselin, NJ 08830 | 19399 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Mughal, Sameer<br>32 Mclean Street<br>Iselin, NJ 08830 | 19422 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.07 | | | | | $250.07 |
| Mugica, Rita Petra<br>211 S. Melrose St. #A<br>Anaheim, CA 92805 | 9632 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Muh, Barney<br>815 South 6th Street<br>Alhambra, CA 91801 | 17139 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $62.00 | | | | | $62.00 |
| Muhammad, Abdullah<br>630 S Dayton St<br>Apt 15<br>Denver, CO 80247 | 26682 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | $0.00 | | $0.00 | | $7,000.00 |
| Muhammed, Ishmail<br>437 West Milton Avenue<br>Rahway, NJ 07065 | 23611 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Muhammedally, Khaliq<br>600 Front St<br>Apt 435<br>San Diego, CA 92101 | 511 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $691.00 | | | | | $691.00 |
| Muh-Hunt, Stephanie<br>38320 Redwood Terrace<br>Fremont, CA 94536 | 11195 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Mui, Eunhae<br>200 N. Electric Ave.<br>Apt 4<br>Alhambra, CA 91801 | 27596 | 5/12/2021 | 24 Hour Fitness USA, Inc. | $224.97 | | | | | $224.97 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mui, Louis<br>200 N. Electric Ave.<br>Apt 4<br>Alhambra, CA 91801 | 27595 | 5/12/2021 | 24 Hour Fitness USA, Inc. | $224.97 | | | | | $224.97 |
| Mui, Terry<br>1372 85th Street<br>Brooklyn , NY 11228 | 3728 | 8/28/2020 | 24 Hour Fitness Holdings LLC | $299.99 | | | | | $299.99 |
| Mui, Wing  Kin<br>10237 SE Britol Park Terrace<br>Happy Valley, OR 97086 | 12114 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $437.49 | | | | | $437.49 |
| Muirhead, Tom<br>P.O. Box 3244<br>Laguna Hills, CA 92654-3244 | 3820 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $180.00 | | | | $180.00 |
| Muirragui, Aldo<br>9033 SW 123rd Ct, Apt 202<br>Miami, FL 33186 | 13453 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| MUKATY, A.<br>14821 BESCOTT DRIVE<br>AUSTIN, TX 78728 | 12728 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Mukherjee, Deepanjan<br>27407 Gardinia Ridge Dr<br>Katy, TX 77494 | 13458 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mukonka, Tadiwanashe<br>4500 Philadelphia Clrcle<br>Kissimmee, FL 34746 | 7422 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| Mulder, Frances<br>14727 180th Avenue SE<br>Renton, WA 98059 | 6312 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mulens, Ashley<br>PO Box 171551<br>Hialeah, FL 33017-1551 | 24465 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $211.11 | | | | | $211.11 |
| Mulhern, Dustin<br>9208 Carla Way<br>Sacramento, CA 95826 | 16535 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| MULINYAWE, JOHN<br>224 EBBETTS PASS ROAD<br>VALLEJO, CA 94589 | 3746 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Mullahey, Kevin<br>2 Tudor Rose Terrace<br>Mahwah, NJ 07430 | 17937 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $359.88 | | | | | $359.88 |
| Mullahey, Ryan<br>2 Tudor Rose Terrace<br>Mahwah, NJ 07430 | 14888 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $359.88 | | | | $0.00 | $359.88 |
| Mullan, Ryan<br>16661 Quail Country Ave<br>Chino Hills, CA 91709 | 7201 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mullen, Betty<br>9990 Valderama Court<br>Sacramento, CA 95829 | 6052 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Mullen, Marie<br>1229 W Murray Bluffs Ct<br>Murray, UT 84123 | 3487 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $106.17 | | | | | $106.17 |
| Mullen, Mark Francis<br>630 S Peck Dr Apt 10306<br>Longmiont, CO 80503 | 20047 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Mullen, Ruth M<br>1848 Nowak Ave.<br>Thousand Oaks, CA 91360 | 7556 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Muller, David<br>4339 Tacoma Ave S<br>Tacoma, WA 98418 | 6773 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $48.59 | | | | | $48.59 |
| Mullett, Cindy<br>11962 E Harvard Ave<br>Aurora, CO 80014 | 19119 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Mullican, Paula<br>6255 Edgewood Way<br>Rocklin, CA 95677 | 8114 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | $0.00 | | | $60.00 |
| Mulligan, Paul F<br>6420 Waterway Dr<br>Falls Church, VA 22044 | 17931 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mullin, Rob<br>7554 Live Oak Drive<br>Coral Springs, FL 33065 | 12340 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $679.20 | | | | | $679.20 |
| Mullinix, Thomas<br>14550 Crabapple Rd<br>Golden, CO  80401 | 2702 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $357.56 | | | | | $357.56 |
| Mullins, Elaine<br>6431 Sunside Avenue<br>Westminster, CA 92683 | 8109 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mullins, Janice E.<br>17822 Bishop Cir.<br>Villa Park, CA 92861 | 23379 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,095.00 | | | | | $1,095.00 |
| Mullins, Marvin<br>6431 Sunside Avenue<br>Westminster, CA 92683 | 8115 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mullisen, Warren<br>PO Box 3046<br>Culver City, CA 90231 | 4899 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Multnomah County - DART<br>P.O. Box 2716<br>Portland, OR 97208 | 26181 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Mulvaney, Nicole<br>2507 111th Pl SE<br>Everett, WA 98208 | 22741 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $219.59 | | | | | $219.59 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mulvany, Tammy 5354 Castleford Court Newark, CA 94560 | 23924 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $237.84 | | | $0.00 | | $237.84 |
| Mulvey, Thomas 936 Sir Francis Drake Blvd. #202 Kentfield, CA 94904 | 11620 | 9/11/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Mumaugh, Amanda 2238 River Run Drive Unit 241 San Diego, CA 92108 | 14886 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Mumphrey, Rhonda 4750 Maybank Ave Lakewood, CA 90712 | 5640 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Munajj-Brown, Joy Jamile 6761 N Augusta Dr. Hialeah, FL 33015 | 25155 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $95.68 | | | | | $95.68 |
| Munar, Shirlnella 380 Naglee Ave San Francisco, CA 94112 | 21393 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mundra, Sheena 118 Calle Estoria Los Gatos, CA 95032 | 6490 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Mungai, Phyllis 1502 Loma Drive Apt 3 Hermosa Beach, CA 90254 | 15670 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,479.94 | | | | | $1,479.94 |
| Munger, Irene A 1510 Champagne Way Gonzales, CA 93926 | 12266 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Munger, John H 1510 Champagne Way Gonzales, CA 93926 | 10868 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Munguia, Alexa 190 Canyon Drive Daly City, CA 94014 | 17542 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Munguia, Denise G 218 E Evergreen Ave Monrovia, CA 91016 | 16568 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Munguia, Maricela 15316 Glen Ridge Dr Chinohills, CA 91709 | 25547 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $395.00 | | | | | $395.00 |
| Muniz, Alisha 2551 SW 71st Ter Apt 310 Davie, FL 33317 | 7110 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| MUNIZ, MARGARITA 21151 E FLORA PL AURORA, CO 80013 | 10555 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Munk, Ruth<br>1428 Trapline Court<br>Vienna, VA 22182 | 8258 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Munna Swamy, Prem Kumar<br>26515 Crimson Bluff Lane<br>Katy, TX 77494 | 10262 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $1,856.00 | | | | | $1,856.00 |
| Munoz, Christopher M<br>17168 Ryeland Rd<br>Hesperia, CA 92345 | 16824 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Munoz, Elizabeth<br>4008 Woodlawn Ave<br>Lynwood, CA 90262 | 5071 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Munoz, Jose<br>827 Palm St<br>San Jose, CA 95110 | 11103 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Munoz, Judy<br>3007 E. Landen Street<br>Camarillo, CA 93010 | 21947 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Munoz, Keeana<br>875 Mead Ave<br>Oakland, CA 94607 | 6137 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Munoz, Liana<br>1419 S Rita Way<br>Santa Ana, CA 92704 | 13911 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $387.26 | | | | | $387.26 |
| Munoz, Luvia Lissett<br>3962 1/4 Halldale Ave.<br>Los Angeles, CA 90062 | 14484 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Munoz, Nicolas<br>6656 Wilbur Ave. Apt. 202<br>Reseda, CA 91335 | 5527 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| Munoz, Phyllis<br>PO Box 5845<br>Kent, WA 98064 | 2676 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $542.81 | | | | | $542.81 |
| Munoz, Rina L<br>1625 E 124th St<br>Compton, CA 90222 | 10562 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $898.00 | | | | | $898.00 |
| Munoz, Schanna<br>10603 Southdown Trace Trail #217<br>Houston, TX 77034 | 1303 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,720.00 | | | | | $1,720.00 |
| Munro, Leann C<br>1044 Hayer Circle<br>Rio Linda, CA 95673 | 22372 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,224.00 | | | | | $10,224.00 |
| Munson, Clayton<br>2912 SW 342nd Place<br>Federal Way, WA 98023 | 4574 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,612.00 | | | | | $1,612.00 |
| Munz, Timothy J<br>8153 Plumeria Ave<br>Fair Oaks, CA 95628-6022 | 8478 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $737.00 | | | | | $737.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murad, Anna<br>5749 Stonecrest Drive<br>Agoura Hills, CA 91301 | 22020 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Murad, Grace<br>15051 Moorpark St #219<br>Sherman Oaks, CA 91403 | 17509 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $25.48 | | | | | $25.48 |
| Murad, Jack<br>5749 Stonecrest Drive<br>Agoura Hills, CA 91301 | 22487 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Muradian, Todd<br>36 Bargemon<br>Newport Coast, CA 92657 | 11954 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $706.80 | | | | | $706.80 |
| Murai, Mari Alicia<br>9815 24th Ave SE<br>Everett, WA 98208 | 26113 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | $123.45 | | | | | $123.45 |
| Murak, William<br>511 W 232nd St Apt E66<br>Bronx, NY 10463 | 3158 | 8/14/2020 | 24 New York LLC | $896.00 | | | | | $896.00 |
| Murakami, Joyce H.<br>2375 Hoohoihoi St<br>Pearl City, HI 96782 | 14375 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Muraki, Tracie<br>PO Box 894467<br>Mililani, HI 96789 | 7242 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Murayama, Glenn<br>2040-A California Avenue<br>Wahiawa, HI 96786 | 26483 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $1,960.20 | | $0.00 | $0.00 | | $1,960.20 |
| Murdock, Ian<br>4013 SE Liebe St.<br>Portland, OR 97202-4037 | 26572 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Muriithi, Lydia<br>1007 37th st SE, Apt B<br>Auburn, WA 98002 | 15881 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| MURILLO, GERARDO<br>11447 Chandler Ln<br>Pomona, CA 91766 | 9379 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Murillo, Noemi<br>10531 Buford Ave<br>Inglewood, CA 90304 | 25145 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Murkes, Sarit<br>1386 Fisherhawk Drive<br>Sunnyvale, CA 94087 | 17730 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $304.30 | | | | | $304.30 |
| Murnighan, Aaron G.<br>10750 Binasco St.<br>Las Vegas, NV 89141 | 27630 | 6/9/2021 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Muro, Osvaldo<br>240 Verbena Dr<br>East Palo Alto, CA 94303 | 7115 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murphey, Carey Richard<br>5121 Valerie St<br>Bellaire, TX 77401 | 6414 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Murphy Marketplace Station<br>Attn: Robert F Myers, COO<br>11501 Northlake Drive<br>Cincinnati, OH 45249 | 23536 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Murphy, Andrew<br>7430 Brigadoon Way<br>Dublin, CA 94568 | 15184 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| murphy, charles<br>32 Fallon Rd<br>Bay Shore , NY  11706 | 2007 | 7/22/2020 | 24 New York LLC | $60.00 | | | | | $60.00 |
| Murphy, David J<br>19606 Powerscourt Dr.<br>Humble, TX 77346-2009 | 8442 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Murphy, Donna<br>3301 Blue Ridge Ct<br>Westlake Village, CA 91362 | 12003 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Murphy, Drew<br>9422 E Cortez St<br>Scottsdale, AZ 85260 | 4509 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Murphy, Drew<br>9422 E Cortez St<br>Scottsdale, AZ 85260 | 14749 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Murphy, Kathleen<br>4010 Trieste Dr.<br>Carlsbad, CA 92010 | 25400 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Murphy, Leslie<br>7650 SW 92nd Place<br>Portland, OR 97223 | 16887 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Murphy, Linda<br>108 Maple Street<br>Ramsey, NJ 07446 | 5520 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,249.00 | | | | | $1,249.00 |
| Murphy, Lorraine<br>322 W. Compton Blvd.<br>Compton, CA 90220 | 313 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7.68 | | | | | $7.68 |
| Murphy, Markesia<br>19208 S. Grandee Ave<br>Carson, CA 90746 | 26728 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Murphy, Matthew<br>2231 Pacific Ave, APT C2<br>Costa Mesa, CA 92627-3940 | 25256 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Murphy, Melinda C<br>9619 Copper Creek Drive<br>Austin, TX 78729 | 3679 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $205.00 | | | | | $205.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murphy, Richard 4673 18th Street San Francisco, CA 94114 | 13680 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $761.14 | | | | | $761.14 |
| Murphy, Sean 930 McCue Ave San Carlos, CA 94070-2525 | 20720 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $359.00 | | | | | $359.00 |
| Murphy, Sean Martin 2559 St. Lawrence Drive San Jose, CA 95124 | 10009 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Murphy, Simone 37147 Lanyard Terrace #111 Fremont, CA 94536 | 3811 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $632.00 | | | | | $632.00 |
| Murphy, Taylor 4111 Marconi Ave Sacramento, CA 95821 | 1439 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,455.93 | | | | | $1,455.93 |
| Murphy, Terrence P. 762 Madrid Street San Francisco, CA 94112 | 12322 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Murphy, YiChun Irene 7430 Brigadoon Way Dublin, CA 94568 | 15205 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Murr, George Murr Law, P.L.L.C. 4101 Washington Avenue Houston, TX 77007 | 15863 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| MURRAY CITY UTILITIES, UT P.O. BOX 57919/UTILITY BILLING MURRAY, UT 84157-0919 | 17351 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,737.24 | | | | | $3,737.24 |
| Murray Scholls, LLC c/o Motschenbacher & Blattner LLP Attn: Nicholas J. Henderson 117 SW Taylor St., Ste 300 Portland, OR 97204 | 23863 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| Murray Scholls, LLC c/o Motschenbacher & Blattner LLP Attn: Nicholas J. Henderson 117 SW Taylor St., Ste 300 Portland, OR  97204 | 24131 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Murray, Carmela 3000 Canyon Crest Drive #9 Riverside, CA 92507 | 18483 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | $0.00 | | | | $125.97 |
| Murray, David V 1275 N Gilbert St Apt 106 Fullerton, CA 92833 | 3525 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Murray, Doreen 12908 159th St. E. Puyallup, WA 98374 | 26730 | 11/5/2020 | 24 Hour Fitness United States, Inc. | $46.15 | | | | | $46.15 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murray, James<br>1650 Broadway 102<br>San Francisco, CA 94109 | 19105 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Murray, Kevin<br>739 N Croft Ave<br>Apt 307<br>Los Angeles, CA 90069 | 15425 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Murray, Michael C<br>12410 N. 10th Avenue<br>Boise, Idaho 83714 | 8365 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Murray, Suzanne<br>1450 W 4800 S<br>Taylorsville, UT 84123 | 11439 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Murray, Teshana<br>13821 Long Shadow Dr<br>Manor, TX 78653 | 18689 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Murray, Tyrone<br>1127 Bancroft Way<br>Berkeley , CA  94702 | 27175 | 12/24/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Murrell, Kierra<br>2561 Sextant Ave<br>Port Hueneme, CA 93041 | 18507 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Murren, Carol (Ann)<br>19414 Aurora Ave N #305<br>Shoreline, WA 98133 | 8228 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Murrey, Britton<br>4301 Tejon St.<br>Denver, CO 80211 | 3094 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Murthy, Supreeth<br>6301 Ventura Way<br>Dublin, CA 94568 | 20395 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Musalman, Miles<br>1333 E Grand Avenue Unit E<br>El Segundo, CA  90245-4370 | 26430 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Musani, Salim<br>1015 N. Aviation Blvd<br>Suite B<br>Manhattan Beach, CA 90266 | 5572 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $359.00 | | | | | $359.00 |
| Musante, Kevin<br>3210 Danville Blvd<br>Alamo, CA 94507 | 25567 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Muscarello, John<br>31 Secatogue Lane E<br>West Islip, NY 11795 | 12656 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| MusclePharm Corporation<br>4400 Vanowen Street<br>Burbank, CA 91505 | 2518 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $101,170.70 | | | | | $101,170.70 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Muse, Christina<br>701 Country Breeze Circle<br>Draper, UT 84020 | 26009 | 10/28/2020 | 24 Hour Fitness USA, Inc. | $107.24 | | | | | $107.24 |
| Muse, Ernest (Gene)<br>2621 Buenos Aires Ct<br>Walnut Creek, CA 94597 | 16830 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Muse, Mary<br>2621 Buenos Aires Ct<br>Walnut Creek, CA 94597 | 15162 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Mushegain, Lynne<br>7208 Chino Ave<br>Ontario, CA 91761 | 21302 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,790.99 | | | | | $1,790.99 |
| Mussani, Anusha<br>109 Knob Creek<br>Irvine, CA 92602 | 7581 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,403.64 | | | | | $1,403.64 |
| Mussenden, Angela | 14046 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.74 | | | | | $1,656.74 |
| Mutha, Daksha<br>222 Tewksbury Court<br>San Ramon, CA 94582 | 20251 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mutha, Sanjay<br>222 Tewksbury Court<br>San Ramon, CA 94582 | 19379 | 9/28/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Muthangi, Girija<br>995 La Mesa Terrace<br>Unit A<br>Sunnyvale, CA 94086 | 9573 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $78.00 | | | | | $78.00 |
| Mutscheller, Wayne<br>3510 Carlsbad Blvd<br>Carlsbad, CA 92008-3226 | 23967 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Muttart, George M<br>31016 320th PL SE<br>Black Diamond, WA 98010 | 15982 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $684.00 | | | | | $684.00 |
| Mutter, Alan D<br>225 Scott<br>San Francisco, CA 94117 | 16168 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,170.00 | | | | | $1,170.00 |
| Muzal, Laura<br>17615 Mellow Ridge Drive<br>Spring, TX 777379 | 4552 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $282.00 | | | | | $282.00 |
| Muzio, David<br>46 N Kinderkamack Rd Apt 2F<br>Montvale, NJ 07645 | 23607 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Muzkiz, Mel<br>1405 Briar Hollow Ln<br>Garland, TX 75043 | 19795 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| MYAGMAR, BAT-ERDENE | 6190 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $120.00 | | | | | $120.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myatt, Dean<br>289 Birchwood Drive<br>Moraga, CA 94556 | 8935 | 9/5/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Myers , Keegan<br>PO Box 555 NE Forest Ln<br>Cascade Locks, OR 97014 | 21289 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $919.96 | | | | | $919.96 |
| MYERS, ANDREW K<br>1381 S ROBERTA ST<br>SALT LAKE CITY, UT 84115 | 1200 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Myers, Andrew K<br>1381 S Roberta St<br>Salt Lake City, UT 84115 | 16057 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,465.00 | | | | | $1,465.00 |
| Myers, Clifford<br>8 N Acton Pl<br>Annapolis, MD 21401 | 2947 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Myers, Dakota<br>1900 McKinley St<br>Clearwater, FL 33765 | 2043 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $1,400.00 | | | | | $1,400.00 |
| Myers, Deborah<br>3775 Maxon Lane<br>Chino, CA 91710 | 4757 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Myers, Diane<br>1875 E. Helmick St<br>Carson, CA 90746 | 25772 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Myers, Jackie<br>2854 Albatross St<br>San Diego , CA 92103 | 15896 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $581.00 | | | | | $581.00 |
| Myers, Matthew Scott<br>901 Cripple Creek Drive<br>Austin, TX 78758 | 9388 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $323.58 | | | | | $323.58 |
| Myers, Nicolette<br>31790 Paseo Tarazona<br>San Juan Capo, CA 92675 | 584 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,032.00 | | | | | $1,032.00 |
| Myers, Patricia<br>265 Diablo Ave<br>Mountain View, CA 94043 | 20981 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $255.00 | | | | | $255.00 |
| MYERS, STEVEN<br>1906 EAGLE POINT ROAD<br>CROSBY, TX 77532 | 21719 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $192.13 | | | | | $192.13 |
| Myint, Nanda<br>1932 Grove Way<br>Castro Valley, CA 94546 | 10146 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Mykhaylyuk, Andriy<br>570 Oak Avenue<br>Maywood, NJ 07607 | 16561 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $59.99 | | | | | $59.99 |
| Myo, Leo<br>1348 Raymond Ave<br>Glendale, CA 91201 | 16366 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mzyk, James<br>5000 Montrose Blvd<br>Unit 12G<br>Houston, TX 77006 | 15631 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Naar, Elvire<br>48 Birchwood Dr., South<br>Valley Stream, NY 11580 | 18912 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Nadal, Lissette<br>20820 Windmill Ranch Ave<br>Pflugerville, TX 78660 | 12378 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Nadel, Ellen<br>21800 Marylee St #64<br>Woodland Hills, CA 91367 | 14699 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $612.48 | | | | | $612.48 |
| Nadutra, Zack<br>4206 Belle Park Dr.<br>Houston, TX 77072 | 9936 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Nady, Laurie<br>5149 W. Avenue L-14<br>Quartz Hill, CA 93536 | 9246 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Naecker, Benjamin<br>815 9th Ave<br>San Mateo, CA 94402 | 7849 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| NAEOLE, TITUS A<br>5502 W. 142ND PLACE<br>HAWTHORNE, CA 90250 | 25655 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Nagahata, Naoki<br>3538 Torrance Blvd Unit 144<br>Torrance, CA 90503 | 14676 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Nagahata, Sachi<br>3538 Torrance Blvd<br>Unit 144<br>Torrance, CA 90503 | 14903 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nagahisa, Renee<br>4813 Analii Street<br>Honolulu, HI 96821 | 13959 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $51.31 | | | | | $51.31 |
| Nagar, Leela<br>2886 Baze Rd<br>San Mateo, CA 94403 | 20514 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nagata, Marc<br>4266 Halleck Street<br>Emeryville, CA 94608 | 9365 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| Nagel, Emily<br>3314 110th St SE<br>Everett, WA 98208 | 22659 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Nagel, Julie<br>6736 Corie Lane<br>West Hills, CA 91307 | 9807 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,680.58 | | | | | $1,680.58 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nagel, Nancy 18440 SW Kemmer Rd Beaverton, OR 97007 | 27807 | 1/29/2024 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Naghi, Sheila 60 Rockinghorse Road Rancho Palos Verdes, CA 90275 | 19756 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Nagle, Lisa J 3521 Morningstar Lane Norco, CA 92860 | 7662 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nagler, Shelly 203 1/2 Grand Canal Newport Beach, CA 92662 | 24243 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Nagrani, Priya N 36094 Forestwood Drive Newark, CA 94560 | 22410 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,460.00 | | | $0.00 | | $1,460.00 |
| Nagy, Michael  A 10322 Centinella Dr La Mesa, CA 91941-7056 USA | 18389 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $382.00 | | | | | $382.00 |
| Naim, Karim 3661 Chateau Ct Riverside, CA 92505 | 2770 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Naim, Karim 3661 Chateau Ct Riverside, CA 92505 | 25293 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Naines, Julie 6423 Matilja Ave. Van Nuys, CA 91401 | 10548 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Nair, Sujith 19052 14th Ct NE Seattle, WA 98155 | 12402 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Najera, Alicia 2331 Byer Road Santa Cruz, CA 95062 | 2307 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $456.00 | | | | | $456.00 |
| Najera-Ramirez, Olga 130 Otis Street Santa Cruz, CA 95060 | 115 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Najera-Ramirez, Olga 130 Otis Street Santa Cruz, CA 95060 | 2479 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $189.00 | | | | | $189.00 |
| Najor, Brian 1138 Dawnridge Ave El Cajon, CA 92021-3306 | 22936 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nakagawara, Van B. 95-058 Hokuiwa Street Apt. 107 Mililani, HI 96789 | 16879 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $63.29 | | | | | $63.29 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nakai, Naomi<br>2 Bland Court Unit 3<br>Bloomfield, NJ 07003 | 153 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $1,080.00 | | | | | $1,080.00 |
| Nakama, Andrea<br>1610 Mohawk St<br>Los Angeles, CA 90026 | 25727 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Nakama, Andrea<br>1610 Mohawk St.<br>Los Angeles, CA 90026 | 27446 | 3/1/2021 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| Nakamoto, Cy | 19878 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| Nakamoto, Cynthia Y.<br>94-1072 Puana Street<br>Waipahu, HI 96797 | 5488 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $31.40 | | | | | $31.40 |
| Nakamoto, Johnathan<br>51 Laumer Ave.<br>San Jose, CA 95127 | 9820 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | $0.00 | | | $400.00 |
| NAKAMOTO, WAYNE<br>2228 HOOHAI STREET<br>PEARL CITY, HI 96782 | 17559 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,740.16 | | | | | $1,740.16 |
| Nakamura, Stephanie<br>4744 Sequoia Place<br>Oceanside, CA 92057 | 3252 | 8/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nakamura, Stephanie<br>4744 Sequoia Place<br>Oceanside, CA 92057 | 16937 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Nakamura, Steven<br>3123 Mercer Lane<br>San Diego, CA 92122 | 20353 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Nakamura, Takehiko<br>5479 Treeflower Dr.<br>Livermore, CA 94551 | 19356 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Nakano, Dale<br>595 Modoc Court<br>San Jose, CA 95123-4130 | 20102 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nakano, Lynn H.<br>595 Modoc Court<br>San Jose, CA 95123-4130 | 20605 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nakano, Sachie<br>21501 Hawthorne Blvd.<br>Torrance, CA 90503 | 19888 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $696.00 | | | | | $696.00 |
| Nakasone, Wayde<br>1510 Nehoa St<br>Honolulu, HI 96822 | 9556 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $38.51 | | | | | $38.51 |
| Nakata, Rosalena<br>94-458 Kauopua St<br>Mililani, HI 96789 | 6671 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nakauchi, Suzy<br>5025 N Glen Arden Ave<br>Covina, CA 91724 | 4204 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $197.07 | | | | | $197.07 |
| Nakauchi, Terry<br>5025 N Glen Arden<br>Covina, CA 91724 | 5566 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Nakawaki-Marron, Nancy M.<br>4136 Campus Ave #1<br>San Diego, CA 92103 | 704 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nalbandian, Kim<br>311 Westlake Vista Ln<br>Thousand Oaks, CA 91362 | 1593 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nalbandian, Kim<br>311 Westlake Vista Ln<br>Thousand Oaks , CA  91362 | 194 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | $0.00 | | $31.99 |
| Nale, Robert<br>986 Embarcadero Drive<br>El Dorado Hills, CA 95762 | 10270 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $923.68 | | | | | $923.68 |
| Nalibotsky, Maya<br>141 Van Sicklen St<br>Brooklyn, NY 11223 | 5555 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $276.00 | | | | | $276.00 |
| Nalla, Kaveri<br>715 E EL CAMINO REAL<br>APT 726<br>SUNNYVALE, CA 940987 | 8990 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $569.12 | | | | | $569.12 |
| Nallam, Srikanth<br>1614 Colonial Gardens Drive<br>Avenel, NJ 07001 | 26331 | 11/11/2020 | 24 Hour Fitness United States, Inc. | $53.29 | | | | | $53.29 |
| Nalls-Ahaiwe, Chinye<br>3214 Areba Street<br>Houston, TX 77091 | 2020 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $576.00 | | | | | $576.00 |
| Nam, Samuel Y.<br>90 Tracey Place, Apt A2<br>Englewood, NJ 07631 | 25309 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $55.43 | | | | | $55.43 |
| Nam, Vincent<br>24566 Via Raza<br>Lake Forest, CA 92630 | 14472 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $182.86 | | | | | $182.86 |
| Nam, Wendy<br>604 SE Peacock lane<br>Portland, OR 97214 | 16840 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $23.34 | | | | | $23.34 |
| Nam, Won Hee<br>604 SE Peacock Lane<br>Portland, OR 97214 | 18398 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $71.70 | | | | | $71.70 |
| Namalata, Julia<br>5502 Byrne Dr<br>La Palma, CA  90623 | 27262 | 1/13/2021 | 24 Hour Fitness USA, Inc. | $1,776.00 | | | | | $1,776.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>15850 Alicante Rd<br>#22<br>La Mirada, CA 90638 | 22948 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Namjoshi, Animesh<br>26911 Monarch Valley<br>Katy, TX 77494 | 22975 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.87 | | | | | $50.87 |
| Nance, Karen F.<br>167 Heritage Park Drive<br>Danville, CA 94506 | 9202 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Nance, Roin<br>8800 Hastings Lane<br>Auburn, CA 95602 | 23516 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Nance, Scott<br>15586 SW Holly Hill Rd<br>Hillsboro, OR 97123 | 13375 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nandago, Margaret  Hope<br>W.M. Velotas,CPA<br>14300 Cornerstone Village Dr<br>Suite 113<br>Houston, TX  77014 | 21913 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $136.36 | | | | $136.36 |
| Nandamuri, Anil Kumar<br>969 La Mesa Ter, Unit H<br>Sunnyvale, CA 94086 | 9719 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Nandi, Raj<br>300 Camino Verde<br>South Pasadena, CA 91030 | 6382 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Nandi, Raj<br>300 Camino Verde<br>South Pasadena, CA 91030 | 7538 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $8.48 | | | | | $8.48 |
| Nandipati, Madhav<br>1435 Mayhurst Blvd.<br>McLean, VA 22102 | 3175 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $656.00 | | | | | $656.00 |
| Nanjundaswamy, Rashmi<br>3258 Lake Pillsbury Dr<br>Fremont, CA 94555 | 2339 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Nantel, Estrella<br>2202 Charter Way<br>San Leandro, CA 94579 | 22290 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Nantel, Normand<br>2202 Charter Way<br>San Leandro, CA 94579 | 22329 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Napier, Mark<br>2677 Vernazza Dr<br>Livermore, CA 94550 | 25872 | 10/22/2020 | 24 Hour Fitness USA, Inc. | $752.00 | | | | | $752.00 |
| Napoli, Michael<br>32 Lakeland Ave<br>Babylon, NY 11702 | 6810 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Napolitano, Don<br>425 Thunderbird Ct<br>Fullerton, CA 92835 | 12954 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $372.00 | | | | | $372.00 |
| Napolitano, Frank<br>Samantha Bank, Esquire<br>1600 Market Street, Suite 3600<br>Philadelphia, PA 19103-7286 | 21540 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Narain, Arti<br>940 Sloboda Ave<br>Sacramento, CA 95838 | 5123 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Narang, Naresh<br>5999 Prospect Rd<br>San Jose, CA 95129 | 4403 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Narang, Neeraj<br>836 Gridley Terrace Unit 5<br>Sunnyvale, CA 94085 | 12364 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Naranjo, Gian<br>3760 Texas St<br>Apt 9<br>San Diego, CA 92104 | 8877 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $86.83 | | | | | $86.83 |
| NARANJO, JOSE<br>1429 Sandy Cape Ct<br>San Diego, CA 92154 | 1179 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Naranjo, Marshall A<br>111 E Myrtle Street<br>Santa Ana, CA 92701 | 5639 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Narayan, Abhinesh<br>207 Broadwalk Ave Apt F<br>San Bruno, CA 94066 | 15886 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,156.87 | | | | | $2,156.87 |
| Narayan, Abhinesh<br>207 Boardwalk Ave Apt F<br>San Bruno, CA 94066 | 17838 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Narayan, Rakesh<br>4907 Valerie<br>Bellaire, TX 77401 | 10989 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Narayan, Saradendu K.<br>2114 Valleydale Lane<br>Encinitas, CA 92024 | 19225 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $216.33 | | | | | $216.33 |
| NARAYAN, VINAY<br>1361 MERRY LOOP<br>MILPITAS, CA 95035 | 24789 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Narayanan, Ashwini<br>4367 Cherry Blossom Road<br>Livermore, CA 94551 | 3242 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Narayanan, Jagan<br>617 Ibiza Ln<br>Oxnard, CA 93035 | 3609 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Narayanan, Ramesh<br>41095 Corriea Court<br>Fremont, CA 94539 | 16567 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Narayanaswamy, Sindya<br>822 Harris Avenue<br>Austin, TX 78705 | 19210 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Narcisse, Tamara<br>25309 sw 119th Court<br>Homestead, FL 33032 | 8293 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $106.99 | | | | | $106.99 |
| Nardi, James L<br>195 24th St SE<br>Salem, OR 97301 | 3626 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Nardi, James L.<br>195 24th St SE<br>Salem, OR 97301 | 3827 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Narducci, William<br>11168 Acama Street, #6<br>Studio City, CA 91602 | 15936 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Nareau, Douglas Gordon<br>4076 Garden Hwy<br>Nicolaus, CA 95659 | 5463 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Narez, Ivan<br>9798 Gene St.<br>Cypress, CA 90630 | 26332 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $61.06 | | | | | $61.06 |
| Narine, Mike<br>6 Eastwood Drive<br>Massapequa Park, NY 11762 | 4 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $177.96 | | | | | $177.96 |
| Nartea, Makaila<br>2242 Gateway Oaks Dr<br>Sacramento, CA 95833 | 25685 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Narvaez, Joseph<br>29190 W. Star Ct<br>Santa Nella, CA 95322 | 5938 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Narvaez, Ryan<br>1676 Point Reyes Court<br>Chula Vista, CA 91911 | 10830 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | $0.00 | | $699.00 |
| Nasburg, Brandon<br>911 Avon Street<br>Belmont, CA 94002 | 8234 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $188.00 | | | | | $188.00 |
| Nasburg, Janet<br>911 Avon Street<br>Belmont, CA 94002 | 7288 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Nashat, Amir<br>PO Box 24143<br>Santa Barbara, CA 93121 | 9446 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Nasiri, Shadi<br>4796 Corte De Avellano<br>San Jose, CA 95136 | 11844 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nasralla, Lamberto 17334 Santa Clara St. Fountain Valley, CA 92708 | 11649 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $429.00 | | | | | $429.00 |
| NASSAU COUNTY DISTRICT COURT 99 MAIN STREET HEMPSTEAD, NY 11550 | 26744 | 11/23/2020 | 24 Hour Fitness USA, Inc. | | $500.00 | | | | $500.00 |
| Nasser, Eiad Khalid 7927 Highland Oaks Drive Pleasanton, CA 94588 | 71 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $583.00 | | | $0.00 | | $583.00 |
| Nasser, Eiad Khalid 7927 Highland Oaks Drive Pleasanton, CA 94588 | 16139 | 9/17/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Nasser, Maria Pia 2530 Lake Debra Drive apt. 101 Orlando, FL 32835 | 15698 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $65.42 | | | | | $65.42 |
| Nasser, Maria Pia 2530 Lake Debra Drive Apt 101 Orlando, FL 32835 | 501 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nat, III, Andrew A. 21402 Crystal Greens Dr. Katy, TX 77450 | 21709 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Natale, Frank Peter 1300 Barbis Way Concord, CA 94518-1218 | 22596 | 10/2/2020 | 24 San Francisco LLC | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Natalia Diaz as Private Attorney General Bradley/Grombacher, LLP 31365 Oak Crest Dr, Ste 240 Westlake Village, CA  91361 | 20933 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Natalie Attn: Julia Zaragoza 10522 Artesia Blvd Apt 30 Bellflower , CA  90706 | 27474 | 3/15/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nataliya, Berdnyk 28 Hop Ranch Court Santa Rosa, CA 95403 | 9663 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Natarajan, Jayanthi 1603 South Mary Ave Sunnyvale, CA 94087 | 13945 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,625.40 | | | | | $1,625.40 |
| Nathan, Ingrid B 567 Elmcrest Place DeBary, FL 32713 | 2541 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | $0.00 | | $144.00 |
| National CineMedia, LLC Legal Department 6300 S. Syracuse Way, Suite 300 Centennial, CO 80111 | 2613 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $3,460.00 | | | | | $3,460.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| National Grid 300 Erie Boulevard West Syracuse, NY 13202 | 2994 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $6,082.54 | | | | | $6,082.54 |
| National Gym Supply, Inc, 5500 W 83rd Street Los Angeles, CA 90045 | 984 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $70,978.54 | | | | | $70,978.54 |
| Natividad, Jean Natalia 4510 Sunnycrest Drive Los Angeles, CA 90065 | 6126 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $31.99 | | $0.00 | | | $31.99 |
| Natividad, Jose 3108 Oakgate Way San Jose, CA 95148 | 25215 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Natividad, Maria 3108 Oakgate Way San Jose, CA 95148 | 25186 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Natividad, Silvia 5514 Makati Circle San Jose, CA 95123 | 25182 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Nattkemper, Alex 136 Blue Ridge Drive, Apt. A Martinez, CA  94553 | 9562 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Nauage, Mohammed  S 214 E 51st Street Apt 5H New York City, NY 10022 | 19209 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,890.00 | | | | | $1,890.00 |
| Nauage, Tonu 2008 Miracle Lane Falls Church, VA 22043 | 24757 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $385.70 | $385.70 | | $0.00 | | $771.40 |
| Nauer, Rita 11004 SE 218th PL Kent, WA 98031 | 2784 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $90.06 | | | | | $90.06 |
| Nava, Hugo 428 Miller Ave Apt 3 South San Francisco, CA 94080 | 9223 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Nava, Rebecca 9155 Garfield St Riverside, CA 92503 | 16192 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $161.28 | | | | | $161.28 |
| Nava, Tatiana A. 1641 E. Avenue J12 Lancaster, CA 93535 | 5428 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Navarrete, Claudia 7554 Live Oak Drive Coral Springs, FL 33065 | 12289 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $696.08 | | | | | $696.08 |
| NAVARRETE, ELISEO 1932 E 120TH ST LOS ANGELES, CA 90059 | 10163 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Navarrete, Fernando C 361 W 6th St. Claremont, CA 91711 | 10994 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Navarrete, Kelvin<br>1385 S Avenue Apt 8B<br>New York, NY 10029 | 23495 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| NAVARRETE, MARIA ANGELES<br>4544 1/2 40TH. STREET<br>SAN DIEGO, CA 92116-3862 | 8585 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $72.90 | | | | | $72.90 |
| Navarro, Angel Enrique<br>150 Paularino Avenue<br>Bldg. B<br>Costa Mesa, CA 92626 | 6840 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $194.62 | | | | | $194.62 |
| Navarro, Corina<br>15555 Huntington Village Ln<br>Apt #237<br>Huntington Beach, CA 92647 | 3996 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Navarro, Cynthia<br>10359 Damask Rose St<br>Apple Valley, CA 92308 | 21118 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $420.89 | | | | | $420.89 |
| Navarro, Ever<br>3512 Russell St.<br>Houston, TX 77026 | 2370 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $34.63 | | | | | $34.63 |
| Navarro, Felicia<br>217 S 104th Street<br>Seattle, WA 98168 | 13595 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Navarro, Freddy<br>307 S 11th AVE APT C<br>Highland Park, NJ 08904 | 3961 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.21 | | | $0.00 | | $100.21 |
| Navarro, Maria V.<br>9311 Elizabeth Lake Road<br>Palmdale, CA 93551 | 25376 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Navarro, Patrice<br>295 E. Evelyn Ave.<br>Apt 102<br>Sunnyvale, CA 94086 | 11554 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Navarro, Rafael<br>PO Box 693<br>South Pasadena, CA 91031 | 13577 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Navarro, Rudy<br>27642 Nugget Dr #3<br>Canyon Country, CA 91387 | 7072 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Naylor, Christine<br>1102 Horton Road<br>Durham, NC 27704 | 4179 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $65.08 | | | | | $65.08 |
| Naylor, Clair<br>9940 Fur Hollow Circle<br>Sandy, UT 84092 | 11547 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $454.45 | | | | | $454.45 |
| Nazaire, Nadley<br>101 polk street Apt 802<br>San Francisco, CA 94102 | 1267 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $67.35 | | | | | $67.35 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nazaire, Patricia<br>31 Wilk Road<br>Edison, NJ 08837 | 15084 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $858.00 | | | | | $858.00 |
| Nazareno, Meghan<br>82 Coliseum St<br>Perris, CA 92571-0807 | 23455 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $665.00 | | | | | $665.00 |
| Nazareth Retail Holdings, LLC<br>c/o Nazareth Enterprises, INC.<br>800 South B Street, Suite 100<br>San Mateo, CA  94401 | 17737 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Nazareth, Nelson<br>4292 Eggers Dr<br>Fremont, CA 94536 | 7720 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $291.25 | | | | | $291.25 |
| Nazarian, George<br>15147 Marlin Pl<br>Van Nuys, CA 91405 | 27553 | 4/21/2021 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| NDI ITATA<br>1720 Morning Dove<br>Aubrey, TX 76227 | 21739 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Neal, Dustin<br>43 Pembroke<br>Irvine, CA 92618 | 9182 | 9/6/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Neal, John W.<br>PO Box 1292<br>Pacifica, CA 94044 | 7614 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $89.97 | | | | | $89.97 |
| Neal, Nikeysha<br>221 2nd Avenue<br>Piscataway, NJ 08854-3519 | 22131 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $863.00 | | | $0.00 | | $863.00 |
| Neal, Robyn<br>17202 Timber Rail Ct<br>Humble, TX 77396 | 11156 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $480.00 | | | | | $480.00 |
| Neate, Rob<br>16714 SE 40th Place<br>Bellevue, WA 98008 | 19851 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nebeker, Jeff<br>5288 Brook Park Ln<br>Sacramento, CA 95841 | 3833 | 8/27/2020 | RS FIT CA LLC | $800.00 | $0.00 | | $0.00 | | $800.00 |
| Nebeker, Jeff<br>5288 Brook Park Ln<br>Sacramento, CA 95841 | 16123 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Neblett, James<br>19016 Enslow Dr<br>Carson, CA 90746 | 7111 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Nechman, John<br>1834 Southmore Boulevard<br>Houston, TX 77004 | 15489 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neelands, Dan<br>2429 Gravelly Beach Loop NW<br>Olympia, WA 98502 | 5525 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Neelands, Kelly<br>2429 Gravelly Beach Lp NW<br>Olympia, WA 98502 | 4837 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Neeme, Christopher<br>6502 Ben Ave.<br>North Hollywood, CA 91606 | 22357 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Neesen, Patricia<br>30 Greenfield Drive<br>Moraga, CA 94556 | 5699 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $87.16 | | | | | $87.16 |
| Nefedyev, Konstantin<br>2801 23rd st<br>San Francisco, CA 94110 | 10178 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Neff, Robert<br>2146 Las Lunas St<br>Pasadena, CA 91107 | 25558 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $408.33 | | | | | $408.33 |
| Negendank, Ann<br>6227 Riviera Circle<br>Long Beach, CA  90815 | 16682 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,050.00 | | | | $1,050.00 |
| Negendank, Robert<br>6227 Riviera Circle<br>Long Beach, CA  90815 | 17488 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Negley, Troy<br>606 E Hinsdale Ave<br>Littleton, CO 80122 | 5328 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $897.24 | | | | | $897.24 |
| Negron, Alberto J<br>2701 Macarthur Blvd<br>Apt 501<br>Lewisville, TX 75067 | 26706 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $24.95 | | | | | $24.95 |
| NEI Global Relocation<br>Attn: Michelle Moore<br>2707 N 118th Street<br>Omaha, NE 68164 | 2 | 6/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Nei, Gina<br>8321 Beckford Ave.<br>Northridge, CA 91324 | 18125 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Neice, James<br>1260 NW NAITO PARKWAY<br>UNIT 1005<br>PORTLAND, OR 97209 | 7488 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Neill, Vincent C.<br>1733 San Jose Way<br>Roseville, CA 95747 | 4087 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Neilson, Stephanie<br>874 South Oakland Ave.<br>Pasadena, CA 91106 | 1272 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neiman, Melissa<br>4210 Stanford St.<br>Houston, TX 77006 | 823 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Neises, Todd A.<br>13222 Paraiso Rd.<br>Apple Valley, CA 92308 | 12508 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $912.00 | | | | | $912.00 |
| Nejad, Abraham<br>8360 Greensboro Drive<br>Mclean, VA 22102 | 14856 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,240.00 | | | | | $2,240.00 |
| Nejad, Abraham A<br>8360 Greensboro dr unit 501<br>mclean, VA 22102 | 2658 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nekoobahr, Saeed<br>12015 Grove Stone CT<br>Stafford, TX 77477-1673 | 8578 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nekoobahr, Saman<br>12015 Grove Stone CT<br>Stafford, TX 77477-1673 | 9033 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nekouie, Hamid<br>38172 Ducate ct<br>Palmdale, CA 93552 | 4225 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $222.00 | | | | | $222.00 |
| Nelko, Matthew J.<br>720 West 173rd Street, Apt. 54<br>New York, NY 10032 | 18767 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $506.99 | | | | | $506.99 |
| Neloms, Kimberly<br>2401 W Pflugerville Pkwy<br>Apt 431<br>Round Rock, TX 78717 | 15353 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Nelsen, Jennifer Louise<br>608 SE Linn St.<br>Portland, OR 97202 | 26169 | 11/3/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Nelson Fire Protection Co<br>10853 N 2nd Street<br>Rockford, IL 61115 | 20734 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $36,919.76 | | | $0.00 | | $36,919.76 |
| Nelson, Amy<br>PO Box 502<br>Haiku, HI 96708 | 16202 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,749.99 | | | | | $1,749.99 |
| Nelson, Andrea<br>4140 27th Street North<br>Arlington, VA 22207 | 10796 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Nelson, Barbara<br>1913 Gloria Cir NE<br>Palm Bay, FL 32905-5141 | 5213 | 8/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Nelson, Chloe<br>4701 Preston Park Blvd  Apt #421<br>Plano, TX 75093 | 20054 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nelson, Chris<br>6 Galicia Ct<br>Palm Desert, CA 92260 | 10378 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $119.98 | | | | | $119.98 |
| Nelson, Connie<br>8466 Amanda Way SE<br>Salem, OR 97317 | 8512 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Nelson, Danielle<br>33 Lantana<br>Aliso Viejo, CA 92656 | 12145 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Nelson, Dave<br>8466 Amanda Way SE<br>Salem, OR 97317 | 9917 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Nelson, Debbie<br>3917 119th Pl SE<br>Everett, WA 98208 | 15815 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $72.62 | | | | | $72.62 |
| Nelson, Ginger<br>27892 Camino Del Rio<br>San Juan Capistrano, CA 92675 | 16953 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $659.88 | | | | | $659.88 |
| Nelson, Greg<br>1140 Clark Way<br>San Jose, CA 95125 | 2097 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,771.00 | | | | | $1,771.00 |
| Nelson, Heidi<br>15378 NW Sweetgale Lane<br>Portland, OR 97229 | 3852 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Nelson, Joy<br>130-04 232nd St<br>Laurelton, NY 11413 | 22592 | 10/4/2020 | 24 New York LLC | $1,848.00 | | | | | $1,848.00 |
| Nelson, Kathleen<br>16309 NE 96th St.<br>Vancouver, WA 98682 | 17240 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Nelson, Larry<br>518 rockridge place<br>vacaville, CA 95687 | 1492 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | $0.00 | | | $100.00 |
| Nelson, Lynn K<br>64 Saint Michael<br>Dana Point, CA 92629 | 3766 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | $0.00 | $99.00 |
| Nelson, Nadine<br>1095 Prevost Court<br>San Jose, CA 95125-5723 | 14759 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | $0.00 | $429.99 |
| Nelson, Noella<br>6487 SW Parkhill Way<br>Portland, OR 97239 | 1482 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $1,271.84 | | | | | $1,271.84 |
| Nelson, Patrick Craig<br>4109 Netherfield Rd<br>Frisco, TX 75036 | 8081 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | $0.00 | | | $60.00 |
| Nelson, Scena<br>518 Rockridge Place<br>Vacaville, CA 95687 | 1032 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nelson, Sean 7806 Lyons Avenue Hesperia, CA 92345 | 11351 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Nelson, Sharri 9819 River Trader Street Las Vegas, NV 89178 | 14705 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Nelson, Sharron 3904 Ballina Canyon Road Encino, CA 91436 | 13597 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Nelson, Spencer Alexis 3917 119th Pl SE Everett, WA 98208 | 15816 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $72.62 | | | | | $72.62 |
| Nelson, Susan 1606 Esplanade Apt B Redondo Beach, CA 90277 | 17746 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | $0.00 | | $71.98 |
| Nelson, Tony 2101 Allston St. Montebello, CA 90640 | 3601 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nelson, Walter E 16309 NE 96th St Vancouver, WA 98682 | 17353 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Nelson-Patel, Stephanie 192 Mayhew Way Walnut Creek, CA 94597 | 4973 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $640.75 | | | | | $640.75 |
| Nelson-Patel, Stephanie 192 Mayhew Way Walnut Creek, CA 94597 | 5389 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Nelson-Rivers, Trenten 1123 1/2 19th Ave E Seattle, WA 98112 | 2575 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | | | $1,200.00 |
| Nelson-Smith, Lorrie 14228 SE 270th Pl. Kent, WA 98042 | 14368 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nem, Leonid 1339 Park Dr, apt #9 Mountain View, CA 94040 | 7545 | 9/1/2020 | 24 San Francisco LLC | $68.66 | | | | | $68.66 |
| Nemeh, Jessie 155 South Court Ave 2705 Orlando, FL 32801 | 17549 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | | | $899.00 |
| Nemeroff, Wendy 135 Mangels Avenue San Francisco, CA 94131 | 13682 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Nemo, Benjamin A 10333 Old Eagle River Ln McKinney, TX 75072 | 22744 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,122.40 | | | | | $1,122.40 |
| Nerayo, Daniel 2415 Siesta Ln Oakland, CA 94603 | 3710 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $359.88 | | | | | $359.88 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neria, Alice<br>1314 NW 14th Place<br>Cape Coral, FL 33993 | 23537 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Neria, Matthew<br>3511 Durst St<br>Medford, OR 97504 | 24216 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Neria, Veronica M<br>P.O Box 151988<br>Cape Coral, FL 33915 | 23586 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nersesian, Jack<br>4365 W. Sarah Street<br>Burbank, CA 91505 | 10538 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $162.48 | | | | | $162.48 |
| Nesheiwat, Natalie<br>1330 W. Lambert Rd<br>Unit 130<br>La Habra, CA 90631 | 10948 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Nesmith, John<br>20036 Burke Ave N.<br>Shoreline, Wa  98133 | 21939 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Netal, Nannette<br>45 Port of Spain Rd<br>Coronado, CA 92118 | 3637 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Netherton, Austin<br>1211 140th Street Ct NW<br>Gig Harbor, WA 98332 | 19404 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,440.00 | | | | | $1,440.00 |
| Netherton, Ryan<br>7341 Alicante Rd, Unit B<br>Carlsbad , CA 92009 | 4420 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $900.00 | | | | | $900.00 |
| Nett, Matthew Lawrence<br>8910 NE Hazel Dell Ave.<br>Apt. #F-102<br>Vancouver, WA 98665 | 22261 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $416.25 | | | | | $416.25 |
| Nett, Ryan<br>55 Via Pausa<br>Rancho Santa Margarita, CA 92688 | 1074 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $112.24 | | | | | $112.24 |
| Neu, Barbara<br>PO Box 1103<br>Los Gatos, CA 95031 | 3374 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Neuangviseth, Shinette<br>1487 Deschutes Pl.<br>Fremont, CA 94539 | 8042 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Neumann, Andreas<br>113 Mountain Valley St<br>Oakland, CA 94605 | 15870 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Neuner, Kirk<br>11844 Mayfield Ave.<br>Apt. 3<br>Los Angeles, CA 90049 | 21984 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $252,500.00 | | | | | $252,500.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nevada Investment Holdings a/k/a Mann Enterprises Inc<br>Attn: Stacey Hudson<br>Sunbelt Investment Holdings, Inc.<br>8095 Othello Avenue<br>San Diego, CA 92111 | 24404 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| Nevarez, Veronica<br>1890 Slate Place<br>San Jose, CA 95133 | 19503 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Neveln, Jim<br>3254 San Simeon Ct.<br>Reno, NV 89509 | 14883 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $949.38 | | | | | $949.38 |
| Neveu, Deidra<br>2305 Camellia Gables Ln<br>Pearland, TX 77089 | 2474 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Neveu, Deidra<br>2305 Camellia Gables Ln<br>Pearland, TX 77089 | 3323 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $149.85 | | | | | $149.85 |
| New York State Department of Labor<br>Suzanne Fay<br>State Office Campus<br>Building # 12, Room # 256<br>Albany, NY 12240 | 27037 | 12/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| New, Samuel R<br>55 Mason St<br>#409<br>San Francisco, CA 94102 | 17081 | 9/21/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Newberry, Jaimee<br>8092 Marin Pointe Avenue<br>Las Vegas, NV 89131 | 6917 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Newbury, Chantelle-Marie<br>1433 S Helena Cir<br>Aurora, CO 80017 | 17473 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Newccom, Donald<br>4795 Mayapan Dr<br>La Mesa, CA 91941 | 22044 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Newcom, Paulette<br>4795 Mayapan Dr<br>La Mesa, CA 91941 | 8598 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Newcomb, Alison<br>2565 S. Dennison Ct.<br>Denver, CO 80222 | 5812 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Newell, Caleb<br>3720 Westview Drive<br>Bedford, TX 76021 | 22028 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Newell, Paige<br>3711 164th St SW Apt n154<br>Lynnwood, WA 98087 | 2682 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $161.39 | | | | | $161.39 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newell, William 1117 Fay Street Redwood City, CA 94061 | 20182 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Newhouse, Harold Wayne 5618 Overton Park Katy, TX 77450 | 27331 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $2,015.78 | | | | | $2,015.78 |
| Newhouse, John 9132 Vista Creek Drive Dallas, TX 75243 | 18272 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Newhouse, Sharon 9132 Vista Creek Dr Dallas, TX 75243 | 18121 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Newkoa, LLC c/o Ronald K. Brown, Jr., APC 901 Dove Street, Suite 120 Newport Beach, CA 92660 | 20695 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Newkoa, LLC c/o Ronald K. Brown, Jr., APC 901 Dove Street Suite 120 Newport Beach, CA 92660 | 20953 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Newkoa, LLC c/o Ronald K. Brown, Jr., APC 901 Dove Street, Suite 120 Newport Beach, CA 92660 | 23502 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Newkoa, LLC c/o Ronald K. Brown, Jr., APC 901 Dove Street, Suite 120 Newport Beach, CA 92660 | 25381 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Newland, Linda 8301 Edgemoor Pl. Austin, TX 78749-3704 | 21975 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,872.00 | | | | $1,872.00 |
| Newman Sanchez, Candace 15222 1/4 Dickens St Sherman Oaks, CA 91403 | 2499 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $64.86 | | | | | $64.86 |
| Newman, Barbara 550 Cardiff Irvine, CA 92606 | 9682 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Newman, Barry K. 3855 Bartley Dr. Sacramento, CA 95822 | 16277 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $46.18 | | | | | $46.18 |
| Newman, Carla Michelle 1602 W Bruin Street Los Angeles, CA 90047 | 22912 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Newman, Carol R 7521 Edinjer Ave #3616 Huntington Beach, CA 92647 | 26523 | 11/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newman, Catherine<br>1724 W 127th Street<br>Los Angeles, CA 90047 | 22711 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $28.00 | | | | | $28.00 |
| Newman, Howard  S<br>882 Coachway<br>Annapolis , MD 21401 | 19241 | 9/27/2020 | 24 Hour Fitness USA, Inc. | | $1,149.15 | | | | $1,149.15 |
| Newman, Jane<br>2018 NW Victoria Dr<br>McMinnville, OR 97128 | 10574 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Newman, Kevon<br>2 E. Joppa Road<br>#1082<br>Towson, MD 21286 | 4121 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Newman, Leslie<br>310 W Porter Ave<br>Fullerton, CA 92832 | 2332 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Newman, Leslie<br>310 W Porter Ave<br>Fullerton, CA 92832 | 16331 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $3,635.98 | | | | | $3,635.98 |
| Newman, Myrna Gem<br>194 Garth Rd., Apt 3J<br>Scarsdale, NY 10583 | 19149 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $670.00 | | | | | $670.00 |
| Newman, Perry<br>1336 Jenevein avenue<br>San bruno, CA 94066 | 12881 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Newman, Rachel<br>301 E. 52nd St. 3B<br>New York, NY 10022 | 854 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Newman, Richard<br>5947 Benning Dr.<br>Houston, TX 77096 | 3661 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Newsome, Aylene<br>11845 Lewis Green Way<br>Orlando, FL 32824 | 4668 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $46.00 | | $0.00 | | | $46.00 |
| Newsted , Janice<br>911 Camille Ln<br>Alamo, CA 94507 | 11654 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Newton, Liza<br>5829 S Wilton Pl<br>Los Angeles, CA 90047 | 10786 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Next Level Resources, Inc.<br>3146 Tiger Run Court, Suite 108<br>Carlsbad, CA 92010 | 2537 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $17,000.00 | | | | | $17,000.00 |
| Neyer, Troy<br>12708 105th Avenue Ct E<br>Puyallup, WA 98374 | 3331 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $92.30 | | | | | $92.30 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nezaratizadeh, Amir<br>140 Vernon St, APT 11<br>Santa Cruz, CA 95060 | 9926 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ng, Angie<br>2119 Wellington Dr.<br>Milpitas, CA 95035 | 3831 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $389.99 | | | | | $389.99 |
| Ng, Byron<br>138 Alta St #A<br>Arcadia, CA 91006 | 15241 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ng, David<br>125 Tenby Terrace<br>Danville, CA 94506 | 17839 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ng, Esmond G.<br>58 Sanders Ranch Road<br>Moraga, CA 94556 | 17017 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $774.00 | | | | | $774.00 |
| Ng, Harold<br>15 Knickerbocker Lane<br>Orinda, CA 94563 | 506 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ng, Harold<br>15 Knickerbocker Lane<br>Orinda, CA 94563 | 22315 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Ng, Henry<br>106 Bermuda Court<br>Hercules, CA 94547 | 4245 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Ng, Jack<br>3868 Wildflower Cmn<br>Fremont, CA 94538 | 8982 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Ng, Jason<br>2251 Eastlake Ave<br>Los Angeles, CA 90031 | 7886 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Ng, Jason<br>568 Cherry Ave<br>San Bruno, CA 94066 | 19421 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $549.99 | | | | | $549.99 |
| Ng, Jeanette<br>138 Port Royal Ave<br>Foster City, CA 94404 | 10500 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| NG, Jingjing<br>13902 Normandy CT.<br>Sugar Land, TX 77498 | 4870 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ng, Jingjing<br>13902 Normandy Ct.<br>Sugar Land, TX 77498 | 18563 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Ng, Jordan<br>2565 East 19 Street, Fl.3<br>Brooklyn, NY 11235 | 3351 | 8/26/2020 | 24 New York LLC | $119.88 | | | | | $119.88 |
| Ng, Kevin<br>2127 East 17 Street<br>Brooklyn, NY 11229 | 12796 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $276.00 | | | | | $276.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ng, Tiffany<br>14 Pepper Tree Lane<br>Rolling Hills Estates, CA 90274 | 20489 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ng, Winnie<br>125 Tenby Terrace<br>Danville, CA 94506 | 17865 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ng, Yin<br>13902 Normandy CT.<br>Sugar Land, TX 77498 | 5422 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $128.82 | | | | | $128.82 |
| Ng, Yue Yi<br>2163 Cropsey Avenue<br>Brooklyn, NY 11214 | 1167 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $119.88 | | | | | $119.88 |
| Nghiem, Nam<br>16405 Channelwood Way<br>La Mirada, CA 90638 | 11092 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Ngo, Alysa<br>Lisa Dang<br>3444 Monte Sereno Ter.<br>Fremont, CA 94539 | 22382 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,440.00 | | | | | $1,440.00 |
| Ngo, Angela<br>3444 Monte Sereno Ter.<br>Fremont, CA 94539 | 22097 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,440.00 | | | | | $1,440.00 |
| Ngo, Ann<br>227 Tingley Street<br>San Francisco, CA 94112 | 14260 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ngo, Annie<br>3593 Rue Chene Dor<br>San Jose, CA 95148 | 23129 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $127.96 | | | | | $127.96 |
| Ngo, Bichthuan<br>18784 Santa Isadora St.<br>Fountain Valley, CA 92708 | 11029 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ngo, Christian Quoc<br>3525 Ruby Place<br>San Jose, CA 95148 | 21907 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Ngo, Connie<br>212 La Cruz Avenue<br>Millbrae, CA 94030 | 335 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $180.00 | | | | | $180.00 |
| Ngo, Dong<br>2613 Apollo Court<br>San Jose, CA 95121 | 11558 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ngo, Dong<br>2613 Apollo Court<br>San Jose, CA 95121 | 25170 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Ngo, Hue<br>215 Callan Street<br>Milpitas, CA 95035 | 25226 | 10/11/2020 | 24 Hour Fitness USA, Inc. | $33.59 | | | | | $33.59 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ngo, Jason<br>9044 El Cajon Way #4<br>Sacramento, CA 95826 | 8881 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Ngo, Jennifer R.<br>7621 Telfer Way<br>Sacramento, CA 95823 | 22478 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | $0.00 | | $2,000.00 |
| Ngo, Jenny<br>209 Alta Vista Drive<br>South San Francisco, CA 94080 | 13877 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Ngo, John<br>to my mailing address if possible | 8470 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Ngo, Juannilly L<br>1560 Davis Ct<br>Fairfield, CA 94533 | 3873 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Ngo, Mnadalyn<br>11442 Elizabeth St<br>Norwalk , CA 90650 | 4122 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ngo, Mui<br>4238 Alief Village Dr.<br>Houston, TX 77072 | 17324 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ngo, Nicole<br>1223 20th Street<br>Apt 303<br>Santa Monica, CA 90404 | 21312 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ngo, Pauline<br>4040 Hoosier Lawn Way<br>Yorba Linda, CA 92886 | 17597 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ngo, Quang<br>113 Mustard Irvine<br>, CA 92618 | 1042 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $54.82 | | | | | $54.82 |
| Ngo, Steve<br>1802 S. Myrtle Ave.<br>Monrovia, CA 91016 | 5940 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $45.01 | | | | | $45.01 |
| Ngo, Tracy<br>948 Coventry Way<br>Milpitas, CA 95035 | 6447 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ngueyn, Thuey<br>2200 Homecraft Lane<br>Bedford, TX 76021 | 18038 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Nguon, Kanica<br>1069 Myrtle Ave<br>Long Beach, CA 90813 | 1721 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Nguyen , Van<br>13932 La Pat Place, Apt 9<br>Westminster, CA 92683 | 7096 | 9/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen Shtilkind, Nhi Le<br>13195 Treecrest Street<br>Poway, CA 92064 | 517 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nguyen, Amy<br>1530 146th Ave<br>San Leandro, CA 94578 | 4678 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $369.99 | | | | | $369.99 |
| Nguyen, An Ngoc<br>425 Pierre Road<br>Walnut, CA 91789 | 6902 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Nguyen, An Thi<br>3112 Promenade<br>Costa Mesa, CA 92626 | 4916 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Andrea<br>1375 Maria Way<br>San Jose, CA 95117-3618 | 7929 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| NGUYEN, ANH KIM<br>745 ANNE LANE<br>MORGAN HILL, CA 95037 | 8140 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $167.88 | | | | | $167.88 |
| Nguyen, Anhthu<br>8791 Jennrich Ave<br>Westminster, CA 92683 | 9593 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Ann<br>3 Fogl Ct<br>Redwood City, CA  94061 | 24043 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Nguyen, Anna<br>41 Madison Ave.<br>Westminister, CA 92683 | 2257 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Nguyen, Annie<br>36743 Spruce Street<br>Newark, CA 94560 | 12553 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $641.66 | | | | | $641.66 |
| Nguyen, Anthony<br>20303 Union Street<br>Wildomar, CA 92595 | 4805 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Nguyen, Anthony<br>2403 Radcliffe St.<br>Houston, TX 77007 | 11679 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nguyen, April<br>10748 Kearsarge Pl<br>Riverside, CA 92503 | 16962 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Armani<br>9482 England Ave<br>Westminster, CA 92683 | 6006 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |
| Nguyen, Austin<br>14460 Strait Pl<br>Westminster, CA 92683 | 9322 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $57.98 | | | | | $57.98 |
| Nguyen, Bach<br>460 Persian DR Unit 226<br>Sunnyvale, CA 94089 | 7630 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Bao<br>20306 COHASSET ST #21<br>WINNETKA, CA 91306 | 7486 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Nguyen, Baothinh<br>10311 Reva Ct<br>San Jose, CA 95127 | 8619 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $340.00 | | | $0.00 | | $340.00 |
| Nguyen, Baotran<br>8894 Grandville Cir<br>Westminster, CA 92683 | 10185 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Nguyen, Bich<br>667 Timberpine Ave<br>Sunnyvale, CA 94086 | 7969 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Nguyen, Brandon<br>28 Via Florencia<br>Mission Viejo, CA 92692 | 6982 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nguyen, Brandon<br>2501 W. Manly Ave.<br>Santa Ana, CA 92704 | 11339 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nguyen, Bryan<br>2574 Laurel Blossom Cir<br>Ocoee, FL 34761 | 238 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $85.90 | | | $0.00 | | $85.90 |
| Nguyen, Candice<br>510 Saddlebrook Dr. Spc. 54<br>San Jose, CA 95136 | 18727 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $65.65 | | | | | $65.65 |
| Nguyen, Cathy<br>370 Vista Roma Way Apt 308<br>San Jose, CA 95136 | 2382 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Nguyen, Charly<br>2980 Bronco dr<br>Ontario, CA 91761 | 4335 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Chau<br>14372 Morning Glory CT<br>Westminster, CA 92683 | 12201 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nguyen, Chinh<br>4311 Kansas St.<br>Oakland, CA 94619-2111 | 11059 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $3,226.96 | | | | | $3,226.96 |
| Nguyen, Christina<br>20649 Shelly Drive<br>Cupertino, CA 95014 | 9899 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | $0.00 | | $320.00 |
| Nguyen, Christine<br>8531 Oasis Ave<br>Westminster, CA 92683 | 1753 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Nguyen, Christine<br>31972 Calle Winona<br>San Juan Capistrano, CA 92675-3075 | 23144 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | $0.00 | | $114.00 |
| NGUYEN, CHRISTOPHER<br>26 Wakefield<br>Irvine, CA 92620 | 8523 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Cung<br>15111 Bushard St SPC 66<br>Westminster, CA 92683 | 10739 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Nguyen, Cuong<br>5708 Creekhollow Dr<br>Arlington, TX 76018 | 10332 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Nguyen, Dan<br>42266 Live Oak Circle<br>Fremont, CA 94538 | 9726 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Nguyen, D-Angela<br>3950 San Leandro Way.<br>San Diego, CA 92130 | 14264 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $56.48 | | | | | $56.48 |
| Nguyen, Daniel<br>19352 Ocean Heights Ln<br>Huntington beach, CA 92648 | 13935 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Nguyen, Danielle<br>14250 Kimberley Ln<br>Apt 258<br>Houston, TX 77079 | 17129 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $369.51 | | | | | $369.51 |
| Nguyen, Danny-Doan<br>26 Abbey Lane<br>Aliso Viejo, CA 92656 | 6371 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Nguyen, Debbie<br>9670 Summerfield St<br>Spring Valley, CA 91970 | 18709 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| NGUYEN, DEMI<br>3292 Carol Leaf Ct<br>San Jose, CA 95148 | 9351 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Devin Bao<br>9176 Hemsworth Way<br>Sacramento, CA 95829 | 15606 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Nguyen, Diane<br>19122 Blue Hill Lane<br>Tomball, TX 77377 | 10480 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Doanh<br>88 Montecito Vista Dr<br>Apt 220<br>San Jose, CA 95111 | 10912 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Nguyen, Duc<br>152 Brahms Way<br>Sunnyvale, CA 94087 | 7951 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Nguyen, Duc<br>20008 Shadow Creek Cir<br>Castro Valley, CA 94552 | 12518 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| NGUYEN, DUNG<br>15111 BUSHARD ST SPC 66<br>WESTMINSTER, CA 92683 | 11159 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Dung<br>1806 Caton Ave B3<br>Brooklyn, NY 11226 | 14459 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $217.00 | | | | $217.00 |
| Nguyen, Dzung<br>3110 S Diamond St<br>Santa Ana, CA 92704 | 4160 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Nguyen, Emmy<br>PO Box 498<br>Garden Grove, CA 92842 | 8694 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Evan<br>3292 Carol Leaf Ct<br>San Jose, CA 95148 | 8289 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Franchesca<br>18698 Bushard St<br>Fountain Valley , CA 92708 | 10915 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Nguyen, Franklin<br>5049 Conde Court<br>Fremont, CA 94538 | 7193 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $524.13 | | | | | $524.13 |
| Nguyen, Giang Truong<br>12871 Bolivar Circle<br>Garden Grove, CA 92843 | 6746 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Ha<br>12545 Elmview Dr<br>Riverside, CA 92503 | 25281 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Nguyen, Hana<br>2009 Carpinteria Drive<br>Antioch, CA 94509 | 11908 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $74.54 | | | | | $74.54 |
| Nguyen, Hanh<br>667 Timberpine Ave<br>Sunnyvale, CA 94086 | 12389 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Nguyen, Hau<br>17810 Treemont Landing<br>Houston, TX 77084 | 17000 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Nguyen, Heidi<br>1007 D St.<br>Sacramento, CA 95814 | 10598 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Nguyen, Helen<br>3484 Lisbon Dr<br>San Jose, CA 95132 | 24710 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,042.71 | | | | | $3,042.71 |
| Nguyen, Hieu<br>13932 La Pat Place, Apt 9<br>Westminster, CA 92683 | 7100 | 9/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| NGUYEN, HOA<br>3427 WINDSONG STREET<br>CORONA, CA 92879 | 15988 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Hoa<br>8911 Lakewood Dr<br>Irving, TX 75063 | 12297 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Hoa My 4000 Madison Pointe Way Modesto, CA 95356 | 11697 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Nguyen, Hong 5341 NW Goodwin Loop Camas, WA 98607 | 13860 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $59.99 | | | | | $59.99 |
| Nguyen, Hong 6181 Potrero Drive Newark, CA 94560 | 22248 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $330.21 | | | | | $330.21 |
| NGUYEN, HONG HANH THI 16152 NASSAU LANE HUNTINGTON BEACH, CA 92649 | 10355 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Hung 3403 Marten Ave San Jose, CA 95148 | 14383 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $315.00 | | | | | $315.00 |
| Nguyen, Hung 1601 Firestone Dr San Jose, CA 95116 | 17262 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Nguyen, Hung S. 1828 Quimby Rd San Jose, CA 95122 | 14415 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Nguyen, Hung-lam Dinh 948 Coventry Way Milpitas, CA 95035 | 4941 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| NGUYEN, HUY 137 MADISON AVE REDWOOD CITY, CA 94061 | 9943 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nguyen, Huy Eric Po Box 612561 San Jose, CA 95161 | 25313 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Nguyen, Isabella 5123 S Braeswood Blvd Houston, TX 77096 | 15382 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Nguyen, James 7452 Blue Oak Road Riverside, CA 92507 | 14631 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Nguyen, Jason Xuan 817 Lincoln Glen Dr Buena Park, CA 90620 | 18916 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Jeffrey H. 5341 NW Goodwin Loop Camas, WA 98607 | 14330 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Nguyen, Jennifer 1792 Main St. Wailuku, HI 96793 | 22668 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,270.00 | | | | | $2,270.00 |
| Nguyen, Jennifer Thieu 15886 Dubesor St. La Puente, CA 91744 | 18435 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Jenny<br>1173 Midpine Ave<br>San Jose, CA 95122 | 5994 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Jenny<br>1173 Midpine Ave<br>San Jose, CA 95122 | 26200 | 11/4/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Nguyen, Jessica<br>507 S Euclid St<br>Spc 33<br>Santa Ana, CA 92704 | 6605 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Jodi<br>29130 Huntwood Avenue<br>Hayward, CA 94544 | 15366 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.20 | | | | | $99.20 |
| Nguyen, Joe<br>Joseph Nguyen<br>2308 West 12th Street Apt. #2<br>Brooklyn, NY 11223 | 6799 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | $0.00 | | | $120.00 |
| Nguyen, Jonathan<br>7250 Jumilla Ave.<br>Winnetka, CA 91306 | 12035 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Nguyen, Jonathan<br>3905 Cook St.<br>Alexandria, VA 22311 | 25996 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $529.96 | | | | | $529.96 |
| Nguyen, Joseph<br>20008 Shadow Creek Cir.<br>Castro Valley, CA 94552 | 12396 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Nguyen, Justin<br>1731 South 2nd Ave<br>Arcadia, CA 91006 | 14540 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Nguyen, Katherine<br>26 Wakefield<br>Irvine, CA 92620 | 8490 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nguyen, Katherine<br>1323 W. 187th. St.<br>Gardena, CA 90248 | 14625 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $94.64 | | | | | $94.64 |
| Nguyen, Kathy<br>816 Los Positos Dr<br>Milpitas, CA 95035 | 16155 | 9/21/2020 | 24 San Francisco LLC | $39.99 | | | | | $39.99 |
| Nguyen, Kelly Thuy<br>8531 Oasis Ave<br>Westminster, CA 92683 | 1515 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Nguyen, Kevin<br>540 Bonita Ave, Spc #219<br>San Jose, CA 95116 | 7463 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Nguyen, Kevin<br>1224 McLaughlin Ave<br>San Jose, CA 95122 | 14524 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Kevin<br>4791 Lakeshore Drive<br>Santa Clara, CA 95054 | 22295 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nguyen, Khai<br>1570 165th Ave Apt 205<br>San Leandro, CA 94578 | 19208 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |
| Nguyen, Khanh<br>8791 Jennrich Ave<br>Westminster, CA 92683 | 9584 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Khanh<br>1358 Dolley Madison Blvd<br>McLean, VA 22101 | 27581 | 5/4/2021 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Nguyen, Khanh<br>1358 Dolley Madison Blvd<br>McLean, VA 22101 | 27582 | 5/5/2021 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Nguyen, Khoi<br>1358 Dolley Madison Blvd<br>McLean, VA 22101 | 27583 | 5/5/2021 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| NGUYEN, KIM | 6934 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Nguyen, Kim<br>4312 Jenkins Drive<br>Plano, TX 75021 | 21358 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Nguyen, Kim Ngoc<br>16444 Everest Circle<br>Fountain Valley, CA 92708 | 5900 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | $0.00 | | $100.00 |
| Nguyen, Kimberly<br>405 1/2 Walton Street<br>Houston, TX 77009 | 693 | 7/6/2020 | 24 Hour Fitness United States, Inc. | | $657.00 | | | | $657.00 |
| Nguyen, Kim-Oanh<br>3551 Rowley Dr.<br>San Jose, CA 95132 | 20855 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Nguyen, Kristen<br>450 W Vermont Ave<br>Apt 1702<br>Escondido, CA 92025 | 15268 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $91.08 | | | | | $91.08 |
| Nguyen, Lan K<br>2324 Lark Ellen Dr.<br>Fullerton, CA 92835 | 16622 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $1,263.76 | | | | | $1,263.76 |
| Nguyen, Lawrence<br>13932 La Pat Place, Apt 9<br>Westminster, CA 92683 | 7095 | 9/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Le<br>7032 Quakertown Ave<br>Winnetka, CA 91306 | 15888 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Nguyen, Lee Ngoc<br>407 S. 15th St<br>Renton, WA 98055 | 22306 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.70 | | | | | $44.70 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Lieu<br>14578 Jefferson St<br>Midway City, CA 92655 | 9115 | 9/4/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Linda<br>229 S. Virginia Ave<br>Azusa, CA 91702 | 6843 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Linda<br>387 N Rancho Santiago Blvd<br>Orange, CA 92869 | 15239 | 9/18/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Nguyen, Linh<br>2839 Dune Circle<br>Hayward, CA 94545 | 17537 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $199.00 | | | | | $199.00 |
| NGUYEN, LOAN<br>2975 MINDANAO DR<br>COSTA MESA, CA 92626 | 947 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Nguyen, Loan A<br>19352 Ocean Heights Ln<br>Huntington Beach, CA 92648 | 14529 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Nguyen, Long<br>5715 Caper Shores Lane<br>Sugar Land, TX 77479 | 3370 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Nguyen, Mai<br>18760 Santa Isadora<br>Fountain Valley, CA 92708 | 4954 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Mai<br>4956 Paguera Ct<br>San Diego, CA 92124 | 12828 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $428.00 | | | | | $428.00 |
| Nguyen, Melissa<br>6314 Carnaby Lane<br>Rosenberg, TX 77471 | 8129 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Nguyen, Michael<br>320 Hazelwood Place<br>Piscataway, NJ 08854 | 8255 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $200.00 | | | | | $200.00 |
| Nguyen, Michael<br>8823 Inglebrook Ln<br>Houston, TX 77083 | 25577 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Michael<br>1832 Landana Drive<br>Concord, CA 94519 | 4400 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $4,820.00 | | | | | $4,820.00 |
| Nguyen, Michelle<br>21011 Kausch Circle<br>Huntington Beach, CA 92646 | 12050 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Nguyen, Michelle M<br>7916 Artesia Blvd.<br>Buena Park, CA 90621 | 5121 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $340.29 | | | | | $340.29 |
| Nguyen, Mike<br>2119 Judah St<br>San Francisco, CA 94122 | 12227 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Minh<br>1617 Raton Dr.<br>Arlington, TX 76018 | 8658 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Minh<br>864 Gerard Way<br>San Jose, CA 95127 | 11974 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $106.36 | | | | | $106.36 |
| Nguyen, Minh<br>9031 Sabre ln<br>Westminster, CA 92683 | 27654 | 6/29/2021 | RS FIT CA LLC | $500.00 | | | | | $500.00 |
| Nguyen, Minh H<br>1773 80th Street<br>Brooklyn, NY 11214 | 8584 | 9/4/2020 | 24 New York LLC | $128.00 | | | | | $128.00 |
| Nguyen, Minh Kim Long<br>9926 Scripps Westview Way<br>Unit 153<br>San Diego, CA 92131 | 3154 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Nguyen, N.<br>12165  Woodbriar  Dr.<br>Moreno Valley, CA 92555 | 9407 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $3,500.00 | | | | | $3,500.00 |
| Nguyen, N.<br>12165 Woodbriar Dr<br>Moreno Valley, CA 92555 | 9528 | 9/6/2020 | 24 Hour Fitness Holdings LLC | $5,500.00 | | | | | $5,500.00 |
| Nguyen, Nga<br>309 Saint Rita Ct<br>San Diego, CA 92113 | 11215 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Nga T<br>P.O. Box 401352<br>Hesperia, CA 92340-1352 | 22513 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Ngan<br>9351 Mirage Ave<br>Westminster, CA 92703 | 10161 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Nguyen, Ngoc<br>3211 Walker Dr.<br>Richardson, TX 75082 | 3893 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nguyen, Nhat<br>Nhat Nguyen<br>7294 Downs Drive<br>San Jose, CA 95139 | 3642 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Nguyen, Nhut<br>9702 Bolsa Ave<br>Spc 47<br>Westminster, CA 92683 | 8467 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Nguyen, NhuThuy  V<br>681 Manzano Ct.<br>Milpitas, CA 95035 | 4603 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Nguyen, Nicholas<br>8624 Alegre Circle<br>Orlando, FL 32836 | 25572 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $2,799.72 | | | | | $2,799.72 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Nika<br>9121 Fermi Ave.<br>San Diego, CA 92123 | 23606 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Nguyen, Nikki<br>61 Diamante<br>Irvine, CA 92620 | 24982 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Nguyen, Nuoi<br>8270 Fieldpoppy Circle<br>Sacramento, CA 95828 | 14456 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | $0.00 | | $399.99 |
| Nguyen, Oliver<br>1214 Summit Road<br>McLean, VA 22101 | 8136 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| NGUYEN, PAUL<br>14792 JEFFERSON ST<br>MIDWAY CITY, CA 92655 | 9393 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nguyen, Paul<br>13751 Joaquin Lane<br>Cerritos, CA 90703 | 15286 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Nguyen, Pauline<br>30 Regalo Dr<br>Mission Viejo, CA 92692 | 5956 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Nguyen, Peter<br>14372 Morning Glory CT<br>Westminster, CA 92683 | 11441 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nguyen, Phu-Cuong Huu<br>3409 High Vista Dr.<br>Carrollton, TX 75007 | 10669 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Nguyen, Phung<br>PO Box 60745<br>Palo Alto, CA 94306 | 15296 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Nguyen, Quang<br>491 Jackie Dr<br>San Jose, CA 95111-2239 | 7114 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Quoc<br>4346 Staghorn Lane<br>League City, TX 77546 | 3690 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Nguyen, Quyen<br>c/o Crim & Villalpando, PC<br>2122 E Governors Circle<br>Houston, TX 77092 | 25646 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Quynh Luu<br>1141 Navaro St<br>Santa Rosa, CA 95401 | 10627 | 9/9/2020 | RS FIT CA LLC | $800.00 | | | | | $800.00 |
| Nguyen, Quynh Luu<br>1141 Navarro St<br>Santa Rosa, CA 95401 | 27176 | 12/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Quynh-Mai<br>3551 Rowley Dr.<br>San Jose, CA 95132 | 21027 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Richard<br>16211 Carson Circle<br>Missouri City, Texas 77489 | 16756 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Nguyen, Robert<br>1788 Canyon Oaks Lane<br>Lake Forest, CA 92610 | 11209 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $525.06 | | | | | $525.06 |
| Nguyen, Robert Phan<br>1601 S. Douglas St.<br>Santa Ana, CA 92704 | 17932 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $48.04 | | | | | $48.04 |
| Nguyen, Ronald<br>997 Daffodil Way<br>San Jose, CA 95117 | 6121 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $296.59 | | | | | $296.59 |
| Nguyen, Ruby Vuong<br>4418 Earle Ave.<br>Rosemead, CA 91770 | 3821 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $999.33 | | | | | $999.33 |
| Nguyen, Samuel<br>9934 Dahlia Cir<br>Fountain Valley, CA 92708 | 9025 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Nguyen, Sarah<br>1600 E 3rd Ave #3003<br>San Mateo, CA 94401 | 12799 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $131.81 | | | | | $131.81 |
| Nguyen, Sarah Phuong Vi Minh<br>1051 Bradford Dr.<br>Glendora, CA 91740 | 18307 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Nguyen, Sebastian<br>5940 Riverbank Circle<br>Stockton, CA 95219 | 21388 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $333.00 | | | $0.00 | | $333.00 |
| NGUYEN, SONY<br>1522 SE 139TH AVE<br>PORTLAND, OR 97233 | 6516 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $10,000.00 | | | | | $10,000.00 |
| Nguyen, Steven | 856 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $54.64 | | | | | $54.64 |
| Nguyen, Steven<br>5371 Colony Green Drive<br>San Jose, CA 95123 | 21127 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Nguyen, Steven<br>4791 LAKESHORE DR<br>SANTA CLARA, CA 95054 | 22414 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| NGUYEN, SY<br>5752 PLAYA DEL REY<br>SAN JOSE, CA 95123 | 21050 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nguyen, Tai<br>5341 NW Goodwin Loop<br>Camas, WA 98607 | 13783 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Tam<br>19122 Blue Hill Lane<br>Tomball, TX 77377 | 11061 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Nguyen, Tania<br>2032 NE 49th Way<br>Hillsboro, OR 97124 | 5901 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| NGUYEN, THACH<br>342 CHECKERS DR, APT # 210<br>SAN JOSE, CA 95133-2248 | 15586 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | $0.00 | | | $200.00 |
| Nguyen, Than H<br>615 S Euclid ST Unit I4<br>Santa Ana, CA 92704 | 4230 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Thanh<br>3916 262nd Avenue SE<br>Issaquah, WA 98029 | 4580 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Nguyen, Thanh Chi T<br>12959 New Hope St<br>Garden Grove, CA 92840 | 8078 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Nguyen, Thanh T.<br>26 Wakefield<br>Irvine, CA 92620 | 8273 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nguyen, Thao<br>4956 Paguera Ct<br>San Diego, CA 92124 | 13591 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $428.00 | | $0.00 | | | $428.00 |
| Nguyen, Thi<br>7887 S. Joplin Ct.<br>Englewood, CO 80112 | 2133 | 7/28/2020 | 24 Denver LLC | $40.00 | | | | | $40.00 |
| Nguyen, Thi<br>1721 E. Warrenton Ave.<br>Anaheim, CA 92805 | 4760 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| NGUYEN, THI<br>1773 80TH STREET<br>BROOKLYN, NY 11214 | 8355 | 9/4/2020 | 24 New York LLC | $128.00 | | | | | $128.00 |
| Nguyen, Thin<br>2819 Akino Ct.<br>San Jose, CA 95148 | 9782 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Nguyen, Tho<br>667 Timberpine Ave<br>Sunnyvale, CA 94086 | 11529 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Nguyen, Tho Q<br>15113 Glen Heather Drive<br>Lakeway, TX 78734 | 6370 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $419.90 | | | | | $419.90 |
| Nguyen, Thong<br>CMR 388 Box 81<br>APO, AP 96208 | 17074 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Nguyen, Thu M<br>3403 Marten Ave<br>San Jose, CA 95148 | 13763 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $85.00 | | | | | $85.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Thu Thi<br>2613 Sunfish Dr.<br>Pearland, TX 77584 | 2381 | 8/18/2020 | 24 Hour Fitness USA, Inc. | $72.72 | | | | | $72.72 |
| NGUYEN, TIEN<br>2600 SENTER RD SPC 157<br>SAN JOSE, CA 95111 | 4374 | 8/29/2020 | 24 San Francisco LLC | $304.00 | | | | | $304.00 |
| Nguyen, Tien C.<br>13411 Savanna<br>Tustin, CA 92782-9146 | 13397 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Tiffany<br>18686 Bushard St.<br>Fountain Valley, CA 92708 | 22090 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Nguyen, Tina<br>4004 36th Ave #2E<br>Long Island City, NY 11101 | 1461 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $50.57 | | | | | $50.57 |
| Nguyen, Tony<br>816 N. Euclid St.<br>Santa Ana, CA 92703 | 11942 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Nguyen, Tram<br>4791 Lakeshore Drive<br>Santa Clara, CA 95054 | 22695 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nguyen, Tran<br>439 Airybrook Ln<br>Houston, TX 77094 | 7988 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nguyen, Tran<br>2789 Gay Ave<br>San Jose, CA 95127 | 16122 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Nguyen, Trang<br>26 Wakefield<br>Irvine, CA 92620 | 7199 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| NGUYEN, TRANG<br>6901 PAUL DO MAR WAY<br>ELK GROVE, CA 95757 | 9873 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $618.87 | | | | | $618.87 |
| Nguyen, Tri<br>7000 Hinckley Ct<br>Sacramento, CA 95842 | 13552 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Nguyen, Trinh<br>381 Hyde Park Dr<br>San Jose, CA 95136 | 21806 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nguyen, Trung Tan<br>13152 Vener Drive<br>Garden Grove, CA 92844 | 25254 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| NGUYEN, TRUONG<br>1163 Stellar Way<br>Milpitas, CA 95035 | 6716 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| NGUYEN, TUAN<br>997 DAFFODIL WAY<br>SAN JOSE, CA 95117 | 4840 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $296.59 | | | | | $296.59 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Tuan<br>7531 Lehigh Place<br>Westminster, CA 92683 | 4990 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| NGUYEN, TUAN<br>12647 SE CORA ST<br>PORTLAND , OR 97236 | 6039 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Nguyen, Tuan<br>8913 Boulder Glen Way<br>Sacramento, CA 95829 | 7805 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Nguyen, Tuan<br>5311 Chelsea Fair Ln<br>Spring, TX 77379 | 11294 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Tung<br>PO BOX 479<br>Garden Grove, CA 92843 | 17714 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Tuquynh<br>1669 Whitwood Lane, Apt 1<br>Campbell, CA 95008-2551 | 8668 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.64 | | | | | $99.64 |
| Nguyen, Uyen T<br>4180 Watkins Way<br>San Jose, CA 95135 | 9127 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Nguyen, Vanessa<br>1718 Feasel Ct.<br>San Jose, CA  95131 | 2897 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Nguyen, Victoria<br>13067 Casa Linda Ln<br>APT H<br>Garden Grove, CA 92844 | 4449 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $580.00 | | | | | $580.00 |
| Nguyen, Vincent<br>23042 ne sockeye st<br>wood village, OR 97206 | 589 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $112.97 | | | | | $112.97 |
| Nguyen, Vincent<br>1568 Hidden Creek Ln<br>Milpitas, CA 95035 | 5849 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Nguyen, Vincent<br>626 Longfellow Dr.<br>Fremont, CA 94539 | 10664 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $642.00 | | | | | $642.00 |
| Nguyen, Vinh<br>4317 Boston Ave.<br>San Diego, CA 92113 | 22614 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Nguyen, Vivian<br>2740 S Sultana Ave<br>Ontario, CA 91761 | 7027 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Nguyen, Vivian<br>5133 Picasso Drive<br>Chino Hills, CA 91709 | 13594 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $49.56 | | | | | $49.56 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, VU 8285 CARLIN AVE SACRAMENTO, CA 95823 | 11492 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Whitney 474 Clauser Drive Milpitas, CA 95035 | 10556 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Nguyen, Xuanlan Thi 3510 Maricopa Apt 1306 Torrance, CA 90503 | 22212 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $399.00 | | | | | $399.00 |
| Nguyen, Quoc Viet 201 E. Chapman Ave Apt 31P Placentia, CA 92870 | 2261 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Nguyne, Anh 814 Tyler Run Sugarland, TX 77479 | 25402 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| NHAN, YING WEN YAN 945 MACKENZIE CT SAN JOSE, CA 95127 | 12875 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | $0.00 | | $450.00 |
| Nhek, Julia 40 Snow Bush St Ladera Ranch, CA 92694 | 8008 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nhek, Justin 40 Snow Bush St. Ladera Ranch, CA 92694 | 8053 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nhek, Nathan 40 Snow Bush St Ladera Ranch, CA 92694 | 7734 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nhek, Steve 40 Snow Bush St Ladera Ranch, CA 92694 | 8021 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nhieu, Khai 8288 Wooded Brook Dr Elk Grove, CA 95758 | 10721 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Nhieu, Lien 8288 Wooded Brook Dr Elk Grove, CA 95758 | 11263 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Nhieu, Vinh 8288 Wooded Brook Dr Elk Grove, CA 95758 | 11725 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ni, Benwen 3815 Highpointe Court Dublin, CA 94568 | 6297 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $262.00 | | | | | $262.00 |
| NICHOLAS GENOVESE 75-20 113th Street, Apt. 5H Forest Hills, NY 11375 | 4240 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $104.13 | | | | | $104.13 |
| Nicholas, Brianna 500 Garden Street Apartment 226 West Sacramento, CA 95691 | 7830 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nicholas, Brianna Danielle<br>500 Garden Street Apartment 226<br>West Sacramento, CA 95691 | 8390 | 9/4/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Nicholas, Susanne<br>7938 Reading Avenue<br>Los Angeles, CA 90045 | 1518 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,387.00 | | | | | $1,387.00 |
| Nicholas, Susanne<br>7938 Reading Avenue<br>Los Angeles, CA 90045 | 16819 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,466.98 | | | | | $1,466.98 |
| Nicholls, Christopher<br>4211 Meadow Court<br>Fulshear, TX 77441 | 2690 | 8/10/2020 | 24 Hour Fitness USA, Inc. | | $786.48 | | | | $786.48 |
| Nicholls, Stacey<br>4211 Meadow Court<br>Fulshear, TX 77441 | 2877 | 8/10/2020 | 24 Hour Fitness USA, Inc. | | $1,065.00 | | | | $1,065.00 |
| Nichols, Alexis<br>535 E Walnut Avenue<br>El Segundo, CA 90245 | 1802 | 7/16/2020 | 24 Hour Fitness United States, Inc. | $1,296.00 | | | | | $1,296.00 |
| Nichols, Brandi<br>11231 Torrey Pines Dr<br>Auburn, CA 95602 | 5580 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nichols, Brent<br>1907 Lomita Drive<br>San Leandro, CA 94578 | 3674 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Nichols, Carl<br>25 Fairmayden Lane<br>Danville, CA 94526 | 3564 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $4,999.00 | | | | | $4,999.00 |
| Nichols, Christine<br>25 Fairmayden Lane<br>Danville, CA 94526 | 26874 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $4,999.00 | | | | | $4,999.00 |
| Nichols, Cynthia K<br>13 Anza Street<br>Newport Beach, CA 92663 | 13964 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Nichols, Jason<br>11231 Torrey Pines Dr<br>Auburn, CA 95602 | 4920 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nichols, Kelley  M.<br>1470 Poppy Peak Drive<br>Pasadena, CA  91105 | 23226 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,118.00 | | | | | $1,118.00 |
| Nichols, Kelley M.<br>1470 Poppy Peak Drive<br>Pasadena, CA 91105 | 7892 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |
| Nichols, Lawrence<br>1044 N Capitol Ave<br>San Jose, CA 95133 | 6001 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Nichols, Tiffany<br>17465 Redwood Rd<br>Castro Valley, CA 94546 | 24487 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $72.37 | | | | | $72.37 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nichols, Vicky<br>1095 Linda GLen Dr<br>Pasadera , CA 91105 | 23349 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| NICHOLSON,  LAURA<br>1147 SE 63RD LANE<br>HILLSBORO, OR 97123 | 6354 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nicholson, Elaine<br>36115 Pizarro Dr.<br>Fremont, CA 94536 | 10589 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $277.95 | | | | | $277.95 |
| Nicholson, John<br>3202 Pecos Lane<br>Rockwakk, TX 75032 | 3857 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Nicholson, Matthew Jon<br>1147 SE 63RD LANE<br>Hillsboro, OR 97123 | 4976 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nicholson, Michael<br>6010 Arizona Dr<br>Vancouver , WA 98661 | 18383 | 9/27/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Nicholson, Sherie<br>6010 Arizona Dr<br>Vancouver, WA 98661 | 18845 | 9/27/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Nickel, Andrew<br>42812 Ricki Dr<br>Parker, CO 80138 | 6786 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Nickerson, Kerrilyn<br>935 E Payson St<br>Glendora, CA 91740 | 27391 | 2/10/2021 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Nickeson, Cathy<br>5925 Clay Basket Drive<br>Citrus Heights, CA 95621 | 1658 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Nicola, George<br>8288 Gilman Dr.<br>Unit 43<br>La Jolla, CA 92037 | 16780 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $25.74 | | | | | $25.74 |
| Nicolaou, Greg<br>3513 Pacific Ave<br>Manhattan Beach, CA 90266 | 10986 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nicole, Tracie<br>4504 Arlington Ave.<br>Los Angeles, CA 90043 | 7066 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $187.43 | | | | | $187.43 |
| Nie, Jing<br>34786 Locke Ave<br>Fremont, CA 94555 | 17918 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nie, Julie<br>134 Joaquin Drive<br>Danville, CA 94526 | 5526 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $192.79 | | | | | $192.79 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nie, Yang<br>20103 Donway Dr.<br>Walnut , CA 91789 | 8438 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $360.00 | | | | | $360.00 |
| Niebuhr, Thomas<br>13584 Tradition Street<br>San Diego, CA 92128 | 12431 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| NIECESTRO, PAULA S<br>1525 - 209TH AVE NE<br>SAMMAMISH, WA 98074 | 22532 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39.60 | | | | | $39.60 |
| NIEDERBRACH, BIRNEY<br>6900 SUNKIST DRIVE<br>OAKLAND, CA 94605 | 11664 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Niehoff, Lorraine J.<br>28 Edgewater Drive<br>Denville, NJ 07834-1812 | 5705 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,332.20 | | | | | $1,332.20 |
| Nielsen, Annette<br>565 Minton Ln<br>Mountain View, CA 94041 | 25454 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Nielsen, Kimberley<br>251 Channing Way Apt 16<br>San Rafael, CA 94903 | 1313 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $39.00 | | | | | $39.00 |
| Nielson Jr, Walter<br>4425 Tropaz Lane<br>Tracy, CA 95377 | 22343 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| NIELSON JR, WALTER<br>4425 TROPAZ LANE<br>TRACY, CA 95377 | 25057 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $186.52 | | | | | $186.52 |
| Nielson, Hadley<br>32 7th Pl<br>Apt 401<br>Long Beach, CA 90802 | 4097 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nielson, Manvita<br>3680 Andrews Dr. Apt 210<br>Pleasanton, CA 94588 | 12708 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| NIEMELA, KELLY<br>10117 NW CHAMBERLAINS FIELDS PL<br>NORTH PLAINS , OR 97133-8133 | 15905 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Niemond, Judith<br>1112 Montana Avenue, #261<br>Santa Monica, CA 90403 | 2924 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $749.90 | | | | | $749.90 |
| Nien, Hsiao Chen<br>11520 Emerald Falls Drive<br>Austin, TX 78738 | 12083 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nieto, Gema<br>13800 SW 9th Terrace<br>Miami, FL 33184 | 1575 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $186.04 | | | | | $186.04 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nietor, Andrew<br>750 B St., Ste. 2330<br>San Diego, CA 92101 | 24582 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $68.00 | | | | | $68.00 |
| Nigam, Sumit<br>16053 NE 8th Street Apt 310<br>Bellevue, WA 98008 | 21160 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $100.53 | | | | | $100.53 |
| Nightingale, Lyubov<br>2728 Kings Hwy Apt B2<br>Brooklyn, NY 11229 | 22042 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Niglio, Paul Michael<br>444 Boynton Bay Circle<br>Boynton Beach, FL 33435 | 10211 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $481.50 | | | | | $481.50 |
| Nigos, Kenneth<br>3959 Pierce St. APT 631<br>Riverside, CA 92505 | 12815 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Nii, Patrick<br>95-224 Halekua Place<br>MILILANI, HI 96789 | 10738 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $749.00 | | | | | $749.00 |
| Nii, Quinn<br>204 Elmira Street SW, Ste. 415<br>Washington, DC 20032 | 8620 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Nikolaus, Alfonse M<br>229 Bottlebrush Way<br>Fallbrook, CA 92028 | 5293 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Nikolay, Zimonov<br>2229 EDISON AVE, APT 43.<br>SACRAMENTO, CA 95821-1639 | 3815 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nilson, Ilo<br>268 Bluebonnet Lane Unit216<br>Scotts Valley, CA 95066 | 16708 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nilsson, Annica<br>2131 E 1st Street<br>No 202<br>Long Beach, CA 90803 | 17986 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Ning, Yiyang<br>14391 Spring Crest Dr<br>Chino Hills, CA 91709 | 8572 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $678.04 | | | | | $678.04 |
| Nino, Cristobal<br>5910 Woodridge Park<br>San Antonio, TX 78249 | 1004 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $656.00 | | | | | $656.00 |
| Nirwal, Gagandeep<br>37266 Aleppo Dr<br>Newark , CA 94560 | 7616 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nisa, Badru<br>1431 Saint Georges Avenue Apartment 1<br>Queens Garden<br>Colonia, NJ 07067 | 1052 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $93.80 | | | | | $93.80 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nisar, Saifar<br>3558 Empire Circle<br>Salt Lake City, UT 84106 | 13886 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nise, Ellen Lee<br>1444 E. Sunview Dr.<br>Orange, CA 92865 | 19077 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,194.48 | | | | | $1,194.48 |
| Nishimoto, Carrie S<br>4031 Gion Ave.<br>San Jose, CA 95127 | 19804 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| Nishimura, Maggie<br>1747 Dorrance Dr<br>San Jose, CA 95125 | 7622 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Nishiuchi, Mari<br>18310 Heather Ave.<br>Cerritos, CA 90703 | 5829 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $59.96 | | | | | $59.96 |
| Nishiyama, Akiko<br>17 Meadow Ln<br>Redwood City, CA 94063 | 10617 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nissari, Rohullah<br>43555 Grimmer Blvd<br>Fremont, CA 94538 | 15051 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $92.58 | | | | | $92.58 |
| Nissimyan, Itai<br>10709 Cleary Blvd #306<br>Plantation, FL 33324 | 2932 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $42.79 | | | | | $42.79 |
| Nivar, Maria<br>10865 SW 235 Lane<br>Homestead, FL 33032 | 10799 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $320.99 | | | | | $320.99 |
| Nix, Georgia<br>1757 Jasper Court<br>Livermore, CA 94550 | 4033 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nix, Gregory Adam<br>787 SW 198th Place<br>Beaverton, OR 97003 | 464 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $590.00 | | | | | $590.00 |
| Nixon, Aaron<br>8225 Spitfire Trail<br>Aubrey, TX 76227 | 7303 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $218.16 | | | | | $218.16 |
| Nixon, Darrell Antoine<br>1104 East 24th St.<br>Oakland, CA 94606 | 8267 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Nixon, Shannon<br>9484 N Alma Ave<br>Portland, OR 97203-2545 | 11873 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nizamov, Mikhail<br>14578 Rutledge Sq<br>San Diego, CA 92128 | 10176 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| NJ Unclaimed Property Administration<br>PO Box 214<br>Trenton, NJ 08625-0214 | 25898 | 10/26/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Njeru, Chrispin<br>2422 21st Avenue #A<br>Oakland, CA 94606 | 8316 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $109.41 | | | | | $109.41 |
| Njoroge, Alexander<br>1124 Ohio St.<br>Vallejo, CA 94590 | 27147 | 12/22/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Njoroge, Stephen Kironji<br>1124 Ohio Street 101<br>Vallejo, CA 94590 | 27146 | 12/21/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Nkululeko, Nkosazana<br>1614 14th Street<br>Oakland, CA 94607 | 343 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Nkwuo, Starr F<br>2000 Monterey Hwy Apt 340<br>San Jose, CA 95112 | 21465 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $97.21 | | | | | $97.21 |
| Nleon, Greg<br>1140 Clark Way<br>San Jose, CA 95125 | 27745 | 12/30/2021 | 24 Hour Fitness Worldwide, Inc. | $3,080.00 | | | | | $3,080.00 |
| Nnanna, Canice<br>7418 Bright Lake Bend Ln<br>Richmond , TX 77407 | 1187 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $199.56 | | | | | $199.56 |
| Noah, Ruth A.<br>5252 W. 140th St.<br>Hawthorne, CA 90250 | 24534 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nobari, Mehdi<br>2327 North Orchard Drive<br>Burbank, CA 91504 | 24884 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $695.00 | | | | | $695.00 |
| Noble, David<br>3250 Larchmont Drive<br>Stockton, CA 95219 | 17434 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Noble, Marlene<br>1135 Makawao Av Ste 103 #235<br>Makawao, HI 96768 | 1604 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |
| Noble, Marlene<br>1135 Makawao Av Ste 103 #235<br>Makawao, HI 96768 | 1811 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Noble, Pamela<br>410 W.110th St.<br>Apt.1O<br>New York, NY 10025 | 17238 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | $0.00 | | | | $250.01 |
| Noble, Sharon<br>15 Calvin Drive<br>Orinda, CA 94563 | 17471 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $599.92 | | | | | $599.92 |
| Noble, Wendy<br>3250 Larchmont Drive<br>Stockton, CA 95209 | 19657 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nobriga, Vance<br>45-125 Iole Place<br>Kaneohe, HI 96744 | 9198 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Nociforo, Nicholas<br>84 Dawnview Way<br>San Francisco, CA 94131 | 51 | 6/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Nociforo, Nicholas<br>84 Dawnview Way<br>San Francisco, CA 94131 | 16702 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |
| Nodland, Cheryl<br>4211 Bayard St.<br>San Diego, CA 92109 | 12149 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Noe, Karen<br>3719 Elderberry Glen<br>Escondido, CA 92025 | 8554 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Noe, Nicole<br>3719 Elderberry Glen<br>Escondido, Ca 92025 | 9124 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Noel, Peter<br>20 E Central Ave<br>Wharton , NJ 07885 | 22273 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Noel, Sara<br>1300 Emporia St<br>Aurora, CO 80010 | 26026 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Noel-Pratt, Delma<br>14115 SW 52 Lane<br>Miramar, FL 33027 | 920 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Nofoa, John<br>4555 E Viking Rd<br>Las Vegas, NV 89121 | 6747 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| Nofoa, Travis<br>4555 E Viking Rd<br>Las Vegas, NV 89121 | 7537 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| Nofoa, Trevor<br>4555 e viking rd<br>Las Vegas, NV 89121 | 7714 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| NOH, JUYEON<br>13182 YOCKEY ST APT 24<br>GARDEN GROVE, CA 92844 | 1050 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $688.00 | | | | | $688.00 |
| NOJIMA, EILEEN LEE<br>12138 NE FREMONT ST#19<br>PORTLAND, OR 97220 | 25122 | 10/7/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Nolan, Agnes T<br>42 Kumulaau Ohia Loop<br>Wailuku, HI 96793 | 25020 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nolan, Jane<br>11374 Lorena Lane<br>El Cajon, CA 92020 | 26810 | 12/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nolan, Victoria<br>1526 N. Thompson Dr<br>Bay Shore, NY 11706 | 19374 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | $0.00 | | $350.00 |
| Nolasco, Jaydon<br>263 Brighton Ave<br>San Francisco, CA 94112 | 12295 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $48.84 | | | | | $48.84 |
| Nolasco, Kimberly<br>136 Hakui Loop<br>Lahaina, HI 96761 | 3899 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nolen, Justin<br>14970 SE Brightwood Ave.<br>Milwaukie, OR 97267 | 21038 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Nombre, Francis Archie<br>2386 Seacrest Ct.<br>San Leandro, CA 94579 | 11952 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Noonan, Jennifer<br>16115 Rustic Ln<br>Austin, TX 78717 | 3602 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Noonan, Jr, John E<br>PO Box 1428<br>Crosby, TX 77532 | 20619 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Noordermeer, Taleen<br>3310 Oakmont View Drive<br>Glendale, CA 91208 | 4324 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Noordermeer, Taleen<br>3310 Oakmont View Drive<br>Glendale, CA 91208 | 13747 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nooryshokry, Navid<br>6204 Agee Street #136<br>San Diego, CA 92122 | 25158 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Noorzada, Marzia<br>38645 Hastings St. Apt. 1<br>Fremont, CA 94536 | 18883 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Noorzay, Ramzia<br>8428 Topanga CYn<br>Canoga Park, CA 91304 | 314 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,819.98 | | | | | $4,819.98 |
| Norberg, Kristin<br>8622 Tortoise Canyon Court<br>Las Vegas, NV 89148 | 15649 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $13.50 | | | | | $13.50 |
| Norcia, Lori<br>2340 Meyers Drive<br>Santa Rosa, CA 95403 | 10653 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Nordby, Erica<br>886 Cleveland Street, #7<br>Oakland, CA 94606 | 11353 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $274.99 | | | | | $274.99 |
| Nordin, John Eric<br>609 Deep Valley Drive, Suite 200<br>Rolling Hills Estates, CA 90274 | 19580 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,099.98 | | | | | $2,099.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Noriega, Brandy<br>4755 Delaware Drive<br>Larkspur, CO 80118 | 1607 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Noriega, Leo<br>10851 Asbury Avenue<br>Stanton, CA 90680 | 20075 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Norman, Diana<br>2902 Norfolk Dr.<br>Austin, TX 78745 | 16789 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Norman, Jerry P.<br>2902 Norfolk Dr.<br>Austin, TX 78745 | 16832 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Norman, Jessica<br>914 Virginia Ave.<br>Santa Ana, CA  92706 | 14984 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Norman, Kirsten<br>1036 La Ventana Ct<br>San Marcos, CA 92078 | 7448 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Norman, Monique<br>8110 bridgeport way sw apt E<br>Lakewood, WA 98499 | 2062 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $46.15 | | | | | $46.15 |
| Norris, Dona<br>6031 Irongate Circle<br>Huntington Beach, CA 92648 | 11737 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Norris, Dr. Jennifer<br>2120 10th St<br>Sacramento, CA 95818 | 13828 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Norsworthy, Jeanne<br>417 Brazil St<br>Sonoma, CA 95476 | 27105 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $33.64 | | | | | $33.64 |
| North Coast Electric Company<br>c/o Nancy K. Cary<br>Hershner Hunter LLP<br>180 E. 11th Avenue<br>Eugene, OR 97401 | 11425 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $33,144.44 | | | $802.86 | | $33,947.30 |
| North County Fair LP and Escondido Associates, LP<br>c/o Barclay Damon, LLP<br>Attn: Niclas Ferland<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 20712 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| North Halstead Associates, LLC c/o EverWest Real Estate Partners, LLC<br>Davis Graham & Stubbs LLP<br>Attention: Kyler Burgi<br>1550 17th Street, Suite 500<br>Denver, CO 80202 | 19317 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $699,480.19 | | | | | $699,480.19 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North Natomas Town Center East, LLC<br>Brian T. Harvey<br>Buchalter, A Professional Corporation<br>1000 Wilshire Blvd., Suite 1500<br>Los Angeles, CA 90017 | 27345 | 1/28/2021 | 24 Hour Fitness USA, Inc. | $223,407.27 | | | | | $223,407.27 |
| North Richland Fitness, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street<br>Suite 1700<br>Los Angeles, CA  90071 | 3017 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,136,417.82 | | | | | $1,136,417.82 |
| North, Eric<br>4905 Ridglea Hills Ct<br>Ft Worth, TX 76116 | 13570 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $66.67 | | | | | $66.67 |
| NORTHEAST FITNESS SOLUTIONS INC<br>ATTN: VINCE LEONARD<br>1370 WELSH ROAD<br>NORTH WALES, PA 19454 | 18082 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $314,256.10 | | | | | $314,256.10 |
| Northen, Patrick M<br>5479 E Suncrest Road<br>Anaheim, CA 92807 | 5004 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,695.92 | | | | | $3,695.92 |
| Northpoint Investors, a California general partnership<br>c/o Wilsey Bennett Co.<br>Dale K. Carrigan<br>235 Kansas Street, Suite 200<br>San Francisco, CA 94103 | 19244 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $1,635,073.00 | $0.00 | | | | $1,635,073.00 |
| Norton Jr, Daniel T<br>3 South Belair Ave<br>Cedar Knolls, NJ 07927 | 6899 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Norton, Anne<br>1514 Richmond St<br>El Cerrito, CA 94530 | 26518 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $789.55 | | | | | $789.55 |
| Norton, Katie<br>408 NW 12th Ave #403<br>Portland, OR 97209 | 25516 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| Norton, Margaret<br>6527 Sussex Ct.<br>Spring, TX 77389 | 15039 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Norton, Marybeth<br>10770 SE Sunnyside Rd<br>Clackamas, OR 97015 | 20843 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Norton, Nancy A<br>380 Hilhill Way<br>El Cajon, CA 92020 | 23260 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Norwalk, Kerry<br>31444 Flying Cloud Dr.<br>Laguna Niguel, CA 92677 | 15679 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nosarev, Ekaterina<br>2211 Hudson Rd Apt 113<br>Greer, SC 29650 | 3156 | 8/12/2020 | 24 Hour Fitness United States, Inc. | $1,700.00 | | | | | $1,700.00 |
| Nosbisch, Michael<br>3141 Claremore Ave.<br>Long Beach, CA 90808 | 13953 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Notarangelo, Ann<br>348 Livorna Hts. Rd.<br>Alamo, CA 94507 | 20759 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $679.95 | | | | | $679.95 |
| Nottingham, Charlotte<br>125 Franklin Avenue<br>Mount Vernon, NY 10550 | 12488 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $1,334.42 | | | | | $1,334.42 |
| Nour-Eldin, Sophia<br>17225 Bollinger Canyon Road<br>Apt. #B319<br>San Ramon, CA 94582 | 26223 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Nourian, Fariborz<br>12920 Hawthorne Blvd. #105<br>Hawthorne, CA 90250 | 11317 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Novak, Lee<br>6704 Columbia Lane<br>Bakersfield, CA 93309 | 3915 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Novak, Mark<br>4015 NE Hassalo St<br>Portland, OR 97232 | 4952 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Novak, Robert R.<br>1065 Kawaiahao St. #2610<br>Honolulu, HI 96814 | 14084 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $94.40 | | | | | $94.40 |
| Novick, Irina<br>8-20 Morlot Ave.<br>Fair Lawn, NJ 07410 | 17387 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,914.00 | | | | | $2,914.00 |
| Novik, Toly<br>407 S Spalding Drive #10<br>Beverly Hills, CA 90212 | 9226 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $4,300.00 | | | | | $4,300.00 |
| Novoa, Maria<br>7563 Liberation Drive<br>Rancho Cucamonga , CA  91730 | 27191 | 12/30/2020 | 24 Hour Fitness United States, Inc. | $234.00 | | | | | $234.00 |
| Nowatzki, Teresa<br>8601 Antibes Way<br>Bakersfield, CA 93311 | 18608 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Nowlen, David<br>18360 San Antonio Drive<br>Morgan Hill, CA 95037 | 23962 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Nowlen, Linda<br>18360 San Antonio Drive<br>Morgan Hill, CA  95037 | 23970 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nowotny, Barbara<br>1578 Sue Barnett Dr.<br>Houston , TX 77018 | 21993 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Noy, Irit<br>P.O. Box 480395<br>Los Angeles, CA 90048 | 27615 | 6/1/2021 | 24 Hour Fitness Worldwide, Inc. | $27.00 | | | | | $27.00 |
| Nozama, Kazumi<br>12003 Balfour St.<br>Whittier, CA 90606 | 19349 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| NTConsult US, Inc.<br>Attn. Marcelo Ceribelli<br>9920 Pacific Heights Blvd., Suite 150<br>San Diego, CA 92121-4361 | 957 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $81,104.18 | | | | | $81,104.18 |
| NTT America, Inc.<br>11006 Rushmore Dr. Suite 300<br>Charlotte, NC 28277 | 27330 | 1/27/2021 | 24 Hour Fitness USA, Inc. | $255,406.91 | | | | | $255,406.91 |
| Nucum, Justin<br>6682 Western Ave.<br>Buena Park, CA 90621 | 6014 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Nugen, Jacquelyn<br>83855 Festivo Court<br>Indio, CA 92203 | 13018 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $443.86 | | | | | $443.86 |
| Nugent, Denise<br>609 Admiral Dr. #107<br>Annapolis, MD 21401 | 27336 | 1/27/2021 | 24 Hour Fitness USA, Inc. | $118.97 | | | | | $118.97 |
| Nugent, Shelley R<br>808 Santa Paula Street<br>Oceanside, CA 92054 | 15890 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nugent, Therese<br>3552 Normount Rd<br>Oceanside, CA 92056 | 16371 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Nuhn, Jodie<br>246 Santa Ana Ave Apt 6<br>Long Beach, CA 90803 | 5396 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nunes, Joelle<br>2245 Shiloh Ave.<br>Milpitas, CA 95035-6641 | 23102 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,999.88 | | | | | $2,999.88 |
| Nunes, Peter & Regina<br>430 Falcon Court<br>Tracy, CA 95376 | 17497 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Nunez, Azalia<br>26309 108th Ave SE<br>Kent, WA 98030 | 24251 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $556.97 | | | | | $556.97 |
| Nunez, Cynthia<br>273 Allentown Road<br>Parsippany, NJ 07054 | 15429 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $121.51 | | | | | $121.51 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nunez, Diana<br>15714 S. Lime ave<br>Compton, CA 90221 | 6097 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nunez, Johnny<br>Mark E. Seitelman<br>Law Offices P.C.<br>Trinity Building<br>111 Broadway 9th Floor<br>New York, NY 10006-1091 | 163 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $35,000.00 | | | | | $35,000.00 |
| Nunez, Jonatan<br>438 Lupine Way<br>Hayward, CA 94541 | 15460 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Nunez, Jonathan<br>16310 Heathfield Drive<br>Whittier, CA 90603 | 10242 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Nunez, Luis<br>3123 E 65th St<br>Long Beach, CA 90805 | 12667 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nunez, Paulina<br>15714 S Lime Ave<br>Compton, CA 90221 | 5069 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nunez, Rudy<br>14541 Autumn Place<br>Fontana, CA 92337 | 18365 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Nunn, Melodi<br>19818 Wadley Ave.<br>Carson , CA  90746 | 27711 | 10/1/2021 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Nunn, Tyler<br>19818 Wadley Ave.<br>Carson, CA 90746 | 27712 | 10/1/2021 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Nuno, Arturo<br>605 Sonoma Aisle<br>IRVINE, CA 92618 | 818 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $166.96 | | | | | $166.96 |
| Nunsavathu, Aravind<br>1550 Quintana Ct<br>Fremont, CA 94539 | 19389 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nussear, Geroge<br>1944 Lathan Ave<br>Camarillo, CA 93010 | 16444 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Nutovics, Fruma<br>6 Carteret Drive<br>Pomona, NY 10970 | 2254 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Nutovics, Fruma<br>6 Carteret Drive<br>Pomona, NY 10970 | 16132 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $2,211.20 | | | | | $2,211.20 |
| Nwogu, Niekachi<br>6301 Bellas Artes Circle<br>San Ramon, CA 94582 | 1158 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nwoke, Theodore 10010 Spring View Way Elk Grove, CA 95757 | 14253 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Nwokobia, Emmanuel K. 12027 Thornburg Ln Houston, TX 77067 | 20796 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| NWOSU, AMAKA 3101 CLYMER DR. PLANO, TX 75025 | 11242 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Nwosu, Bradley 310 E 19th Street Unit 2 Long Beach, CA 90806 | 26134 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nwuga, Gloria 409 Gastonbury Ct League City, TX 77573 | 8621 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Nyberg, Hannah 103 Lake Drive Sterling, VA 20164 | 1960 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| Nye, Alexander E 888 8th Ave, 15H New York, NY  10019 | 22274 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $349.97 | | | | | $349.97 |
| Nye, William 16083 Gramercy Dr San Leandro, CA 94578 | 7962 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nyquist, Jean 1240 Vine St Denver, CO 80206 | 4481 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $25.22 | | | | | $25.22 |
| Nzerem, Ifeyinwa 1681 Quint Street San Francisco, CA 94124 | 3901 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Oak, Kenny  K 283 Blanch Ave. Harrington Park, NJ 07640 | 19806 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $130.55 | | | | | $130.55 |
| Oaks, Vincent 23820 Hamlin St West Hills, CA 91307 | 4718 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Oard, Joshua 920 Glencliff Street, #236 La Habra, CA 90631-6489 | 14784 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Oates, Kenneth 36 Hudson Canyon St #3 Henderson, NV 89012 | 23942 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| OB Frank Properties, LLC Schweet Linde & Coulson, PLLC Michael M. Sperry 575 South Michigan St. Seattle, WA 98108 | 21489 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oba, Cary K<br>16003 Arcturus Ave<br>Gardena, CA 90249 | 8673 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Obeirne, Michael<br>1567 Wakefield Av<br>Thousand Oaks, CA 91360 | 11800 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Obeirne, Rosemary<br>1567 Wakefield Ave<br>Thousand Oaks, CA 91360 | 11819 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Oberg, Lori Ann<br>2350 Gerz Ct<br>Pinole, CA 94564 | 27508 | 4/2/2021 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Oberkramer, Tamura<br>921 Carole Circle<br>Placentia, CA 92870 | 2216 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Oberly, Megan<br>19322 St Winfred Dr<br>Spring, TX 77379 | 2627 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $42.45 | | | | | $42.45 |
| Obeso, Jesus<br>1400 N Acacia Ave<br>Compton, CA 90222 | 16175 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Obi, Chiamaka<br>22 Westwood Drive South<br>West Orange, NJ 07052 | 27451 | 3/3/2021 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Obi, Chiamaka<br>22 Westwood Drive South<br>West Orange, NJ  07052 | 27456 | 3/5/2021 | 24 Hour Fitness Worldwide, Inc. | $45.09 | | | | | $45.09 |
| Obiadazie, Victoria<br>6565 McCallum Blvd<br>Apt 161<br>Dallas, TX 75252 | 2821 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,218.51 | | | | | $1,218.51 |
| Obiadazie, Victoria  Ezinwa<br>6565 McCallum Blvd Apt 161<br>Dallas, TX 75252 | 17631 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,218.51 | | | | | $1,218.51 |
| Obien, Elinor<br>35271 Goalby Drive<br>Beaumont, CA 92223 | 16223 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | $0.00 | $69.00 |
| Oblena, Christian<br>34122 Langhorn Court<br>Fremont, CA 94555 | 10436 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | $0.00 | $46.99 |
| Oboh, Ghaha<br>890 NW 213 Lane.#105<br>Miami, FL 33169 | 17350 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Oboh, Ghana<br>890 NW 213 Lane<br>#105<br>Miami, FL 33169 | 20825 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oboyle, Ellen<br>3104 Riverwalk Dr<br>Annapolis, MD 21403 | 16601 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Obradovic, Vesna Popovic<br>2807 Escala Cir<br>San Diego, CA 92108 | 6104 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $402.46 | | | | | $402.46 |
| O'Brien, Ayssa<br>5541 Satinleaf Way<br>San Ramon, CA 94582 | 12650 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| O'Brien, Colm<br>2 Mildenhall Street<br>Novato, CA 94949 | 26879 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| O'Brien, Emily<br>540 N Orlando Ave<br>Unit 4<br>West Hollywood, CA 90048 | 6710 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| O'Brien, Kaitlyn<br>620 Spring Forest Dr<br>Bedford, TX 76021 | 12496 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| O'Brien, Melissa<br>515 S. Figueroa Street, Suite 1250<br>Los Angeles, CA 90071 | 15033 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| O'Brien, Timothy<br>2920 Avon Road<br>Rocklin, CA 95765 | 1644 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Obringer, Rick<br>11413 Perugino Dr.<br>Las Vegas, NV 89138-1533 | 24106 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,848.00 | | | | | $2,848.00 |
| Ocampo, Anayancy<br>330 Crestridge Ln<br>Folsom, CA 95630 | 8932 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Ocampo, Monica<br>2381 Northgrove Lane<br>San Jose, CA 95133 | 2373 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $94.08 | | | | | $94.08 |
| Ocampo, Nesli<br>6770 Condor Drive<br>Riverside, CA 92509 | 1900 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $146.82 | | | | | $146.82 |
| Occhiogrosso, Louise A<br>21141 Canada Rd #18L<br>Lake Forest, CA 92630 | 23815 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $94.90 | | | | | $94.90 |
| Occhiuzzi, Jerry<br>10 Tulip Crescent Unit 1B<br>Little Falls, NJ 07424 | 2829 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $268.70 | | | | | $268.70 |
| OCEAN ICE PALACE<br>197 CHAMBERS BRIDGE RD<br>BRICK, NJ 08723-3492 | 23511 | 10/2/2020 | 24 New York LLC | $2,925.90 | | | | | $2,925.90 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ocean Ranch II, LLC<br>c/o Shea Properties, Senior VP<br>Asset Management<br>130 Vantis Suite 200<br>Aliso Viejo, CA 92656 | 23545 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ocean Ranch II, LLC<br>c/o Shea Properties, Senior VP<br>Asset Management<br>130 Vantis, Suite 200<br>Aliso Viejo, CA 92656 | 24659 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Oceanview 1, LLC<br>Ballard Spahr LLP<br>Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 23404 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,411,016.09 | | | | $0.00 | $1,411,016.09 |
| Oche, Joy<br>15430 Progress Ridge Way<br>Cypress, TX 77429 | 11391 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ochoa, Andrew<br>699 Overland Way<br>San Jose, CA 95111 | 23565 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ochoa, Antonio<br>42872 Fontainebleu Pk. Ln.<br>Fremont, CA 94538 | 17776 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $19.00 | | | | | $19.00 |
| Ochoa, Dena<br>26402 El Mar Dr.<br>Mission Viejo, CA.  92691 | 15474 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Ochoa, Eloy<br>26402 El Mar Dr.<br>Mission Viejo, CA 92691 | 15470 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Ochoa, Janet<br>18449 Collins St #52<br>Tarazana, CA 91356 | 13961 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Ochoa, Jose M<br>1317 W 6th Street<br>Santa Ana, CA 92703 | 15762 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Ochoa, Mariana<br>2412 Marina St.<br>Greeley, CO 80620 | 3598 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | $0.00 | $83.98 |
| Ochoa, Ricardo<br>3737 Camino Del Rio South, Suite 407<br>San Diego, CA 92108 | 11374 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ochoa, Rosa<br>555 El Capitan Way<br>Santa Rosa, CA 95407 | 18170 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Ochoa, Zac<br>8240 Dressage Way<br>Sacramento, CA 95829 | 6213 | 9/1/2020 | RS FIT CA LLC | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ochonogor, Susan<br>4912 Haverwood Lane<br>Apt 332D<br>Dallas, TX 75287 | 2787 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Ochoyuno Investment Company<br>c/o Law of Brad S. Sures<br>Attn: Brad S. Sures<br>10803 Gloria Avenue<br>Granada Hills, CA 91344 | 22682 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ochoyuno Investment Company<br>c/o Law of Brad S. Sures<br>Attn: Brad S. Sures<br>10803 Gloria Avenue<br>Granada Hills, CA 91344 | 25023 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ochoyuno Investment Company<br>c/o Law of Brad S. Sures<br>Attn: Brad S. Sures<br>10803 Gloria Avenue<br>Granada Hills, CA 91344 | 25353 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ockenden, Phillipe<br>2420 Westlake Ave N #14<br>Seattle, WA 91809 | 8527 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ocondi, Dennis<br>16356 Densmore Ave N<br>Shoreline, WA 98133 | 15340 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $750.00 | | | | | $750.00 |
| Ocondi, Judy Tran<br>16356 Densmore Ave N<br>Shoreline, WA 98133 | 15275 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $750.00 | | | | | $750.00 |
| OConnell, Courtney<br>495 E 3rd Street<br>Apt H3<br>San Bernardino, CA  92410 | 21012 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| O'Connell, Michiko<br>430 Lewers St Apt 23A<br>Honolulu, HI 96815-2421 | 25131 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $578.28 | | | | | $578.28 |
| Oconnell, Pat<br>280 Marina Dr<br>Long Beach, CA 90803 | 6604 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| OConnor, Danny<br>10238 Nottingham Dr<br>Parker, CO 80134 | 6719 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $349.50 | | | | | $349.50 |
| OConnor, Linda<br>3237 Rubio Canyon Rd.<br>Altadena, CA 91001 | 14273 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| O'Connor, Pat<br>P.O. Box 330333<br>Pacoima, CA 91333-0333 | 25277 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $320.38 | | | | | $320.38 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OConnor, Priscilla<br>10238 Nottingham Dr<br>Parker, CO 80134 | 5158 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $349.50 | | | | | $349.50 |
| OConnor, Selena<br>PO Box 571132<br>Tarzana, CA 91357 | 756 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| OConnor, Timothy<br>PO Box 154<br>Sunol, CA 94586 | 16071 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,462.00 | | | | | $1,462.00 |
| O'Cuilleanain, Eoin<br>285 E16th St<br>Costa Mesa, CA 92627 | 2340 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,898.00 | | | | | $1,898.00 |
| Ocuma, Juliet<br>2237 Branden Street, #2<br>Los Angeles, CA 90026 | 22577 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Oda-Hollister, Karen<br>9473 Briar Bush Way<br>Elk Grove, CA 95758-1115 | 17924 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |
| Odalis Herrera, Stephanie<br>9523 Hoback St.<br>Bellflower, CA 90706 | 1677 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $72.05 | | | | | $72.05 |
| Odekirk, Jonathon<br>1016 N Starcrest Dr<br>Salt Lake City, UT 84116 | 4242 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | $0.00 | | | $200.00 |
| O'Dell, Robert<br>4471 Labath Ave<br>Santa Rosa, CA 95407 | 23514 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Odemis, Merve<br>12 Adelante<br>Irvine, CA 92614 | 22628 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Oden, John R.<br>2290 Midlothian Dr.<br>Altadena, CA 91001 | 16196 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Odhav, Sean<br>2017 Huntington Lane Unit B<br>Redondo Beach, CA 90278 | 26965 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Odikadze, Dmitiy<br>2513 Barnes Ave, Apt 1<br>Bronx, NY 10467 | 27305 | 1/24/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Odiye, Odioh<br>108 Marview Way<br>San Francisco, CA 94131 | 24101 | 10/5/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| O'Donnell, Christopher J.<br>12520 Paradise Spring Road<br>Clifton, VA 20124-1625 | 3230 | 8/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| O'Donnell, Christopher J.<br>12520 Paradise Spring Road<br>Clifton, VA 20124-1625 | 16243 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Donnell, Cindy<br>6674 Sweetclover Lane<br>Carlsbad, CA 92011 | 18640 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Odum, Darryl<br>6291 Braided Romel Ct.<br>Las Vegas, NV 89131 | 2862 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $514.32 | | | | | $514.32 |
| Oduolowu, Aja Elyce<br>4245 W. 64th street<br>Los Angeles, CA 90043 | 16320 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $3,123.98 | | | | | $3,123.98 |
| Oeding, Robert<br>P. O. Box 204<br>Corona Del Mar, CA 92625 | 825 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $1,049.00 | | | | | $1,049.00 |
| Oehler, Patricia L<br>2100 25th Street<br>Sacramento, CA 95818 | 22938 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Oesterle, Jessica<br>511 W 232nd St  Apt E66<br>Bronx, NY 10463 | 3031 | 8/14/2020 | 24 New York LLC | $768.00 | | | | | $768.00 |
| Oetting, Barbara<br>529 Stern Way<br>Carlsbad, CA 92011 | 9248 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Oetting, Emily<br>529 Stern Way<br>Carlsbad, CA 92011 | 8842 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Oetting, Steve<br>529 Stern Way<br>Carlsbad, CA 92011 | 9336 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Ofenheim, Walter<br>Boris Ofenheim<br>3985 Gouvrneur Ave #6F<br>Bronx, NY 10463 | 18033 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Office Depot<br>Bankruptcy Processing<br>6600 N Military Trail<br>Boca Raton, FL 33496 | 17897 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $5,228.66 | | | | | $5,228.66 |
| Officer, Kalissa<br>6400 N Scottsville St<br>Park City, KS 67219 | 4630 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $525.00 | | | | | $525.00 |
| Officeteam<br>Robert Half<br>Attn: Amber Baptiste<br>PO Box 5024<br>San Ramon, CA 94583 | 2765 | 7/24/2020 | 24 Hour Fitness United States, Inc. | $4,661.78 | | | | | $4,661.78 |
| Offner, Leila<br>1625 9th Ave<br>San Diego , CA 92101 | 4389 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oflaherty, Joseph W 1620 Skyline Drive Auburn, CA 95602 | 26166 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Ofsink, Karen 612 South Cochran Ave #411 LA, CA 90036 | 19926 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Oganova, Jeannette 4721 Kester Ave #2 Sherman Oaks, CA 91403 | 26982 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $83.09 | | | | | $83.09 |
| Ogasawara, Howard 20239 Gresham Street Winnetka, CA 91306 | 15481 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,050.00 | | | | $1,050.00 |
| Ogata, AnnaLyn 95-1009 Kelakela Street Mililani, HI 96789 | 10894 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ogawa, Landon 91-1047 Haawina Street Kapolei, HI 96707 | 22333 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ogawa, Vivian 1404 McCart Ave. Brea, CA 92821 | 21092 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ogawa, Vivian 1404 McCart Ave. Brea, CA 92821 | 25980 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $109.97 | | | | | $109.97 |
| Ogburn, Cheryl 1011 Bayberry Road Lake Oswego, OR 97034 | 5469 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ogden, Marlin V. 704 Cortlandt Drive Sacramento, CA 95864 | 18872 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Ogle, David John 2105 E. Rancho Culebra Drive Covina, CA 91724-3333 | 27706 | 9/21/2021 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Ogletree, Deakins, Nash, Smoak, & Stewart, P.C 50 International Drive, Ste 300 Patewood Building 4 Greenville, SC 29615 | 27246 | 1/12/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ogomori, Claire 2651 Clarellen St. Torrance, CA 90505 | 8600 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| OGORGEOUS INC ATTN: CHARLIE HO 3060 Joy Meadow Ave. Henderson, NV 89074 | 14701 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $4,636.26 | | | | | $4,636.26 |
| O'Grady, Maggie 829 Eggleston Street Fort Collins, CO 80524 | 2733 | 8/11/2020 | 24 Hour Fitness United States, Inc. | $177.96 | | | | | $177.96 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Grady, Maggie<br>829 Eggleston Street<br>Fort Collins, CO 80524 | 3126 | 8/11/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Ogrodowicz, Wesley<br>6022 Brookmont Dr<br>Yorba Linda, CA 92886 | 5860 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Ogtanyan, Christine<br>12200 Beaufait Ave.<br>Northridge, CA 91326 | 3922 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $320.83 | | | | | $320.83 |
| Ogu, Trena<br>1919 Ygnacio Valley Road #21<br>Walnut Creek, CA 94619 | 22698 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Oh, Brian<br>19732 Blythe St.<br>Winnetka, CA 91306 | 4651 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $524.99 | | | | | $524.99 |
| Oh, Hyunran<br>11034 Peyton Way<br>San Diego, CA 92129 | 4624 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $656.50 | | | | | $656.50 |
| Oh, Soojin<br>74 La Encinal<br>Orinda, CA 94563 | 5524 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Oh, Sun  Min<br>218 10th Street<br>Palisades Park, NJ 07650 | 7600 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $749.88 | | | | | $749.88 |
| Oh, Wanseuk<br>3223 W. 6th St. #708<br>Los Angeles, CA 90020 | 10945 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Oh, Yae Nah<br>604 Piccolo<br>Irvine, CA 92620 | 26230 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | $296.96 | | | | | $296.96 |
| Oh, Young<br>333 W. Maude Ave. Suite 118<br>Sunnyvale, CA 94085 | 12304 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ohara, Margaret<br>148 Bayhurst Drive<br>Vallejo, CA 94591 | 21579 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,219.94 | | | | | $2,219.94 |
| O'Hare, Vincent<br>3718 Flatlands Ave. Apt.5<br>Brooklyn, NY 11234 | 16683 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $119.89 | | | | | $119.89 |
| Ohlson, Randall C<br>11452 West Saratoga Drive<br>Littleton, CO 80127 | 25054 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $112.95 | | | | | $112.95 |
| Ohm, Blake<br>3601 Kodiak Ct<br>Fort Worth, TX 76137 | 22022 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Ohmes, Johanna<br>1025 NW 107th Avenue<br>Portland , OR 97229 | 3325 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ohr, Young K.<br>11112 Rockridge Way<br>Bakersfield, CA 93311 | 13999 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Oi, Sue<br>14935 Simonds St.<br>Mission Hills, CA 91345 | 19153 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Oien, Debbie<br>debbie.oien@gmail.com | 18809 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $712.00 | | | | | $712.00 |
| Ojeda, Enrique<br>3919 Seven Tree Blvd A212<br>San Jose, CA 95111 | 19179 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | $0.00 | | | $750.00 |
| Ojeda, Krystal M<br>2770 Bardin Road, Apt 10209<br>Grand Prairie, TX 75052 | 26599 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Oji, Chinedu<br>6239 Beck Ave<br>apt 218B<br>North Hollywood, CA 91606 | 1304 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $79.68 | | | | | $79.68 |
| Ojiyi, Chinyere<br>800 Rochester Castle Way<br>Pflugerville, TX 78660 | 16398 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $437.50 | | | | | $437.50 |
| Ojomoh, Csilla<br>23207 Califa St<br>Woodlands Hills, CA 91367 | 14408 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ojuolape, Akinola<br>586 Berry Ave Apt #5<br>Hayward, CA  94544 | 22009 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| O'KEEFE, JAY<br>12245 Carmel Vista Rd Unit 294<br>San Diego, CA 92130-2532 | 7340 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $173.00 | | | | | $173.00 |
| O'Keefe-Fay, Mary<br>509 N. Peck Avenue<br>Manhattan Beach, CA 90266 | 19742 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,343.86 | | | | | $1,343.86 |
| Okin, Michael<br>1020 Burga Loop<br>Chula Vista, CA 91910 | 19984 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Okinczzyc, Mary<br>446 E. 87th St<br>Apt C<br>New York, NY 10128 | 4077 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| Okoye, Amaechi<br>6573 NE Deer Run St<br>Hillsboro, OR 97124 | 8310 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| O'Krent, Kenneth<br>7607 Meadow Rd<br>Dallas, TX 75230 | 3839 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $116.62 | | | | | $116.62 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oku, Patty<br>Box 227<br>Tomales, CA 94971 | 18337 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Okuda, Adella<br>94-1097 Hanauna St<br>Waipahu, HI 96797 | 25910 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,257.51 | | | | | $2,257.51 |
| Okudera, Junko<br>1356 Charmwood Square<br>San Jose, CA 95117 | 25677 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |
| Okuni, Kae<br>1871 Highland Oaks Dr<br>Arcadia, CA 91006 | 3486 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Okura, William and Patricia<br>22411 Lombardi<br>Laguna Hills, CA 92653 | 9819 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $173.96 | | | | | $173.96 |
| Olabode, Remy<br>10 Corte Holganza<br>Orinda, CA 94563 | 17231 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Olabode, Sunny<br>10 Corte Holganza<br>Orinda, CA 94563 | 15928 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| OLAH-MAHURIN, ANGELIQUE<br>517 KIMBROUGH ST<br>FORT WORTH, TX 76108 | 10823 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Olarti, Christopher and Lazzat<br>1132 Flowing Tide Drive<br>Orlando, FL 32828 | 12922 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $178.88 | | | | | $178.88 |
| Olavides, Christian<br>2289 Norte Vista Drive<br>Chino Hills, CA 91709 | 23199 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Old, Tamara<br>3500 W. Plumb Lane<br>Reno, NV 89509 | 3074 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| Olds, Joshua<br>614 Firepit Dr.<br>Diamond Bar, CA 91765 | 15450 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Oleson, Jaegar<br>13653 Calderon Road<br>San Diego, CA 92129 | 10760 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Olimpo, Kalin<br>1 Vista Montana apt #2448<br>San Jose, CA 95134 | 12679 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Oliphint, Gean<br>8503 Appalachian, Drive<br>Austin, TX 78759 | 2192 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $1,632.02 | | | | | $1,632.02 |
| Oliva, Jasten<br>28275 MURCIA ST<br>HAYWARD, CA 94544 | 20735 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oliva, Kaipo K<br>Rhonda Oliva<br>28275 Murcia St<br>Hayward, CA 94544 | 21093 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Oliva, Rachel J<br>6291 Lewis Ave<br>Long Beach, CA 90805 | 25813 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $193.33 | | | | | $193.33 |
| Oliva, Rhonda U<br>28275 Murcia St<br>Hayward, CA 94544 | 20407 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Olivares, Rick G.<br>155 Lakeview Dr.<br>Palmdale, CA 93551 | 27579 | 5/4/2021 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Olivares, Ronald<br>1322 Lindenrose Grove<br>Colorado Springs, CO 80907 | 7461 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $78.72 | | | | | $78.72 |
| Olivarez, Jennifer<br>13779 Camino del Suelo<br>San Diego, CA 92129 | 9333 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Olivas, Laura<br>39512 Victoria<br>St Palmdale, CA 93551 | 1699 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $230.00 | | | | | $230.00 |
| Olive Drive Partners<br>Dessy & Dessy, APC<br>1301 L Street<br>Bakersfield, CA 93301 | 2450 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $667,793.16 | | | | | $667,793.16 |
| Olive Drive Partners<br>Dessy & Dessy, APC<br>1301 L Street<br>Bakersfield, CA 93301 | 2464 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| OLIVENCIA, NELSON<br>304 WARBURTON AVE C1<br>YONKERS, NY 10701 | 19601 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Oliver, Cherise<br>2455 Meadowlark Dr<br>San Diego, CA 92123 | 9910 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Oliver, Christopher Eugene<br>852 West 62nd Place<br>Los Angeles, CA 90044 | 11859 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Oliver, Daisy J.<br>640 W 4th Street<br>Unit #302<br>Long Beach, CA 90802 | 13188 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $558.16 | | | | | $558.16 |
| Oliver, Darenll<br>708 E. 108th Street #6<br>Los Angeles, CA 90059 | 19050 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oliver, Freya Sharon<br>13498 Pheasant Way<br>Eastvale, CA 92880-9295 | 18924 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Oliver, Gabrielle<br>9742 Melinda Circle<br>Huntington Beach, CA 92646 | 13373 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | $0.00 | | $249.96 |
| Oliver, Peyton<br>3951 Brampton Island Ct. S<br>Jacksonville, FL 32224 | 14170 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Oliver, Sharon L.<br>7316 El Dorado Dr<br>Buena Park, CA 90620 | 12554 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Oliver, Stephanie<br>8708 WestWood Dr .<br>Vienna, VA 22182 | 24458 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | $0.00 | | $49.00 |
| Oliver, Veronica<br>1005 S. Dwight Ave.<br>Compton, CA 90220-4446 | 25616 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Oliver, Veronica<br>1005 S. Dwight Ave.<br>Compton, CA 90220-4446 | 26899 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |
| Olivera, Carlos<br>3190 Oak Rd #218<br>Walnut Creek, CA 94597 | 18341 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Olivera, Maria<br>18 Van Wyck Drive<br>Poughkeepsie, NY 12601 | 4962 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | $0.00 | | | $200.00 |
| Oliynyk, Yuliya<br>2782 Lyle Ct<br>Santa Clara, CA 95051 | 12522 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ollstein, Marty<br>4334 Glencoe Ave #3<br>Marina del Rey, CA 90292 | 5998 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Olmeda, Amy<br>407 11th Street<br>Apt F<br>Greeley, CO 80631 | 26543 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $190.99 | | | | | $190.99 |
| Olmeda, Robert<br>9815 SW 86 St<br>Miami, FL 33173 | 4128 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Olmeda, Alex<br>24 N. Dunning St.<br>Ventura, CA 93003 | 22398 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Olmos, Jocelin<br>8701 Norris Ave.<br>Sun Valley, CA 91352 | 12814 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olmstead Jr, Robert T<br>520 Crocker Road<br>Sacramento, CA 95864 | 11686 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Olmstead, Colleen<br>174 Berry Creek Dr.<br>Folsom, CA 95630 | 14767 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Olobardi, James<br>331 harridon avenue<br>Hasbrouck Heights, NJ 07604 | 5358 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Olsen, Annette<br>2176 TIBER RIVER DRIVE<br>RANCHO CORDOVA, CA 95670 | 26079 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |
| Olsen, Cara R<br>127 W 24TH STREET<br>VANCOUVER, WA 98660 | 21895 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $251.18 | | | | | $251.18 |
| Olsen, Jadene<br>378 Arcade dr<br>Ventura, CA 93003 | 25712 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Olsen, John<br>3805 Greystone Ave<br>Bronx, NY 10463 | 20022 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Olsen, Matthew<br>1331 Miller Dr<br>Santa Rosa, CA 95403 | 18361 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $116.97 | | | | | $116.97 |
| Olsen, Steven<br>13 Burgundy<br>Rancho Mirage, CA 92270 | 4082 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Olsen, Steven Duane<br>13 Burgundy<br>Rancho Mirage, CA 92270 | 14664 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Olson, David<br>1907 Tiara Dr.<br>Ojai, CA 93023 | 5040 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Olson, Deborah<br>587 Crawford Dr<br>Sunnyvale, CA 94087 | 25383 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $498.00 | | | | | $498.00 |
| Olson, Donna jeanne<br>2928 Weald Way<br>Apartment #1423<br>Sacramento, CA 95833 | 10639 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Olson, Henry<br>2022 13th Street, Apartment 1<br>Sacramento, CA 95818 | 24124 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Olson, Jeffrey Michael<br>756 S Broadway Apt 905<br>Los Angeles, CA 90014 | 12391 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $130.99 | | | | | $130.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olson, Rayelle<br>16711 Parkside Ln #144<br>Huntington Beach, CA 92647 | 3023 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Olson, Robin<br>11712 Bruce Jenner Lane<br>Austin, TX 78748 | 2625 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $71.24 | | | | | $71.24 |
| Olson, Tiffany<br>2221 Carobwood Lane<br>San Jose, CA 95132 | 7914 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Oltman, Joshua Timothy<br>32991 Buccaneer St. | 12648 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| OLVERA, IVAN<br>1133 S SPRUCE ST<br>SANTA ANA, CA 92704 | 7757 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Olvera, Jonathan<br>838 Orrington Ave.<br>La Puente, CA 91744 | 12457 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $549.89 | | | $0.00 | | $549.89 |
| Olyaie, Afsheen<br>32530 Almaden Blvd Apt 120<br>Union City, CA  94587 | 11331 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Olyaie, Ashkon<br>32530 Almaden Blvd Apt 120<br>Union City, CA  94587 | 14189 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Om, Trinity<br>2540 S. Lincoln St.<br>Denver, CO 80210 | 8493 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| OMalley, Andrew<br>207 16th Place Unit 1<br>Costa Mesa, CA 92627 | 14464 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | $0.00 | | $270.00 |
| Omalley, Sean<br>615 Elvura Ave<br>Redondo Beach, CA 90277 | 5537 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| O'Malley, Tim<br>11 Laurelwood Court<br>San Rafael, CA 94901 | 14579 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Omarkheil, Hamid<br>9 Dayton Rd.<br>Edison, NJ 08817 | 9642 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Omega, Kingsya<br>608 Monte Vista Ave.<br>Fort Collins, CO 80521 | 4323 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Omer, Amal<br>370 Aloha Dr<br>San Leandro, CA. 94578 | 7688 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Ominsky, David<br>725 Camino Concordia<br>Camarillo, CA 93010 | 22244 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $118.49 | | | | | $118.49 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Omoto, Henry B 94-870 Lumiauau St. P205 Waipahu, HI 96797 | 19331 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Onaga, Neal Po Box 681 Kailua, HI 96734 | 14704 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Onate, Aaron 206 North Locust Ave Compton, CA 90221 | 26974 | 12/9/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Ondracek, Cheree R 4209 S 247TH ST KENT, WA 98032-1500 | 27093 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ondrias, Demetra 352 W 58th St, Apt 14F New York, NY 10019 | 27638 | 6/15/2021 | 24 New York LLC | $5,243.35 | | | | | $5,243.35 |
| One Brands, LLC 5400 West W.T. Harris Blvd Suite L Charlotte, NC 28269 | 2869 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $35,262.72 | | | | | $35,262.72 |
| ONE RING NETWORKS INC 411 EAST CLINTON AVENUE ATHENS, TX 75751 | 17668 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $506.49 | | | $0.00 | | $506.49 |
| One Ring Networks Inc P.O. Box 1360 Athens, TX 75751 | 17686 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $607.99 | | | $0.00 | | $607.99 |
| ONE RING NETWORKS, INC P.O. BOX 1360 ATHENS, TX 75751 | 17622 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $506.49 | | | $0.00 | | $506.49 |
| ONEAL, BRIDGET 1520 26th Ave. Oakland, CA 94601 | 5361 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| O'Neal, Cody 4651 Bianca Drive Fremont, CA 94536 | 6871 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| O'Neal, Kayleigh Valeen 25 NE 86th ave Portland , OR 97220 | 10539 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| O'Neil, Susan 275 W Clackamas Blvd Gladstone, OR 97027 | 5663 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Oneill, Betsy 2718 Horizon Bluff Lane Katy, TX 77494 | 19600 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $166.07 | | | | | $166.07 |
| O'Neill, Brooke 827 Patriot Lane Cedar Knolls, NJ 07927 | 11982 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $50.10 | | | | | $50.10 |
| ONEILL, JANET 19 LINCOLN PLACE MOONACHIE, NJ 07074 | 5666 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $78.38 | | | | | $78.38 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ong, Allison<br>1052 S Windy Ridge Ct<br>Anaheim , CA 92808 | 5653 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $14.70 | | | | | $14.70 |
| Ong, Andrew<br>1884 Grove Way<br>Castro Valley, CA 94546 | 5145 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Ong, Chelsea<br>1884 Grove Way<br>Castro Valley, CA 94546 | 6067 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Ong, Corinne<br>660 Edgewater Dr.<br>San Marcos, CA 92078 | 9154 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ong, Corinne<br>660 Edgewater Dr<br>San Marcos, CA 92078 | 9257 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ong, Jerry<br>168 N Hall Dr<br>Sugar Land, TX 77478 | 17340 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $7,212.44 | | | | | $7,212.44 |
| ONG, JIMMY<br>2151 OAKLAND ROAD 546<br>San Jose, CA 95131 | 5062 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |
| Ong, Thong<br>10611 Lake Riata Ln.<br>Cypress, TX 77433 | 26127 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ong, Wan-Jun<br>133 Kensington Way<br>San Francisco, CA 94127 | 8060 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $342.93 | | | | | $342.93 |
| Ongkingco, Isabel<br>907 Veterans Drive<br>Martinez, CA 94553 | 7376 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Oniveros, Irene<br>192 N Grant Pl<br>Orange, CA 92868 | 3981 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,321.00 | | | | | $1,321.00 |
| Ono, Yoji<br>417 Bellevue Way SE #302<br>Bellevue, WA 98004 | 13160 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Onofre, Carlos<br>22757 Marlin Place<br>West Hills, CA 91307 | 17083 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Onofrietti, Tony<br>3401 S. Shady Creek Place<br>Millcreek, UT 84106-1510 | 4763 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Onorevole, Katia<br>13 Center Ave 2nd Floor<br>Little Falls, NJ 07424 | 16910 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $601.35 | | | $0.00 | | $601.35 |
| Onsum, David<br>1700 Ashe Road #12<br>Bakersfield, CA 93309 | 21282 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $16.50 | | | | | $16.50 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Onsum, Lynn 1700 Ashe Road #12 Bakersfield, CA 93309 | 20053 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Ontiveros, Irene A 192 N Grant Pl Orange, CA 92868 | 26598 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ontiveros, Yolanda 15321 Alondra Blvd La Mirada, CA 90638 | 11413 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Onuegbu, Stanley 2518 Larchmont Dr. NE Issaquah, WA 98029 | 6388 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $45.03 | | | | | $45.03 |
| Onufer, Daniel 7546 14th Ave NE Seattle, WA 98115 | 12014 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $55.04 | | | | | $55.04 |
| Onvani, Marcus A. 4573 Coyote Run Littleton, CO 80125 | 13755 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $82,491.51 | | | | | $82,491.51 |
| Onwere, Chibueze 2950 Old Spanish Trl, Apt 128 Houston, TX 77054 | 25986 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $101.74 | | | | | $101.74 |
| Openano, Aurorazita T 26832 Basswood Ave. Rancho Palos Verdes, CA 90275 | 21492 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Oppenheimer,  Melissa A. 87-201 Helelua St. #3 Waianae, HI 96792 | 4455 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Oppenheimer, Mark 17352 NW Countryridge Dr Portland, OR 97229 | 2341 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $34.50 | | | | | $34.50 |
| OPPENHEIMER, MELISSA A. 87-201 HELELUA ST. #3 WAIANAE, HI 96792 | 25004 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $278.96 | | | | | $278.96 |
| Oppido, Jeff 3531 Florida Street #1 San Diego, CA 92104 | 7467 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Oppong-Addae, Sharonda 85 Belknap Ave Yonkers, NY 10710 | 20406 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Oquendo, Heidi 1971 Sunnybrook Dr Heartland, TX 75126 | 3247 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Oquendo, Heidi 1971 sunnybrook dr Heartland, TX 75126 | 24418 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $152.61 | | | | | $152.61 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oracle America, Inc., successor in interest to CrowdTwist ("Oracle") Buchalter, A Professional Corporation Shawn M. Christianson, Esq. 425 Market St., Suite 2900 San Francisco, CA 94105 | 19523 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Oracle America, Inc., successor in interest to CrowdTwist ("Oracle") Buchalter, A Professional Corporation Shawn M. Christianson, Esq. 425 Market St., Suite 2900 San Francisco, CA 94105 | 22951 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |
| Oracle America, Inc., successor in interest to CrowdTwist ("Oracle") Shawn M. Christianson, Esq. Buchalter PC 425 Market St., Suite 2900 San Francisco, CA 94105 | 24810 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $311,470.37 | | | | | $311,470.37 |
| ORANGE & ROCKLAND UTILITIES CREDIT & COLLECTIONS 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 19590 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $12,301.32 | | | | | $12,301.32 |
| Orange Center Tower Owner LLC c/o Sheppard Mullin Richter & Hampton LLP Attn: Pam Westhoff 333 South Hope Street Los Angeles, CA 90071 | 24736 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Orange County Tax Collector PO Box 545100 Orlando, FL 32854 | 136 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Orange County Tax Collector PO Box 545100 Orlando, FL 32854 | 137 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Orange County Tax Collector PO Box 545100 Orlando, FL 32854 | 138 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Orange County Tax Collector PO Box 545100 Orlando, FL 32854 | 140 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Orban, M 19881 Brookhurst St Ste C 270 Huntington Beach, CA 92646 | 20063 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $292.00 | | | | | $292.00 |
| Orbistondo, Darla P.O. Box 700058 Kapolei, HI 96709 | 12471 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $458.00 | $458.00 | $0.00 | | | $916.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orcutt, Keenan C<br>3535 County Rd 141<br>Ramah, CO 80832 | 17377 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $984.00 | | | | | $984.00 |
| Ordas, Dale E<br>300 Carlsbad Village Drive<br>Suite 108A<br>Carlsbad, CA 92008 | 13343 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ordin, Adam<br>4 Acacia Ave<br>San Rafael, CA 94901 | 17795 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Ordonez, Gregorio<br>582 Pacesetter St<br>Oceanside, CA 92057 | 8040 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $268.75 | | | | | $268.75 |
| Ordonez, Rolando<br>222 SE 33rd Ter<br>Homestead, FL 33033 | 3013 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | $0.00 | | | $180.00 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 2200 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Oregon Department of Revenue<br>955 Centre St NE<br>Salem , OR  97301-2555 | 2964 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Oregon, Ramses<br>1329 South Redondo Boulevard<br>Los Angeles, CA 90019 | 10047 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $134.97 | | | | | $134.97 |
| O'Reilly (Helen G. O'Reilly), Tippy<br>3506 Denbar Ct<br>Austin, TX 78739 | 2184 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,368.72 | | | | | $1,368.72 |
| O'Reilly, John<br>1017 Ocean Park Blvd.  #2<br>Santa Monica, CA 90405 | 6762 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $139.35 | | | | | $139.35 |
| Orellana, Daniel<br>1625 E 124th St<br>Compton, CA 90222 | 11154 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Orellana, Ricardo J.<br>550 Elm Street, Apt B<br>El Cerrito, CA 94530 | 6441 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Oren, Guy<br>10567 San Pablo Ave<br>El Cerrito, CA 94530 | 1780 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $713.68 | | | | | $713.68 |
| Orenstein, Bruce<br>17 White Birch Ct.<br>New City, NY 10956 | 22288 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $557.97 | | | $0.00 | | $557.97 |
| Orenstein, Sandra<br>17 White Birch CT.<br>New City, NY 10956 | 22084 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $465.00 | | | $0.00 | | $465.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oreskovic, Mandica<br>25 Marble Sands<br>Newport Beach, CA 92660 | 7514 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Oriani, Edward P<br>805 Grand Blvd<br>Westbury, NY 11590 | 23852 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Orie, Kevina<br>775 East 225 Street<br>Bronx, NY 10466 | 19495 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $387.41 | | | | | $387.41 |
| ORITA-MAHU, JAMIE P<br>PO BOX 971371<br>WAIPAHU, HI 96797 | 6823 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $154.58 | | | | | $154.58 |
| Ormsby, Rebecca<br>4517 Chesterwood Dr.<br>Plano, TX 75093 | 715 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $161.29 | | | | | $161.29 |
| Ornelas, Jesus<br>5565 Portsmouth ave<br>newark, CA 94560 | 26711 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Ornelas, Marcia J<br>14139 SW 155th Terrace<br>Tigard, OR 97224-3089 | 8498 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $116.66 | | | | | $116.66 |
| Oropeza, Alexis<br>1008 S Vine Ave<br>Ontario, CA 91762 | 7044 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $754.92 | | | | | $754.92 |
| Oropeza, Andres<br>6485 W Exposition Ave.<br>Lakewood, CO 80226 | 6232 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Oropeza, Irma<br>9905 Connecticut Ave<br>Kensington, MD 20895 | 16791 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $510.88 | | | | | $510.88 |
| Oros, Kathleen<br>13089 Peyton Dr C245<br>Chino Hills, CA 91709 | 15840 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $1,285.00 | | | | | $1,285.00 |
| Orosa, Trixie<br>1825 Verdugo Knolls Pl<br>Glendale, CA 91208 | 2990 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $89.98 | | | | | $89.98 |
| Orosco, Ashley<br>1527 Alma Terrace<br>San Jose, CA 95125 | 15530 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| Orosco, Michelle Alexis<br>15682 S Myrtle Ave<br>Tustin, CA 92780 | 27545 | 4/15/2021 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |
| O'Rourke, Maureen<br>19020 Dorena St<br>Portland, OR 97229 | 21772 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Orozco, Alexis<br>231 Hahlo St.<br>Houston, TX 77020 | 3058 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $150.90 | | | | | $150.90 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orozco, Ashley 319 Athens St San Francisco, CA 94112 | 2166 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Orozco, Debbie 7684 Laguna Beach Way Antelope, CA 95843 | 19296 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $459.99 | | | | | $459.99 |
| Orozco, Frank L 15930 Stanmort St Whitter, CA 90603 | 21209 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |
| Orozco, Gilbert 1006 Dainty Avenue Brentwood, CA 94513 | 23330 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Orozco, Jeasmin K 2200 SE 45th Ave Unit 48, Hillsboro,, OR 97123 | 22259 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Orozco, Jennifere 576 Chadwick Pl. Ventura, CA 93003 | 3214 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Orozco, Jennifere 576 Chadwick Pl Ventura, CA 93003 | 25635 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Orozco, Johanna 9714 Jeffrey Court Fontana, CA 92335 | 7393 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |
| Orozco, Jonathan 11610 Avenida Anacapa El Cajon, CA 92019 | 4778 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Orozco, Julio cesar torres 784 Delano street San lorenzo, CA 94580 | 15269 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |
| Orozco, Mary E 4129 232nd Ave NE Redmond, WA 98053 | 17847 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $51.69 | | | | | $51.69 |
| Orozco, Nancy 6619 Lindy Lane Houston , TX 77023 | 5760 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Orozco, Paula 6623 Lindy Lane Houston, TX 77023 | 14199 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Orozco, Raul 4701 W. Melric Dr Santa Ana, CA 92704 | 5057 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |
| Orozco, Rita 561 Victor Ave Apt B Barstow, CA 92311 | 18364 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Orozco, Rita 561 Victor Ave Apt B Barstow, CA 92311 | 26865 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orozco, Rita<br>561 Victor Ave Apt B<br>Barstow, CA 92311 | 27201 | 1/3/2021 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Orozco, Rita<br>561 Victor Ave #B<br>Barstow, CA 92311 | 27314 | 1/25/2021 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Orozco, Rita Lee<br>561 Victor Ave #B<br>Barstow, CA 92311 | 27149 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Orozco, Sergio<br>48 Key Largo Dr.<br>Saratoga Springs, UT 84045 | 27783 | 8/18/2022 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Orozco, Sergio R.<br>48 Key Largo Dr.<br>Saratoga Springs, UT 84045 | 9832 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Orozco, Ulises<br>6619 Lindy Lane<br>Houston, TX 77023 | 14788 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Orozco-Khilnani, Nisha<br>3542 Lees Ave<br>Long Beach, CA 90808 | 6102 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Orozvo, Veronica<br>11541 MAC GOVER AVE<br>DOWNEY, CA 90241 | 14560 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Orr, Chris<br>8431 10th Place SE<br>Lake Stevens, WA 98258 | 20540 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Orr, Megan L<br>1573 Perry Drive<br>Placentia, CA 92870 | 1874 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Orr, Terrell Lee<br>1341 SE 20th Road<br>Homestead , FL 33035 | 24063 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ORR, TERRELL LEE<br>1341 SE 20TH ROAD<br>HOMESTEAD, FL 33035 | 25097 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Orrben, Mary Lou<br>1650 Kanunu Street, Apt. 1418<br>Honolulu, HI 96814 | 6442 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $1,960.21 | | | | | $1,960.21 |
| Orso, Karen Denise<br>2328 Stonegate Drive N<br>Bedford, TX 76021 | 25207 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $199.00 | | | | | $199.00 |
| Orso, Vince<br>2328 Stonegate Drive N<br>Bedford, TX 76021 | 25236 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $199.00 | | | | | $199.00 |
| Ortega, Alexis<br>17225 Saticoy St.<br>Van Nuys , CA 91406 | 21020 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ortega, Armando<br>1703 Vanderwilt Ln<br>Katy, TX 77449 | 23185 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | | | $1,200.00 |
| ORTEGA, CHRIS<br>15630 SW 75TH AVENUE<br>PALMETTO BAY, FL 33157-2412 | 25950 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |
| Ortega, Guadalupe<br>1703 Vanderwilt ln<br>Katy, TX 77449 | 23231 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | | | $1,200.00 |
| Ortega, Joseph<br>14515 Wayne Lee Court<br>Bakersfield, CA 93314 | 24373 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| ORTEGA, KATHY<br>4490 W 132ND STREET<br>HAWTHORNE , CA 90250 | 13466 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $82.65 | | | | | $82.65 |
| Ortega, Laura Saucedo<br>1445 Range Ave<br>Apt 102<br>Santa Rosa, CA 60430 | 16924 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $750.00 | | $0.00 | | | $750.00 |
| Ortega, Manuel<br>11496 Nautical LN<br>Helendale, CA 92342 | 12052 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| ORTEGA, MARIA FLOR<br>5020 PALM HILL DR<br>APT B118<br>WEST PALM BEACH, FL 33415 | 19224 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $106.11 | | | | | $106.11 |
| Ortega, Miguel<br>26869 Gaither Way<br>Hayward, CA 94544 | 24798 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Ortega, Roxanna<br>2412 Haller Street<br>San Diego, CA 92104 | 22445 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ortega, Steven Charles<br>1115 Madison Street NE<br>Salem, CA 97301 | 27267 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ortez, Charles Thomas<br>21 Rosemary Ct.<br>Roseville, CA 95678 | 19125 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ortiz, Abraham<br>15608 Mulvane St<br>La Puente, CA 91744 | 27298 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ortiz, Abraham<br>15608 Mulvane St<br>La Puente, CA  91744 | 27299 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ortiz, Alfred T.<br>1206 Vista Cantora<br>San Clemente, CA 92672 | 9643 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ortiz, Bernadette Ramona 9412 Gamba Ct. Vienna, VA 22182 | 17998 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Ortiz, Carolina 15608 Mulvane St La Puente, CA 91744 | 27293 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Ortiz, Carolina 15608 Mulvane St La Puente, CA 91744 | 27294 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ortiz, Christian 813 reef drive San Diego, CA 92154 | 5176 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ortiz, Elyse M 6745 SW Scholls Ferry Rd. #18 Beaverton, OR 97008 | 9644 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Ortiz, Erica 6722 Sedan Ave West Hills, CA 91307 | 14174 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Ortiz, Jeanne 1500 E Ocean Blvd., Unit 407 Long Beach , CA 90802 | 12397 | 9/12/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ortiz, Jennifer 8214 204th Street Ct E Spanaway, WA 98387 | 25701 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| Ortiz, Jose 132 Evans Ave Piscataway, NJ 08854 | 3790 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| ORTIZ, JUAN 2631 HAVENSCOURT BLVD OAKLAND, CA 94605 | 24058 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ortiz, Maria Rosario 6837 SW 10 CT Pembroke Pines, FL 33023 | 11517 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Ortiz, Martin  Ernesto A.G Assanti & Associates, P.C. 9841 Irvine Center Drive, Suite 100 Irvine, CA 92618 | 2935 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Ortiz, Ramses 2418 Beaumont Ave Apt 2B Bronx, NY 10458 | 18019 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $366.00 | | | | | $366.00 |
| Ortiz, Ramses 2418 Beaumont Ave Apt 2B Bronx, NY 10458 | 18020 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ortiz, Richard J 1 Sadore Lane #2F Yonkers, NY 10710 | 20095 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $96.33 | | | | | $96.33 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ortiz, Rodion Mrk<br>10075 Crooked Stick Dr<br>Sacramento, CA 95829 | 10757 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Ortiz, Sergio<br>1204 Red Oak Valley Court<br>Austin, TX 78732 | 1664 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $54.11 | | $0.00 | | | $54.11 |
| Osaki, Meaghan<br>PO Box 8598<br>Fountain Valley, CA 92728 | 20944 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Osako, Glenn<br>1701 Juliet Ct.<br>Brea, CA 92821 | 5300 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Osarhiemen, Jo Anne<br>909 Brooks Dr.<br>Cedar Hill, TX 75104 | 19545 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $87.66 | | | | | $87.66 |
| Osborn, Chris B<br>21531 Millbrook<br>Mission Viejo, CA 92692 | 24027 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Osborn, Jonas<br>2233 Hayloft Drive<br>Folsom, CA 95630 | 17589 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Osborne, Anna<br>3400 Ferguson Lane<br>Austin, TX 78754 | 11447 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $80.08 | | | | | $80.08 |
| Osborne, Daniel<br>2312 Minor Ave E<br>Apt. B<br>Seattle, WA 98102 | 6761 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $51.74 | | | | | $51.74 |
| Osborne, David<br>1121 N Ogden St<br>Apt 103<br>Denver, CO 80218 | 22384 | 10/1/2020 | 24 Denver LLC | $116.11 | | | | | $116.11 |
| Osborne, June<br>101 W Broadway<br>Suite 1330<br>San Diego, CA 92101 | 16584 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Osborne, Rosemarie<br>13710 Locust Circle<br>Westminster, CA 92683 | 22307 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Osceola County Tax Collector<br>P.O. Box 422105<br>Kissimmee, FL  34742-2105 | 1885 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Osei, Josephine<br>2452 Almaden Blvd<br>Union City, CA 94587 | 2252 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | $797.81 | | | | | $797.81 |
| Osenton, Francine M<br>25 Corte Cayuga<br>Greenbrae, CA 94903 | 2421 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Osenton, Francine M<br>25 Corte Cayuga<br>Greenbrae, CA 94903 | 20061 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,440.00 | | | | $1,440.00 |
| OShana, Trevor<br>336 Arnold St<br>Las Vegas, NV 89106 | 8205 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| OSHANA, TREVOR<br>336 ARNOLD ST<br>LAS VEGAS, NV 89106 | 26836 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| O'Shea, Patrick J.<br>1310 Lexington Parkway<br>Apopka, FL 32712-2692 | 670 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| O'Shea, Patrick J.<br>1310 Lexington Parkway<br>Apopka, FL 32712-2692 | 23056 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.23 | | | | | $250.23 |
| Osher, Leslie<br>201-24 23rd Avenue<br>Bayside, NY 11360 | 15851 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Oshode, Gregory<br>511 Seven Oaks Rd<br>Orange, NJ 07050 | 27130 | 12/18/2020 | 24 Hour Fitness USA, Inc. | $1,030.75 | | | | | $1,030.75 |
| Oshurn, Kyle<br>12805 NE Morris St<br>Portland, OR 97230 | 14629 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $71.16 | | | | | $71.16 |
| Osifalujo, Andrew<br>10404 SE187th Pl<br>Renton, WA 98055 | 5963 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $494.99 | | | | | $494.99 |
| Oskoui, Reza<br>764 Jefferson Ave<br>Rahway, NJ 07065 | 11776 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $1,470.00 | | | | | $1,470.00 |
| Osland, Gina<br>15532 E Progress Cir<br>Centennial, CO 80015 | 2875 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $19.99 | | | | $0.00 | $19.99 |
| Osmanian, Sofia<br>4907 Zelzah Ave<br>Encino, CA 91316 | 1620 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $28.19 | | | | | $28.19 |
| Osorio, Edisa<br>17221 Cortner Avenue<br>Cerritos, CA 90703 | 10225 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ospala, Matthew J<br>1148 Abbott Blvd<br>Fort Lee, NJ 07024 | 18832 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $108.32 | | | | | $108.32 |
| Ospina-Dalrymple, Greysi Enith<br>8709 NW 39th Street<br>Sunrise, FL 33351 | 1249 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $61.41 | | | | | $61.41 |
| Ossai, Joseph A<br>5577 Wedgewood Court<br>San Jose, CA 95123 | 23734 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $120.99 | | | | | $120.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Osseck Jr, Thomas A<br>18 Via Adrian<br>San Clemente, CA 92673 | 11867 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $219.00 | | | | | $219.00 |
| OSSECK, MARGARITA R<br>18 VIA ADRIAN<br>SAN CLEMENTE, CA 92673 | 11384 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $219.00 | | | | | $219.00 |
| Ossman, Carter<br>1945 Midlothian Dr.<br>Altadena, CA 91001 | 15751 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $82.81 | | | | | $82.81 |
| Ostaffe, Joy G.<br>320 Sand Run Road<br>West Palm Beach, FL 33413 | 1697 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $214.99 | | | | | $214.99 |
| Ostendorf, Henry William<br>81 Frank Norris Street, 703<br>San Francisco, CA 94109 | 6020 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ostendorf, Henry William<br>81 Frank Norris Street, 703<br>San Francisco, CA 94109 | 7542 | 9/3/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Oster, Dwain<br>1039 NW 36th Circle<br>Camas, WA 98607 | 12868 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ostling, Tamara<br>1931 N Pierce St<br>Milwaukee , WI  53212 | 4370 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $863.94 | | | | | $863.94 |
| Ostolaza, Michele<br>26 Kingston Road<br>Parsippany, NJ 07054 | 6740 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,750.10 | | | | | $1,750.10 |
| Ostroff, Angela<br>2711 N. Sepulveda Blvd<br>Suite 451<br>Manhattan Beach, CA 90266 | 26930 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Ostromogilskaya, Yelena<br>2279 28th Ave<br>San Francisco, CA 94116 | 10513 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ostrovsky, Boris<br>17145 N Bay Rd<br># 4601<br>Sunny Isles Beach, FL  33160 | 20875 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |
| O'Sullivan, Catherine<br>6415 Steer Trail<br>Austin, TX 78749 | 25153 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $68.18 | | | | | $68.18 |
| Osullivan, Maurice<br>2223 E23rd St<br>Oakland, CA 94606 | 19567 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| O'Sullivan, Patrick<br>6495 Broadway 1N<br>Bronx, NY 10471 | 1314 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Sullivan, Patrick<br>2537 bamboo st<br>Newport Beach, CA 92660 | 5298 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Osuna, Cristina Tapia<br>4576 Mississippi St. # 7<br>San Diego, CA 92116 | 8520 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Osuna, Jesus<br>5131 La Roda Avenue<br>Los Angeles, CA 90041 | 23621 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.38 | | | | | $299.38 |
| Osuna, Patricia G<br>2111-B Gates Avenue<br>Redondo Beach, CA 90278 | 241 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $1,214.82 | | | | | $1,214.82 |
| Ota, Megumi<br>500 Lunalilo Home Rd. Esplanade 26L<br>Honolulu, HI 96825 | 4015 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $72.87 | | | | | $72.87 |
| Otawkar, Asavari<br>4023 San Juan Ct<br>Fremont, CA 94536 | 6753 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Oteri, Gary F.<br>46 Bluebird Dr<br>Congers, NY 10920 | 12122 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $121.11 | | | | | $121.11 |
| Oteri, Kayla<br>46 Bluebird Drive<br>Congers, NY 10920 | 15090 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Otero , Kristianne<br>6906 Van Mare lane<br>Citrus Heights , CA 95621 | 5242 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.98 | | | | | $49.98 |
| Otero, Jennifer<br>117 New Holland Vlg<br>Nanuet, NY 10954 | 8833 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Otero, Kathleen<br>2886 Fernley Dr E #18<br>West Palm Beach, FL 33415-8312 | 9531 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Otero, Kathleen<br>2886 Fernley Dr E #18<br>West Palm Beach, FL 33415-8312 | 14985 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Otey, Maria<br>2304 Whippanong Way<br>Whippany, NJ 07981 | 24391 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $437.49 | | | | | $437.49 |
| Otoole, Tim<br>12026 Magnolia Blvd<br>#5<br>North Hollywood, CA 91607 | 22675 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $235.00 | | | | | $235.00 |
| OTTLEY, DALE<br>6311 VAN NUYS BLVD. #421<br>VAN NUYS, CA 91401 | 10785 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $576.00 | | | $0.00 | | $576.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Otto, Carol<br>120 Carver Loop apt 23C<br>Bronx, NY 10475 | 11629 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Ou, Yingmei<br>721 Saltillo Place<br>Fremont, CA 94536 | 19614 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Ouchida, Glen<br>1475 Meadows Drive<br>Lake Oswego, OR 97034 | 6192 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| OUE, MARK S.<br>50 REDWOOD AVE 101<br>REDWOOD CITY, CA 94061 | 15830 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Outerstuff LLC<br>Feder Kaszovitz LLP<br>Attention: Jonathan Honig, Esq.<br>845 Third Avenue<br>New York, NY 10022 | 21781 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Outerstuff LLC<br>Feder Kaszovitz LLP<br>Attention: Jonathan Honig, Esq.<br>845 Third Avenue<br>New York, NY 10022 | 21956 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Outerstuff LLC<br>Feder Kaszovitz LLP<br>Attention: Jonathan Honig, Esq<br>845 Third Avenue<br>New York, NY 10022 | 24489 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Outerstuff LLC<br>Feder Kaszovitz LLP<br>Attn: Jonathan Honig, Esq.<br>845 Third Avenue<br>New York, NY 10022 | 24528 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $296,255.70 | | | | | $296,255.70 |
| OUTFRONT Media LLC<br>Daniel P. Velocci, Esq.<br>IANNITELLI MARCOLINI, P.C.<br>5353 North 16th Street, Suite 315<br>Phoenix, AZ 85016 | 8085 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,001,334.01 | | | | | $1,001,334.01 |
| Outler, Miguelina<br>5637 Hazeltine Ave #119<br>Van Nuys, CA 91401 | 17476 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ovard, Marilyn<br>11149 S 2125 East<br>Sandy, UT 84092 | 20713 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Ovchinnikoff, Mara<br>13917 Whiskey Hill Rd NE<br>Hubbard, OR 97032 | 16988 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Overchuck, Adeline 4620 Randolph Road Rockville, MD 20852 | 21641 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Overholser, Philip 19817 50th Ave W. Apt. J11 Lynnwood, WA 98036 | 7322 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $917.47 | | | | | $917.47 |
| Overholt, Michael 1686 Morocco Dr. San Jose, CA 95125 | 14573 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| OVERHOLT, STANISLAVA ZUPAN 1311 AVOCADO TERRACE PASADENA, CA 91104 | 5574 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Overholt-Dearing, Julie Ann 3704 Piedmont Court Plano, TX 75075 | 1621 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $1,608.00 | | | | | $1,608.00 |
| Overshiner, Cristianna 5052 Parkhurst Dr Santa Rosa, CA 95409 | 19608 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Overton, Ponce 1173 S Cactus Ave, Unit 5 Rialto, CA 92376 | 7240 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $43.34 | | | $0.00 | | $43.34 |
| Ow, Sun PO Box 2908 Sausalito, CA 94966 | 6774 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Owczarek, Grzegorz 4171 Pinon Way Livermore, CA 94551 | 20472 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $664.18 | | | | | $664.18 |
| Owen, Cody J. 228 Ne 25th Ave Hillsboro, OR 97124 | 1338 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Owen, Danny 111 NE 6th Ave #314 Portland, OR 97232 | 3471 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Owen, JOHN S 25526 LEEWARD DR DANA POINT, CA 92629 | 13050 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| OWEN, JOHN S 25526 LEEWARD DR DANA POINT, CA 92629 | 13697 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| OWEN, JOHN S 25526 LEEWARD DR DANA POINT, CA 92629 | 13725 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |
| Owen, John S. 25526 Leeward Drive Dana Point, CA 92629 | 8690 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Owen, John S.<br>25526 Leeward Dr<br>Dana Point, CA 92629 | 8737 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Owen, Kelly J<br>112 Odell Clark Place<br>Apt 2B<br>New York, NY 10030 | 13864 | 9/14/2020 | 24 New York LLC | $480.00 | | | | | $480.00 |
| Owens, David<br>427 I<br>SLC, UT 84103 | 11787 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $279.80 | | | | | $279.80 |
| Owens, Gina<br>1441 Forest Glen St 145<br>Hacienda Heights, CA 91745 | 8373 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Owens, Mark<br>5001 Convict Hill Rd<br>Apt 404<br>Austin, TX 78749 | 2463 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $279.37 | | | | | $279.37 |
| Owens, Monica<br>414 SE 22nd Ave<br>Portland, OR 97214 | 3028 | 8/13/2020 | 24 Hour Fitness United States, Inc. | $133.97 | | | | | $133.97 |
| OWENS, OWEN<br>211 South Ave.<br>Alamo, CA 94507 | 4173 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Owens-Lomax, Jeanine<br>1811 S Quebec Way #174<br>Denver, CO 80231 | 16358 | 9/22/2020 | 24 Denver LLC | $770.00 | | | | | $770.00 |
| Owino, Dickson | 7276 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Owusu, Ernest<br>306 Larkspur Plaza Dr.<br>Larkspur, CA 94939 | 12786 | 9/13/2020 | 24 San Francisco LLC | $399.99 | | | | | $399.99 |
| Ow-Wng, Ken<br>860 Williams Way #2<br>Mountain View, CA 94040 | 6470 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Oxford Plumbing LLC<br>171 Dwight Street<br>Brooklyn, NY 11231 | 17814 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $41,884.00 | | | | | $41,884.00 |
| Oyasato, Tara<br>98-1211 Lupea Street<br>Aiea,, HI 96701 | 20388 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,256.40 | | | | | $1,256.40 |
| OYEBAMIJI, NIYI<br>27077 HIDAWAY AVENUE, APT 61<br>CANYON COUNTRY, CA 91351 | 4325 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,302.00 | | | | | $1,302.00 |
| Oz, Doron<br>582 Belfast Ct<br>Sunnyvale, CA 94087 | 16775 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $369.99 | | | | | $369.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ozanian, Nancy<br>30 Chestnut Oval<br>Orangeburg, NY 10962 | 6210 | 8/31/2020 | 24 New York LLC | $103.98 | | | | | $103.98 |
| Ozen, Metin<br>837 Trenton Dr.<br>Sunnyvale, CA 94087 | 11756 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $2,099.72 | | | | | $2,099.72 |
| Ozeroff, Justin<br>3547 Delta Queen Avenue<br>Sacramento, CA 95833 | 17155 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Oziel, Simone<br>125 Motor Avenue<br>Farmingdale, NY 11735 | 2066 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.99 | | | | $249.99 |
| Ozinga Ready Mix Concrete, Inc.<br>Attn: Jordan Peloquin<br>19001 Old LaGrange Road<br>Mokena, IL 60448 | 19750 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $17,214.12 | | $0.00 | | | $17,214.12 |
| Ozinga Ready Mix Concrete, Inc.<br>Attn: Jordan Peloquin<br>19001 Old LaGrange Road<br>Mokena, IL 60448 | 19849 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $15,901.36 | | $0.00 | | | $15,901.36 |
| Ozler, Seren<br>1000 E Aloha St Apt#3<br>Seattle, WA 98102 | 21967 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,795.20 | | | | | $1,795.20 |
| Ozlu-Tunceli, Nina<br>6715 27th Street N.<br>Arlington, VA 22213 | 15828 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| OZOMMA, UZOAMAKA<br>2111 Banfield Ct<br>Richmond, TX 77469 | 4093 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $587.58 | | | | | $587.58 |
| P. Taylor, Jean-Ann<br>4101 Spring Hollow Street<br>Colleyville, TX 76034 | 1189 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| P.F. Birdsall, Mariella<br>15305 Andorra Way<br>San Diego, CA 92129 | 27316 | 1/25/2021 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Pablo, Laura<br>5177 Topanga Canyon Blvd<br>Woodland Hills, CA 91364 | 12519 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Pabon, Nicole<br>10539 Woodley Avenue<br>Granada Hills, CA 91344 | 1533 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $109.59 | | | | | $109.59 |
| Pace, Arika<br>1901 Bonita Ave<br>Burbank, CA 91504 | 6317 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pace, Roberta<br>15109 Yaqui Rd<br>Apple Valley, CA 92307 | 1986 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $942.40 | | | | | $942.40 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pacella, Mark<br>6483 Sutcliffe Dr.<br>Alexandria , VA  22315 | 18847 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Pacheco, Carlos A.<br>258 West Oakwood Blvd.<br>Redwood City, CA 94061 | 19966 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Pacheco, Diana<br>8891 Sunrise Lakes Blvd<br>210<br>Sunrise, FL 33322 | 21288 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $4,224.00 | | | | | $4,224.00 |
| Pacheco, John E<br>P.O. Box 423<br>San Martin, CA 95046 | 10834 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pacheco, Manuel<br>5065 BRUNSWICK DRIVE<br>CYPRESS, CA 90630-3609 | 5625 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Pacheco, Vivian<br>1243 Rahway Ave<br>Westfield, NJ 07090 | 11490 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pacheco, Zarian<br>450 East Drive<br>Miami, FL 33162 | 27035 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $359.44 | | | | | $359.44 |
| Pachero, Sharon<br>64 Tyson Place<br>Bergenfield, NJ 07621 | 14010 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,274.99 | | | | | $1,274.99 |
| Pachter, Arielle<br>55 Wilbur Rd<br>Bergenfield, NJ 07621 | 16106 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,238.62 | | | | $1,238.62 |
| Pachter, Oran<br>55 Wilbur Rd<br>Bergenfield, NJ 07621 | 16105 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| PACIFIC BAY MASONRY, INC.<br>330 LINCOLN AVE<br>SAN JOSE, CA 95126 | 13874 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Pacific Realty Associates, L.P.<br>Attn: R/E Counsel - pcc226 bfit<br>15350 SW Sequoia Pkwy., Suite 300<br>Portland, OR 97224 | 3111 | 8/11/2020 | RS FIT NW LLC | $506,292.35 | | | | | $506,292.35 |
| Pacific Resources Associates LLC<br>Attn: R/E Counsel - 1pda5454 24hou535<br>15350 SW Sequoia Pkwy., Suite 300<br>Portland, OR 97224 | 3113 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Pacific Resources Associates LLC<br>Attn: R/E Counsel - 1pda5454 24hou535<br>15350 SW Sequoia Pkwy., Suite 300<br>Portland, OR 97224 | 17073 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $325,050.16 | | | | | $325,050.16 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pacific Solana Beach Holdings, L.P. c/o American Assets Trust Management, LLC 11455 El Camino Real, Suite 200 San Diego, CA 92130 | 19754 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Pacific Star Enterprises, L.P. dba Ocean View Hotel The Shore Hotel Attn: Michael Bernstein 1515 Ocean Avenue Santa Monica, CA 90401 | 10201 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,925.00 | | | | | $2,925.00 |
| Pacifico, Diane 458 Morris Avenue Apartment 12 Elizabeth, NJ 07208 | 19129 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | $0.00 | | $750.00 |
| Pacificorp PO Box 25308 Salt Lake City, UT 84125 | 20315 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $8,721.64 | | | | | $8,721.64 |
| Pacini, Marty 525 Vandenberg Cir Roseville, CA 95747 | 9490 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Packard, Mary F. 6704 Northridge Drive Dallas, TX 75214-3155 | 11302 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Packard, Sean G 2121 NW Savier St Apt 311 Portland, OR 97210-2398 | 9044 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $198.36 | | | | | $198.36 |
| Packer, Joi Giacopuzzi 16311 Saratoga Lane Huntington Beach, CA 92649 | 6161 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Packer, Leon 703 103rd PL SE Everett, WA 98208 | 15727 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $84.04 | | | | | $84.04 |
| Packer, Marianela 703 103rd PL SE Everett, WA 98208 | 15722 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $154.80 | | | | | $154.80 |
| Packer, Michael Leray 703 103rd PL SE Everett, WA 98208 | 15689 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $84.04 | | | | | $84.04 |
| Pacleb, Rosyl 2654 West Shadow Lane Anaheim, CA 92801 | 22328 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Pacquing, Lea B. 200 Salinas Ave San Francisco, CA 94124 | 10307 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | $0.00 | | $399.99 |
| Padar, Tess 1101 Quema Dr. Fremont, CA 94539 | 9213 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Padawer, Craig<br>48 Old Pound Road<br>Pound Ridge, NY 10576 | 6529 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Paddock, Jeff<br>922 Alkire Ct<br>Golden, CO 80401 | 21454 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $375.00 | | | | | $375.00 |
| Padgett, Shaun<br>9863 SW 35th Dr #63<br>Portland, OR 97219 | 10177 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Padian, Andrea<br>14 Crucillo<br>Rancho Santa Margarita, CA 92688 | 13728 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $834.49 | | | | | $834.49 |
| Padian, James<br>14 Crucillo<br>Rancho Santa Margarita, CA 92688 | 13511 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $839.49 | | | | | $839.49 |
| Padian, Michael O<br>14 Crucillo<br>Rancho Santa Margarita, CA 92688 | 13507 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $839.49 | | | | | $839.49 |
| Padilla, Anthony Joseph<br>10431 Northvale Road<br>Los Angeles, CA 90064 | 13617 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Padilla, Bethany<br>2000 E Arapaho Rd Apt 5142<br>Richardson, TX 75081 | 27247 | 1/12/2021 | 24 Hour Fitness Worldwide, Inc. | $90.90 | | | | | $90.90 |
| Padilla, Fred<br>9342 Canfield Dr.<br>La Habra, CA 90631 | 8135 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Padilla, Freddy<br>18231 Leafwood Lane<br>Santa Ana, CA 92705 | 26664 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Padilla, Ginger<br>15647 Randolph Pl<br>Denver, CO 80239 | 10276 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| PADILLA, LEANEE<br>1393 PINEDALE AVE<br>BLOOMINGTON, CA 92316 | 19578 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Padilla, Mary R.<br>9683 Kewen Avenue<br>Arleta, CA 91331-3422 | 12635 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $705.50 | | | | | $705.50 |
| Padilla, Monica<br>2553 Pheasant Drive<br>San Diego, CA 92123 | 12585 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Padilla, Phillip<br>8749 Oswego St.<br>Los Angeles, CA 91040 | 24076 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $85.34 | | | | | $85.34 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Padilla, Victor<br>370 E San Ysidro Blvd<br>Suite 579<br>San Ysidro, CA 92173 | 23072 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Padock, Cynthia<br>24551 Del Prado #894<br>Dana Point, CA 92629 | 20160 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Padre Dam Municipal Water District<br>WATER DISTRICT<br>P.O. BOX 719003<br>SANTEE, CA 92072-9003 | 19452 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,335.34 | | | | | $1,335.34 |
| Padula, Cali Ann<br>16276 E Warner Dr<br>Denver, CO 80239 | 21946 | 10/1/2020 | 24 Denver LLC | $325.00 | | | $0.00 | | $325.00 |
| Padungchai, Sumol<br>1603 Treasure Oaks Dr<br>Katy, 47 77450-5088 | 19152 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Paek, Sumi<br>371 Bergen Blvd<br>Oradell, NJ 07649 | 4227 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| PAET, BEVERLY<br>1613 FOUR OAKS RD<br>SAN JOSE, CA 95131 | 20609 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| Paez, Shane<br>12574 16th street<br>Chino, CA 91710 | 6322 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $195,000.00 | | | | | $195,000.00 |
| Pagac, Dean<br>3620 Via De Leoni Ave.<br>Henderson, NV 89052 | 18013 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $276.05 | | | $0.00 | | $276.05 |
| Pagan, Chante<br>725 N. Clifford Ave<br>Rialto, CA  92376 | 22780 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Pagan, Elizabeth<br>5807 Mirror Lakes Blvd<br>Boynton Beach, FL 33472 | 433 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $159.43 | | | | | $159.43 |
| Pagan, Miguel<br>5807 Mirror Lake Blvd<br>Boynton Beach, FL 33472 | 664 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $159.43 | | | | | $159.43 |
| Pagano, Anne<br>3356 Sentinel Drive<br>Boulder, CO 80301 | 8167 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $40.08 | | | | | $40.08 |
| Pagano, Steven<br>213 Kawaihae St., #6<br>Honolulu, HI 96825 | 4996 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Page, John<br>321 West Leadora Ave<br>Glendora , CA 91741 | 12072 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Page, Laura 1200 Hidden Valley Dr. #933 Round Rock, TX 78665 | 15368 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $39.46 | | | | | $39.46 |
| Page, Scott 3952 SE Oak St Portland, OR 97214 | 6595 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Paget, Harcourt 11713 Canvasback Cir Moreno Valley, CA 92557 | 9277 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | $0.00 | | $140.00 |
| Paglilla, Janis 7958 Morocco Dr. La Mesa, CA 91942 | 24890 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $27,820.00 | | | | | $27,820.00 |
| Paik, Byeong 8195 Owens St. Buena Park, CA 90621 | 6245 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Paik, Mi 8195 Owens St Buena Park, CA 90621 | 7250 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Paik, Sung 15173 Orion Road San Leandro, CA 94579 | 24198 | 10/2/2020 | 24 Hour Holdings II LLC | $196.64 | | | | | $196.64 |
| Painter, Michael G. 13231 Miller Ave Rancho Cucamonga, CA 91739 | 16378 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Paisley, Bill PO Box 3390 San Rafael, CA 94912-3390 | 3472 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Paisley, Bill PO Box 3390 San Rafael, CA 94912-3390 | 16422 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Paisley, Tina 145 Rosemary Pl Chula Vista, CA 91910 | 19373 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pajer, Nicole 12944 Hartsook St Sherman Oaks, CA 91423 | 15292 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $132.24 | | | | | $132.24 |
| Pak, Alexander 10919 Stonebrook Drive Los Altos Hills, CA 94024 | 25766 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $240.85 | | | | | $240.85 |
| Pak, Benjamin 10732 NW Glenmore Way Portland, OR 97229 | 9045 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Pak, Kyong Pae 6056 Gaines St San Diego, CA 92110 | 18273 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Pak, Lin 110 N Mayfair Ave Daly City, CA 94015 | 24145 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pak, Sang Mi<br>9646 Eagle Ridge Drive<br>Bethesda, MD 20817 | 20778 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $77.31 | | | | | $77.31 |
| Pak, Sang Mi<br>9646 Eagle Ridge Drive<br>Bethesda, MD 20817 | 21169 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Pak, Sang Mi<br>9646 Eagle Ridge Drive<br>Bethesda, MD 20817 | 21238 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $137.52 | | | | | $137.52 |
| Pak, Sarah<br>411 Callendar St. NW<br>Orting, WA 98360 | 25866 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $624.23 | | | | | $624.23 |
| PAK, VLADIMIR<br>19100 Crest Ave, Apt#31<br>Castro Valley, CA 94546 | 5172 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Pak, Vladimir<br>19100 Crest Ave Apt #31<br>Castro Valley, CA 94546 | 6987 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| PAKEL, STANLEY SCOTT<br>2930 SW NEVADA CT.<br>PORTLAND, OR 97219 | 12061 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,029.40 | | | | | $3,029.40 |
| Pakvis, Amanda<br>7672 Whispering Marsh Dr.<br>Las Vegas, NV 89131 | 2061 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | $375.55 | | | | | $375.55 |
| Pakvis, Amanda<br>7672 Whispering Marsh Dr.<br>Las Vegas, NV 89131 | 22358 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Pakzad, Mostafa<br>4340 Rousseau Ln<br>Palos Verdes Peninsula, CA 90274 | 10825 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $3,040.00 | | | | | $3,040.00 |
| Pal, Aksh<br>3638 Sweet Brook Ct<br>San Jose, CA 95111 | 7684 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | $0.00 | | $650.00 |
| Palacio, Eric<br>3940 Roxton Ave<br>Los Angeles, CA 90008 | 19308 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Palacio, Maria<br>PO Box 91803<br>City of Industry, CA 91715-1803 | 27062 | 12/13/2020 | 24 Hour Fitness United States, Inc. | $1,725.00 | | | | | $1,725.00 |
| Palacio, Michelle<br>3940 ROXTON AVE<br>LOS ANGELES, CA 90008 | 19314 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Palacio, Nicholas<br>6773 Aster Ct<br>Chino, CA 91710 | 22685 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $541.91 | | | | | $541.91 |
| Palacio, Phyllis<br>3940 Roxton Ave<br>Los Angeles, CA 90008 | 19010 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palacio, Sharon<br>3940 Roxton Ave<br>Los Angeles, CA 90008 | 19316 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Palacio, Sharon<br>6773 Aster Ct<br>Chino , CA 91710 | 22573 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Palacios, Fernando<br>201 Backus Ave<br>Pasadena, CA 91107 | 25459 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Palafox, Madison<br>5416 Fair Ave Apt 8- 122<br>North Hollywood, CA 91601 | 1661 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $44.09 | | | | | $44.09 |
| Palca, Lori<br>7 Prospect Street<br>Unit 808<br>Morristown, NJ 07960 | 15847 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $105.42 | | | | | $105.42 |
| Palefsky, Jamie<br>16806 Preston Bend Drive<br>Dallas, TX 75248 | 1283 | 7/10/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Palen, William Robert<br>3224 Trevolle<br>Dallas, TX 75204 | 17530 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Palencia, Angel<br>119 N Jackson St<br>Santa Ana, CA 92703 | 7732 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Paley, Jonathan<br>40443 Wgasa Place<br>Temecula, CA 92591 | 3411 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Palileo, Cheryl<br>5201 Laguna Oaks Drive #189<br>Elk Grove, CA 95758 | 10387 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Palinka, Rick<br>1455 Galindo Street, #2455<br>Concord, CA 94520 | 5008 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Paliwal, Saurabh<br>1375 Montecito Avenue, Apt 43<br>Mountain View, CA 94043 | 25352 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Palka, Peter<br>11511 Colonial Trail Drive<br>Houston, TX 77066 | 9816 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Palladino, Chris<br>4757 El Caballero Drive<br>Tarzana, CA 91356 | 24515 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $159.98 | | | | | $159.98 |
| Pallanch, Christopher<br>6914 SE 19th Avenue<br>Portland,, OR 97202 | 18374 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pallapa, Gautham<br>3322 Bel Mira Way<br>San Jose, CA 95135 | 15981 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Pallasch, Tina Louise<br>223 105th ST SE, Apt. 2<br>Everett, WA 98208 | 24622 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $43.91 | | | | | $43.91 |
| Pallotta, Caitlyn<br>1120 Peacock Creek Drive<br>Clayton, CA 94517 | 13089 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,627.50 | $0.00 | | | | $1,627.50 |
| PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3353<br>WEST PALM BEACH, FL 33402-3353 | 26010 | 10/29/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| PALM BEACH COUNTY WATER UTILITIES DEPT<br>9045 JOG RD<br>WEST PALM BEACH, FL 33416-4740 | 14878 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.69 | | | | | $429.69 |
| Palma, Jose E<br>2336 Steiner St Apt#10<br>San Francisco, CA 94115 | 1302 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $333.28 | | | $0.00 | | $333.28 |
| Palmer, Brian<br>30832 Del Rey Road<br>Temecula, CA 92591 | 23966 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Palmer, Daniel<br>8427 Belmont Valley Street<br>Las Vegas, NV 89123 | 17004 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Palmer, Laura<br>9116 Costa De Oro Ct<br>Las Vegas, NV 89131 | 17448 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $547.00 | | | | | $547.00 |
| Palmer, Marisa<br>105 KNOLLVIEW WAY<br>San Francisco, CA 94131 | 6756 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Palmeri, Marcy<br>Westerburg & Thornton, P.C.<br>Steven Thornton<br>10440 N. Central Expy, Suite 800<br>Dallas, TX 75231 | 18003 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $108.24 | | | | | $108.24 |
| Palmisano Jr, Robert<br>1121 NW 94th Ave.<br>Plantation, FL 33322 | 5282 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Palomares Rodriguez, Pedro D.<br>1094 Chapel Hill Way<br>San Jose, CA 95122 | 19908 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Palombo, Richard<br>2507 Duke PL<br>Costa Mesa, CA 92626 | 535 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Palomino, Tanna<br>4849 State St #20<br>Salem , OR 97301 | 18128 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $57.00 | | | | | $57.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palza, Cindy<br>5734 Clinton Ave<br>Richmond, CA 94805 | 18542 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Pan Pacific (Bel Air Village) LLC<br>Craig Wolfe, Esq.<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24680 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Pan, Alexander<br>15052 Glass Circle<br>Irvine, CA 92604 | 26135 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pan, Caroline<br>89 Waterleaf<br>Irvine, CA 92620 | 19055 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Pan, De Fu<br>103 Eldridge St. #2C<br>New York, NY 10002 | 11220 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $625.00 | | | | | $625.00 |
| PAN, DEAN<br>7161 GALLI CT<br>SAN JOSE, CA 95129 | 10564 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $159.00 | | | | | $159.00 |
| Pan, Feng<br>1458 E Snow Iris Cir<br>Sandy, UT 84092 | 7206 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $268.00 | | | | | $268.00 |
| Pan, Jiayi<br>1301 Pacheco Street<br>Santa Clara, CA 95051 | 16904 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Pan, Margaret<br>5320 Stonehaven Drive<br>Yorba Linda, CA 92887 | 348 | 7/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| PAN, RICHARD<br>1724 PEBBLE BEACH DRIVE<br>VIENNA, VA 22182 | 3719 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Pan, Shaotao<br>13535 Lyndhurst St<br>Apt 6207<br>Austin, TX 78717 | 10318 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Pan, Sirui<br>3738 Ronald Ct.<br>Fremont, CA 94538 | 13235 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $575.00 | | | | | $575.00 |
| Pan, Yuan<br>5511 Drysdale Dr<br>San Jose, CA 95124 | 9298 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Pan, Zeyuan<br>3738 Ronald Ct<br>Fremont, CA 94538 | 13239 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Panagiotou, George<br>54 Prospect St<br>Lodi, NJ 07644-2332 | 9599 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Panasiuk, Iryna<br>128 W Windsor Rd Apt 3<br>Glendale, CA 91204-2145 | 18758 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Panasyuk, Viktoriya<br>1286 E Hamilton Ave<br>Campbell, CA 95008 | 17404 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Panchal, Binal<br>953 W Cortez Lane<br>Yuma, AZ 85364 | 15009 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $632.00 | | | | | $632.00 |
| panchal, rahul p<br>10946 san blas cir<br>san diego, ca 92126 | 13759 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Panchapakesan, Ashwin<br>101-1308 Thames Street<br>Ottawa, ON K1Z 7N4<br>Canada | 13133 | 9/12/2020 | 24 New York LLC | $1,080.00 | | | | | $1,080.00 |
| PANCHOLY, RAGHAV<br>542 PLATTE WAY<br>OXNARD, CA 93036 | 8360 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | $0.00 | | $499.98 |
| Pand, Jay<br>22176 Summit Hill Dr<br>Lake Forest, CA 92630 | 12834 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Panda, Kamal<br>5153 Aspen Street<br>Dublin, CA 94568 | 12379 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | $0.00 | | | $649.00 |
| Pandey, Priya Ranjan<br>2715 174th Ave NE<br>Redmond, WA 98052 | 15529 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Pandher, Gurjit S<br>923 Arikara Drive<br>Fremont, CA 94539 | 5182 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $22.03 | | | | | $22.03 |
| Pandit, Devang<br>101 Prospect Ave<br>Apt No 6N<br>Hackensack, NJ 07601 | 27341 | 1/28/2021 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Pandya, Raj<br>586 Cypress Avenue<br>Saddle Brook, NJ 07663 | 13382 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Panek, Anthony Michael<br>1084 Cedar Ridge Road<br>Sandy, UT 84094 | 17963 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $197.07 | | | | | $197.07 |
| Panek, Anthony Michael<br>1084 Cedar Ridge Road<br>Sandy, UT 84094 | 18598 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Panenka, Phyllis<br>3710 Tulsa Way<br>Fort Worth, TX 76107 | 19341 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,823.90 | | | | | $1,823.90 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Panfilov, Tatyana 7610 11th Avenue Brooklyn, NY 11228 | 12343 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $382.00 | | | | | $382.00 |
| PANG, ALEX 2179 42ND AVE SAN FRANCISCO, CA 94116 | 9864 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Pang, Corilyn 1213 Komo Mai Dr Pearl City, HI 96782 | 27269 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $1,551.83 | | | | | $1,551.83 |
| Pang, Evelyn 38 Lycett Cir Daly City, CA 94015 | 25314 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Pang, Herbert 111 Encanto Lane Monterey Park, CA 91755 | 8820 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pang, Lan Fong Yuen 310 Eastmoor Ave Daly City, CA 94015 | 18472 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| PANG, XIAOYI 711 E Commonwealth Ave. Alhambra, CA 91801 | 5465 | 9/1/2020 | 24 New York LLC | $358.00 | | | $0.00 | | $358.00 |
| Pang, Xu 13516 Pheasant Knoll Rd Corona, CA 92880 | 14259 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $116.02 | | | | | $116.02 |
| Pangan, Jeno 4631 Norwalk Street Union City, CA 94587 | 25621 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $234.75 | | | | | $234.75 |
| Pangan, Rommel 76 Mercantile Way Apt 402 Ladera Ranch, CA 92694 | 15371 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| PANGILINAN, SAMANTHA L 1624 Orange Street National City, CA 91950 | 459 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | $0.00 | | | | $249.96 |
| Paniagua, John 4736 Bartlett Ave Rosemead, CA 91770 | 27207 | 1/4/2021 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Panju, Arif 506 Lockhart Drive Austin, TX 78704 | 22847 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $13,300.00 | | | | | $13,300.00 |
| Panorama Capital, L.P. c/o Safco Capital 1850 S Sepulveda Blvd #200 Los Angeles, CA 90025 | 15699 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Pantig, Yoly 2980 Dublin Drive South San Francisco, CA 94080 | 7535 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $57.92 | | | | | $57.92 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pantoja Jr., David 410 E. Pinehurst Ave. La Habra, CA 90631 | 22246 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Pantoja, James 1262 N Hill Ave. Pasadena, CA 91104 | 22555 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Panuco, Johanna 8132 Ainsworth Lane La Palma, CA 90623 | 8131 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $725.00 | | | | | $725.00 |
| Panwar, Aishy 104 Alley Way Mountain View, CA 94040 | 17518 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Panwar, Rajendra 104 Alley Way Mountain View, CA 94040 | 19051 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Paoletti, Rosa G. 31 Schweid Ct Fair Lawn, NJ 07410 | 24459 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $89.57 | | | | | $89.57 |
| Papa, Amal 411 S. Mariposa St. Burbank, CA 91506 | 5147 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Papa, Jini 10686 Oak Bend Way Wellington, FL 33414 | 490 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $179.20 | | | | | $179.20 |
| Papadimas, George 3219 Corlear Avenue Bronx, NY 10463 | 8211 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $33.59 | | | | | $33.59 |
| PAPARELLA, BENJAMIN 8739 FRAZER RIVER CIRCLE FOUNTAIN VALLEY, CA 92708 | 11301 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Papp, Bianca 4155 Georgia Street Apt. 205 San Diego, CA 92103 | 13712 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pappas, Carolyn S 960 Larrabee St. #302 LA, CA 90069 | 15442 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $4,320.00 | | | | | $4,320.00 |
| Pappas, Mackenzie 3 Pisano St Ladera Ranch, CA 92694 | 12793 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $3,039.96 | | | | | $3,039.96 |
| Pappin, Nicholas 1709 F St Apt D Bakersfield, CA 93312 | 4114 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $31.99 | | | | | $31.99 |
| Para, Sariah 15219 Calverton Way Tustin, CA 92782 | 26601 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,795.46 | | | | | $1,795.46 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parackel, Ajithlal<br>88 Highland Ave<br>Jersey City, NJ 07306 | 533 | 6/25/2020 | 24 Denver LLC | $71.64 | | | | | $71.64 |
| Parada, Daniel<br>180 Ladera Drive<br>Vallejo, CA 94591 | 143 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $31.99 | | | | | $31.99 |
| Paradise Parking Systems LLC<br>1717 N. Bayshore Drive, Suite 250<br>Miami, FL 33132 | 127 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,476.25 | | | | | $3,476.25 |
| Paradise Parking Systems LLC<br>1717 N. Bayshore Drive, Suite 250<br>Miami, FL 33132 | 249 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 10744 | 9/10/2020 | 24 New York LLC | $3,000,000.00 | | | | | $3,000,000.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11799 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11826 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11837 | 9/10/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| PARAGAS, EVERET<br>GELLERT SCALI BUSENKELL & BROWN, LLC<br>ATTN: MICHAEL BUSENKELL, ESQ.<br>1201 N. ORANGE ST., STE 300<br>WILMINGTON, DE 19801 | 11843 | 9/10/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE  19801 | 11856 | 9/10/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11887 | 9/10/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11891 | 9/10/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11893 | 9/10/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 10754 | 9/10/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11810 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Parameswaran, Aparna<br>16 Foote Lane<br>Morris Plains, NJ 07950 | 5596 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,020.04 | | | | $1,020.04 |
| Parasiliti, Tony<br>2008 Salem Street<br>Irving, TX 75061 | 20581 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $58.98 | | | $0.00 | | $58.98 |
| Parasiliti, Trina<br>2008 Salem Street<br>Irving, TX 75061 | 19525 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $58.98 | | | $0.00 | | $58.98 |
| Paraskun, Maria<br>16012 Legacy Rd #206<br>Tustin, CA 92782 | 26652 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $97.98 | | | | | $97.98 |
| Pardee, Vicki Ann<br>6330 Atlas Pl SW<br>Seattle, WA 98136 | 3473 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Pardee, Vicki Ann<br>6330 Atlas Pl SW<br>Seattle, WA 98136 | 16245 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,340.00 | | | | | $1,340.00 |
| Pardon, Kimberley Sue<br>5319 SE 18th Ave<br>Apt 4<br>Portland, OR 97202 | 10410 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Pardy, Stephen<br>5001 Oak Springs Drive<br>Arlington, TX 76016 | 19446 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $430.92 | | | | | $430.92 |
| PAREKH, HAREN<br>40825 LAS PALMAS AVE<br>FREMONT, CA 94539 | 11967 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $22.50 | | | | | $22.50 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parekh, Reena<br>4508 Roderigo Ct<br>Fremont, CA 94555 | 23239 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,515.84 | | | | | $1,515.84 |
| Parekh, Seema<br>6800 Chalk Hill Dr<br>Austin, TX 78759 | 24787 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $175.32 | | | | | $175.32 |
| Parent, Karen<br>1218 Saint Andrews Court<br>Puyallup, WA 98372 | 22739 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $659.32 | | | | $659.32 |
| Parente, Carlos<br>PO Box 13257<br>Newport Beach, CA 92658 | 12506 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $6,200.00 | | | | | $6,200.00 |
| Parents of D.W. a minor<br>4301 Garden City Drive<br>#410<br>Hyattsville, MD 20785-2367 | 18935 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Parents of Jayden Villegas, A Minor<br>5915 Ponce de Leon Bl<br>#21<br>Coral Gables, FL 33146-2435 | 21861 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Parhar, Parveen<br>20826 54th Ave West<br>Lynnwood, WA 98036 | 27702 | 9/16/2021 | 24 Hour Fitness USA, Inc. | $33.14 | | | | | $33.14 |
| Parikh, Mandar<br>148 Carlisle Way<br>Sunnyvale, CA 94087 | 3251 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Parikh, Maniari<br>4711 Bradstone Dr.<br>Houston, TX 77084 | 1675 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Parikh, Mansi<br>87 Garfield Rd.<br>Parsippany, NJ 07054 | 14250 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $525.00 | | | | | $525.00 |
| Parikh, Nina<br>26315 Morgan Creek Ln.<br>Katy, TX 77494 | 2242 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Parikh, Vimal<br>Vimal Parikh<br>26315 Morgan Creek Ln.<br>Katy, TX 77494 | 3141 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Parillo, Melany<br>10415 Byron Ave<br>Oakland, CA 94603 | 22416 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Parillo, Melany<br>10415 Byron Ave<br>Oakland, CA 94603 | 22602 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Paris, Anthony<br>1110 Nuuanu Ave<br>Honolulu, HI 96817-5119 | 15380 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,470.13 | | | | | $1,470.13 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parisi, Christina<br>201 S. Francisca Ave. #12<br>Redondo Beach, CA 90277 | 10358 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Park, Andrew<br>5081 Shirley Dr.<br>La Palma, CA 90623 | 7907 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Park, Andrew<br>953 Coconut Lane<br>Ripon, CA 95366 | 9358 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Park, Brady<br>4301 Cedar Forest Dr #A<br>Fairfax , VA 22030 | 14504 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Park, Bruce<br>611 Rodeo Rd.<br>Fullerton, CA 92835 | 9266 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $2,920.00 | | | | | $2,920.00 |
| Park, Chong Hun<br>1545 Eddy St<br>Apt 522<br>San Francisco, CA 94115 | 8814 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| PARK, DEBORAH H | 17803 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $50.56 | | | | | $50.56 |
| Park, Esther<br>10655 Calle Mar De Mariposa Apt 4212<br>San Diego, CA 92130 | 18738 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $654.55 | | | | | $654.55 |
| Park, Grant<br>502 Santiago Canyon Way<br>Brea, CA 92821 | 4993 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $394.00 | | | | | $394.00 |
| Park, Hee Yeung<br>1636 North Camden Place<br>Fullerton, CA 92833 | 11825 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $145.96 | | | | | $145.96 |
| Park, Heidi<br>35828 2nd Ave SW<br>Federal Way, WA 98023 | 15594 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Park, Helen<br>1807 Nelson Ranch Loop<br>Cedar Park, TX 78613 | 5838 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Park, Hye<br>2532 Biscayne Place<br>Fullerton, CA 92833 | 18932 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $97.50 | | | | | $97.50 |
| Park, Hyeon Joo<br>3200 Wilshire Blvd Ste 302<br>Los Angeles, CA 90010 | 6881 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| PARK, HYUM-SUK<br>1092 VISTA POINTE CIR<br>SAN RAMON, CA 94582 | 15754 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Park, Irene<br>4094 Bell Terrace<br>Fremont , CA  94536 | 25815 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $94.48 | | | | | $94.48 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Park, Jae Chul<br>8244 Haseltin Green<br>Buena Park, CA 90621 | 15743 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Park, Jemma<br>22831 Modesto Dr.<br>Mission Viejo, CA 92691 | 5351 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Park, Jeremy<br>41453 Millenium Ter<br>Fremont, CA 94538 | 17546 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Park, Jinsu<br>1990 Bradbury St.<br>Salinas, CA 93906 | 11580 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Park, Kyung<br>241 Maryville Dr<br>Walnut, CA 91789 | 13280 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Park, Kyung Hyun<br>5561 Paraguay Drive<br>Buena Park, CA 90620-1246 | 5012 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Park, Kyung In<br>5561 Paraguay Drive<br>Buena Park, CA 90620-1246 | 4508 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Park, Mi K.<br>18065 Cocklebur Pl<br>Rowland Heights, CA 91748-4765 | 18795 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Park, Min Kyeong<br>4463 Hyde Cmn Unit 122<br>Fremont, CA 94538 | 18943 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Park, Pyung<br>2105 Alameda Ave C<br>Alameda, CA 94501 | 25213 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Park, Richard<br>14015 Visions Drive<br>La Mirada, CA 90638 | 7121 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Park, Rose<br>8212 Mahogany Circle<br>Buena Park, CA 90620 | 6243 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Park, Sang<br>285 Bryce Run<br>Lake Forest, CA 92630 | 13888 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Park, Sarah<br>26 Rosenblum<br>Irvine, CA 92602 | 17228 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Park, Seol<br>4221 190th St<br>Auburndale, NY 11358 | 27656 | 7/1/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Park, Seunghee<br>1507 Bedford Ave<br>Sunnyvale, CA 94087 | 16339 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Park, Seunghee<br>1507 Bedford Ave<br>Sunnyvale, CA 94087 | 17177 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Park, Seungweon<br>10749 SW HERON CIR<br>BEAVERTON, OR 97007 | 15992 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Park, Soon<br>7807 S Haleyville Court<br>Aurora, CO 80016-4468 | 11829 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Park, Sun Ok<br>5855 Pala Mesa Dr.<br>San Jose, CA 95123 | 9284 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Park, Sung Jin<br>1155 S. Westmoreland Ave Unit 302<br>Los Angeles, CA 90006 | 117 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $81.52 | | | | | $81.52 |
| Park, Tony Chan<br>5011 216th St<br>Bayside Hills, NY 11364 | 12273 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $9,500.00 | | | | | $9,500.00 |
| Park, Victoria<br>2909 Charing Cross Rd, Apt 8<br>Falls Church, VA 22042 | 27104 | 12/16/2020 | 24 Hour Fitness United States, Inc. | $87.48 | | | | | $87.48 |
| Park, Young<br>3021 Terraza Pl<br>Fullerton, CA 92835 | 8058 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| Parker Jr, Ricky L<br>2450 Cedar Avenue Apt 4<br>Long Beach, CA 90806 | 14468 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Parker Jr, Robert H<br>511 South 900 East<br>Salt Lake City, UT 84102 | 25808 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Parker, Amanda<br>1206 Caraquet Dr<br>Spring, TX 77386 | 27653 | 6/29/2021 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | $0.00 | | $650.00 |
| Parker, Angela Dunn<br>3237 Lucas Circle<br>Lafayette, CA 94549 | 16890 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Parker, Cass<br>615 E Heim Ave<br>Orange, CA 92865 | 15898 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Parker, David D<br>1431 Q Street, Apt. 218<br>Sacramento, CA 95811 | 9923 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Parker, Jason LaMar<br>23787 Mark Twain<br>Moreno Valley, CA 92557 | 26776 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Parker, Kristi<br>1434 W. 25th St<br>Houston, TX 77008 | 16844 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $90.90 | | | | | $90.90 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Leann<br>1861 Alkali Heath Lane<br>Carlsbad, CA 92011 | 3213 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $487.91 | | | | | $487.91 |
| Parker, Lynn Beverly<br>4312 Bragg Pl.<br>Plano, TX 75024 | 19536 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $318.16 | | | | | $318.16 |
| Parker, Magdalena M.<br>2852 Willamette St, #244<br>Eugene, OR 97405 | 16390 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $291.66 | | | | | $291.66 |
| Parkinson, Bruce P.<br>6127 Bernhard Avenue<br>Richmond, CA 94805 | 25339 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $647.00 | | | | | $647.00 |
| PARKINSON, PHILIP<br>349 EAST PACIFIC AVE<br>FAIRFIELD, CA 94533 | 7893 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Parks, Cecelia<br>25946 129th Place SE<br>Kent, WA 98030 | 13279 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,032.80 | | | | | $2,032.80 |
| Parks, Dave<br>25946 129th Place SE<br>Kent, WA 98030 | 15106 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,032.80 | | | | | $2,032.80 |
| Parks, Dave<br>25946 129th Place SE<br>Kent, WA 98030 | 15242 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Parks, Dennis<br>608 Sheri Lane<br>Danville, CA 94526 | 24852 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Parks, Maria Teresa<br>608 Sheri Lane<br>Danville, CA 94526 | 24861 | 10/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Parkyn, James Francis<br>8822 Crescent Drive<br>Huntington Beach, CA 92646 | 19455 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Parma, Floyd D<br>251 Wicklow Drive<br>South San Francisco, CA 94080-1050 | 12568 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $1,600.00 | | | | | $1,600.00 |
| Parmar, Alpesh<br>2720 Mountain Ash Ln<br>San Ramon, CA 94582 | 5996 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Parmar, Prem<br>2722 Normallin St.<br>Torrance, CA 90505 | 4171 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $4,200.00 | | | | | $4,200.00 |
| Parmar, Vipulkumar D<br>267 Braxton Way<br>Edgewater, MD 21037 | 13297 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $216.66 | | | | | $216.66 |
| Parnay, Tamara<br>507 Norlee St.<br>Sebastopol, CA 95472 | 12100 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $770.43 | | | | | $770.43 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parnyuk, Svitlana<br>570 Oak Avenue<br>Maywood, NJ 07607 | 16688 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $59.99 | | | | | $59.99 |
| Parola, Christina<br>1020 McRae Way<br>Roseville, CA 95678 | 4591 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Parpounas, Karen<br>11 Gate Lane<br>West Islip, NY 11795 | 3986 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Parr, Scott<br>1179 E Dove Rd<br>Southlake, TX 76092 | 27235 | 1/8/2021 | 24 Hour Fitness Worldwide, Inc. | $1,360.00 | | | | | $1,360.00 |
| Parra, Daisy<br>1243 Prairie View Dr.<br>Las Vegas, NV 89110 | 20737 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Parra, Daniel<br>183 Morning Breeze Ln.<br>Port Hueneme, CA 93041 | 3191 | 8/19/2020 | 24 Hour Fitness United States, Inc. | $1,860.00 | | | | | $1,860.00 |
| Parra, Dorothy Lou<br>14059 Bayside Drive<br>Norwalk, CA 90650 | 20358 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Parra, Evelyn<br>219 1/2 E 55th St<br>Los Angeles, CA 90011 | 3439 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $241.86 | | | | | $241.86 |
| Parra, Janet<br>1243 prairie view dr<br>Las Vegas, NV 89110 | 22214 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Parra, Jesus D<br>1243 Prairie View Dr.<br>Las Vegas, NV 89110 | 22705 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Parra, Marco A.<br>1243 Prairie View Dr.<br>Las Vegas, NV 89110 | 22654 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Parra, Shannon<br>1055 Goff Road<br>Forest Grove, OR 97116 | 11553 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Parrotta, Saverio<br>3 Camerion Avenue<br>Pompton Plains, NJ 07444 | 11102 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Parsa, Assal<br>28322 El Sur<br>Laguna Niguel, CA 92677 | 11254 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| PARSA, ASSAL<br>28322 EL SUR<br>LAGUNA NIGUEL, CA 92677 | 11390 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Parsanian, Edward<br>1045 Eilinita Ave<br>Glendale, CA  91208 | 27487 | 3/23/2021 | 24 Hour Fitness Worldwide, Inc. | $139.00 | | | | | $139.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parsinejad, Faranak<br>489 Border Hill Rd.<br>Los Altos, CA 94024 | 20272 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Parsinejad, Farhad<br>489 Border Hill Rd.<br>Los Altos, CA 94024 | 20052 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Parson, Hyang<br>6123 George Baylor Dr.<br>Centreville, VA 20121 | 21192 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $140.97 | | | | | $140.97 |
| Parsons, Gregg<br>7418 Whistlestop Dr.<br>Austin, TX 78749 | 3157 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Parsons, Melody<br>7418 Whistlestop Dr.<br>Austin , TX 78749 | 2671 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $332.00 | | | | | $332.00 |
| Partida, Alexis Dejesus<br>4109 White Ln<br>Bakersfield, CA 93309 | 26758 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Partida, Ernesto<br>509 Sandsprings Drive<br>La Puente, CA 91746 | 27575 | 5/3/2021 | 24 Hour Fitness USA, Inc. | $850.00 | | | | | $850.00 |
| Partida, Sarasa Sarene<br>14715 84th NE<br>Kenmore, WA 98028 | 24253 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $713.45 | | $0.00 | | | $713.45 |
| Partovi, Eric<br>7847 Sale Ave.<br>West Hills, CA 91304-4633 | 6844 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Partovi, Kristina<br>7847 Sale Ave.<br>West Hills, CA 91304 | 7547 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Parvaneh, Ramona<br>306 Canterbury Court<br>Alamo, CA 94507 | 6142 | 9/1/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Parvini, Nader | 10997 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Parvini, Nader | 11236 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Parvini, Parisa<br>23809 110th Place West<br>Woodway, WA 98020 | 18878 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Parvini, Parisa<br>23809 110th Place West<br>Woodway, WA 98020 | 27098 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Pasadena Independent School District<br>Owen M. Sonik<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26383 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pascasio, Ricardo 227 Sagamore St. San Francisco, CA 94112 | 11151 | 9/9/2020 | 24 San Francisco LLC | $41.99 | | | | | $41.99 |
| Paschall, Calvaire 46510 Roudel Ln La Quinta, CA 92253 | 7650 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $863.94 | | | | | $863.94 |
| Pascual Urbano, Luis A 1344 University Ave Apt 4EN Bronx, NY 10452 | 1610 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Pascual Urbano, Luis A 1344 University Ave Apt 4EN Bronx, NY 10452 | 1719 | 7/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Pascual, Edward 15024 Long View Dr. Fontana, CA 92337 | 22409 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Pascual, Mary Rose 878 Via La Venta San Marcos, CA 92069 | 18900 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| Pascual, Svetlana 1405 Alpine Dr Pittsburg, CA 94565 | 25846 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,447.60 | | | | | $1,447.60 |
| PASHA, KIAN 24442 GILMORE ST WESTHILLS, CA 91307 | 27763 | 3/15/2022 | 24 Hour Fitness Worldwide, Inc. | $75.58 | | | | | $75.58 |
| Pashley, Christopher 525 Mandalay Rd Orlando, FL 32809 | 1911 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Pasillas, Adrian 3136 Meadow Oaks Dr Haltom City, TX 76117 | 25515 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $374.50 | | | | | $374.50 |
| Pasinetti, Christopher  J 2702 20th Street Place SW Puyallup, WA 98373 | 5209 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $184.60 | | | | | $184.60 |
| Paska, Anthony 43-09 56th Street Woodside, NY 11377 | 2050 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $203.17 | | | | | $203.17 |
| Paskor, Ann M. 243 Toronto Avenue Massapequa, NY 10011 | 21015 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Paskor, Ann M. 243 Toronto Avenue Massapequa, NY 11758 | 24883 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $339.00 | | | | | $339.00 |
| Paskvan, Ok Hon 8462 Whitaker St. #47 Buena Park, CA 90621 | 15507 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Pasquale, Doug 900 E. Balboa Blvd. Newport Beach, CA 92661 | 6883 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pasquale, Robert C<br>39524 161st St East<br>Palmdale, CA 93591 | 17128 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,499.44 | | | | | $3,499.44 |
| Pasquale, Teresa K.<br>900 E. Balboa Blvd.<br>Newport Beach, CA 92661 | 7737 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,032.00 | | | | | $1,032.00 |
| Pasquantonio, Lisa<br>16349 SE Widgeon Ct<br>Damascus, OR 97089 | 18995 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Passanante, Judy L<br>557 Irven Court<br>Palo Alto, CA 94306 | 4516 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $89.99 | | | | | $89.99 |
| Pastor, Peter<br>47 Celilia Drive<br>Wayne, NJ 07470-4649 | 22213 | 9/30/2020 | 24 Hour Fitness Holdings LLC | $60.72 | | | | | $60.72 |
| Pastor, Saira<br>640 N Kingsley Dr Apt 106<br>Los Angeles, CA 90004 | 18761 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pastore, Jo<br>5105 68TH STREET<br>San Diego, CA 92115 | 10587 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Pastrano, Ginna Galbraith<br>6124 Imogene<br>Houston, TX 77074 | 13381 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Patak, Lance<br>1532 NW Blue Ridge Drive<br>Seattle, WA 98177 | 12593 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Patarra, Pedro<br>111 Hanover St.<br>Santa Cruz, CA 95018 | 10641 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Patarra, Pedro<br>111 Hanover st.<br>Santa Cruz, CA 95062 | 1598 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Pate, Ashlee Linette<br>1268 N Heritage Ave<br>Castle Rock, CO 80104 | 3347 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $224.70 | | | | | $224.70 |
| Patel, Amit<br>29 Lake Rd<br>Upper Saddle River, NJ 07458 | 5750 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Patel, Ankit<br>4029 Lambert Way<br>Hayward, CA 94541 | 21692 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Patel, Ankit<br>4029 Lambert Way<br>Hayward, CA 94541 | 23195 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Patel, Ankur<br>12 Kearny court<br>Parsippany, NJ 07054 | 10603 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, ANUP<br>34864 MISSION BLVD APT 148<br>UNION CITY, CA 94587 | 22903 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Patel, Arun<br>440 Brentwood Dr<br>Piscataway, NJ 08854 | 16686 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | $557.33 | | | | $557.33 |
| Patel, Baboolal<br>231 Rosilie St.<br>San Mateo, CA 94403 | 13688 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Patel, Bashil<br>11210 Morningside Lake Lane<br>Richmond, TX 77423 | 3974 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| patel, bhumiben<br>75 Liberty Ave, UNIT C7<br>Jersey City, NJ 07306 | 3781 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Patel, Bhupendra<br>34175 Valle Dr<br>Union City, CA 94587 | 7093 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $108.33 | | | | | $108.33 |
| Patel, Bijai<br>32 Prospect Lane<br>Colonia, NJ 07067 | 1499 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $408.32 | | | | | $408.32 |
| Patel, Bina<br>1299 SW Cardinell Drive<br>Portland, Or 97201 | 4464 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Patel, Dev<br>7326 Kainer Springs Ln<br>Richmond, TX 774074 | 49 | 6/28/2020 | 24 Hour Fitness Worldwide, Inc. | $145.01 | | | | | $145.01 |
| Patel, Dhar<br>28 valente<br>Irvine, CA 92602 | 14658 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Patel, Dipak<br>12912 Bloomfield Ave<br>Norwalk, CA 90650 | 19181 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Patel, Dipakbhai J.<br>9543 Augusta Court<br>Cypress, CA 90630 | 14572 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Patel, Dvij<br>24 Union Square Apt 202<br>Union City, CA 94587 | 2692 | 8/19/2020 | 24 Hour Fitness United States, Inc. | $55.11 | | | | | $55.11 |
| Patel, Girish C<br>1314 11th St<br>Manhattan Beach , Ca 90266 | 21473 | 10/4/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Patel, Hardikkumar<br>3438 Browntail Way<br>San Ramon, CA 94582 | 14153 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Patel, Harish S<br>1299 SW Cardinell Dr<br>Portland, OR 97201 | 4391 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patel, Hiral<br>243 Marcella Rd<br>Parsippany, NJ 07054 | 6712 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $437.67 | | | | | $437.67 |
| Patel, Jatin<br>3120 Robert Drive<br>Richardson, TX 75082 | 8268 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Patel, Jay S<br>1160 ARIZONA ST<br>Redlands, CA 92374 | 6631 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Patel, Karan<br>10 Westpark Drive<br>Daly City, CA 94015 | 13368 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Patel, Karishma<br>5052 Impatiens Drive<br>San Jose, CA 95111 | 12750 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Patel, Kavan<br>852 Horcajo Street<br>Milpitas , CA 95035 | 6508 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Patel, Ketaki<br>1593 Downing Street<br>Simi Valley, CA 93065 | 2679 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | | | $120.00 |
| Patel, Kirit, Manju, Raina, & Rupert<br>Laura Davis Jones, Atty<br>919 North Market Street<br>17TH Floor<br>Willmington, DE 19801 | 3277 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,188.30 | | | | | $1,188.30 |
| Patel, Kirit, Manju, Rupert, & Raina<br>83 Scepter Run<br>Sugar Land, TX 77498-2377 | 3315 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Patel, Kirit, Manju, Rupert, & Raina<br>83 Scepter Rum<br>Sugar Land, TX 77498-2377 | 3320 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Patel, Lialhbhai and Savitaben<br>120 Hickey Blv<br>So. San Francisco, CA 94080-1144 | 24953 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Patel, Michael<br>2681 North Flamingo Road #1508<br>Sunrise , FL 33323 | 18609 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Patel, Michael<br>2681 North Flamingo road #1508<br>Sunrise , FL 33323 | 19186 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Patel, Minaxi<br>16340 Alpine Place<br>La Mirada, CA 90638 | 2842 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $737.00 | | | | | $737.00 |
| Patel, Minesh<br>6202 Camellia Cir<br>Rocklin, CA 95765 | 10541 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patel, Minitaj<br>7077 Crystalline Dr<br>Carlsbad, CA 92011 | 18071 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Patel, Monil<br>34864 Mission Blvd<br>Apt 262<br>Union City, CA 94587 | 15401 | 9/18/2020 | 24 Hour Fitness Holdings LLC | $215.00 | | | $0.00 | | $215.00 |
| Patel, Neela<br>1314 11th St<br>Manhattan Beach, CA 90266 | 21156 | 10/4/2020 | 24 Hour Fitness United States, Inc. | $69.00 | | | | | $69.00 |
| Patel, Nidhi<br>12323 Crewe St.<br>Norwalk,, CA 90650 | 17816 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $260.00 | | | $0.00 | | $260.00 |
| Patel, Niva<br>9562 Netherway Dr<br>Huntington Beach, CA 92646 | 15782 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Patel, Payal<br>334 Saint Paul's Ave<br>2nd Floor<br>Jersey City, NJ 07306 | 15482 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $732.00 | | | $0.00 | | $732.00 |
| Patel, Pradeep<br>16340 Alpine place<br>La Mirada, CA 90638 | 2840 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $1,407.00 | | | | | $1,407.00 |
| Patel, Prakash<br>11744 Southwest Fwy<br>Houston, TX 77031 | 11979 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Patel, Prerak<br>91 Talmadge Avenue<br>Iselin, NJ 08830 | 16882 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Patel, Priya<br>2954 Crater Lane<br>San Jose, CA 95132 | 7703 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Patel, Purav<br>34 Union Square Apt 265<br>Union City, CA 94587 | 5022 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Patel, Raj<br>7077 Crystalline Dr<br>Carlsbad, CA 92011 | 17663 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Patel, Shivam J<br>32 Prospect Lane<br>Colonia, NJ 07067 | 429 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Patel, Sideshwar<br>911 Van Ness Court<br>Costa Mesa, CA 92626 | 5168 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Patel, Smit<br>1669 Monterey Hwy<br>San Jose, CA 95112 | 15403 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $389.99 | | | | | $389.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patel, Smita<br>5052 Impatiens Drive<br>San Jose, CA 95111 | 12725 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Patel, Sunil<br>1420 Holloway Ave<br>San Francisco, CA 94132 | 13383 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Patel, Tejal<br>2183 Ceynowa Lane<br>San Jose, CA 95121 | 6122 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Patel, Tejalben<br>11744 Southwest Fwy<br>Houston, TX 77031 | 11921 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Patel, Trishen<br>1314 11th St<br>Manhattan Beach, CA 90266 | 21329 | 10/4/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Patel, Vijay<br>3878 Dalbergia Court<br>San Diego, CA 92113 | 14387 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Patel, Vikas<br>192 Mayhew Way<br>Walnut Creek, CA 94597 | 4705 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $640.75 | | | | | $640.75 |
| Patel, Vinay S<br>202 Mont Blanc Court<br>Danville, CA 94526 | 3761 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Patel, Vipul P<br>27 Alegria<br>Irvine, CA 92620 | 12777 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $375.00 | | | | | $375.00 |
| Patel, Viresh<br>1900 Eastwood Drive<br>Henderson, TX 75652 | 3132 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $103.89 | | | | | $103.89 |
| Patel, Virmatiben D<br>9543 Augusta Court<br>Cypress, CA 90630 | 14545 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Paterson, Michael Josh<br>1732 Crestview Dr<br>Durango, CO 81031 | 3372 | 8/27/2020 | 24 Denver LLC | $215.00 | | | | | $215.00 |
| Pathak, Ambarish<br>3555 Caminito El Rincon, Unit 229<br>San Diego, CA 92130 | 17020 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $88.98 | | | | | $88.98 |
| Pathak, Anirudh<br>650 E Capitol Ave<br>287<br>Milpitas, CA 95035 | 11619 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Pathak, Anirudh<br>650 E Capitol Ave<br>287<br>Milpitas, CA 95035 | 11744 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $458.00 | | | | | $458.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patil, Harshad<br>4649 Deadwood Drive<br>Fremont, CA 94536 | 13621 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Patil, Nilesh<br>1315 A St. Apt. 303<br>Hayward, CA 94541 | 11551 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Patil, Sanjaykumar<br>2016 W Lagoon Rd<br>Pleasanton, CA 94566 | 19577 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $584.29 | | | | | $584.29 |
| Patil, Siddharth<br>4627 Rousillon Ave<br>Fremont, CA 94555 | 11513 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Patino, Graciela<br>2631 HAVENSCOURT BLVD<br>OAKLAND, CA 94605 | 24122 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Patkowska, Viktoria<br>1222 88th Ave<br>Oakland, CA 94621 | 27590 | 5/10/2021 | 24 Hour Fitness Worldwide, Inc. | $95.58 | | | | | $95.58 |
| Patlan, Denise<br>PO Box 915<br>Mira Loma, CA 91750 | 570 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Patlan, Denise<br>PO Box 915<br>Mira loma, CA 91752 | 7492 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $47.99 | | | | | $47.99 |
| Patlolla, Raghavendra<br>3573 Dickenson CMN<br>Fremont, CA 94538 | 7475 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Patnana, Sri<br>1125 Calle Oriente<br>Milpitas, CA 95035 | 25584 | 10/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Patnana, Sri<br>1125 Calle Oriente<br>Milpitas, CA 95035 | 25585 | 10/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Patounas, Ann<br>14051 Hermosillo Way<br>Poway , CA 92064 | 20019 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | $0.00 | | | $100.00 |
| Patounas, Ann<br>14051 Hermosillo Way<br>Poway, CA 92064 | 27778 | 7/14/2022 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Patrice, Marcellin<br>21114 Grandin Wood CT<br>Humble, TX 77338 | 26923 | 12/7/2020 | 24 Hour Fitness United States, Inc. | $11.66 | | | | | $11.66 |
| Patrick, Deborah<br>205 Via El Toro<br>Redondo Beach, CA 90277 | 15527 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Patrick, Robert William<br>16626 Sweetgum Rd<br>Frisco, TX 75033 | 15979 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $179.38 | | | | | $179.38 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patrick, Teresa<br>640 The Village<br>Unit 315<br>Redondo Beach, CA 90277 | 26390 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Patrizio, Anthony<br>27 Lorraine Avenue<br>Staten Island , NY 10312 | 4486 | 8/28/2020 | 24 New York LLC | | $277.20 | | | | $277.20 |
| Patten, Julie<br>12708 105th Avenue Ct E<br>Puyallup, WA 98374 | 3336 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $92.30 | | | | | $92.30 |
| Patterson, Alyssa<br>15777 Quorum Dr.<br>Apt 1237<br>Addison, TX 75001 | 27507 | 4/4/2021 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Patterson, Ashley<br>25799 Nubs Ct.<br>Menifee, CA 92584 | 12579 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Patterson, Caitlynn<br>15604 NE 12th Street<br>Vancouver, WA 98684 | 5736 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $304.10 | | | $0.00 | | $304.10 |
| Patterson, Claudia Ann<br>332 Monte Cristo Dr<br>Dayton, NV 89403 | 18434 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Patterson, Heather<br>5408 Ontario st<br>Sacramento, CA 95820 | 6938 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Patterson, Karen<br>11225 Ardath Ave<br>Inglewood, CA  90303 | 19863 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Patterson, Mary<br>23016 Lake Forest Dr Ste D # 143<br>Laguna Hills, CA 92653 | 27074 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Patterson, Melissa<br>43 East Birch Street<br>Mount Vernon, NY 10552 | 4639 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Patterson, Patrice<br>7945 Lime Ave, Apt 2<br>Fontana, CA 92336 | 10348 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Patterson, Patricia<br>9802 Paddock Court<br>Houston, TX 77065 | 17053 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Patterson, Randal and Denise<br>38747 Crane Terrace<br>Fremont, CA 94536 | 13983 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,060.00 | | | | | $1,060.00 |
| Patterson, Scott M<br>2626 S Quarry Ln<br>Unit C<br>Walnut, CA 91789 | 24903 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATTERSON, SHERRI<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | 7507 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Pattishall, Karen<br>1917 Curtis Ave. Unit A<br>Redondo Beach, CA 90278 | 5061 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $406.24 | | | | | $406.24 |
| Patton, Brian Lee<br>24313 Vanowen Street<br>West Hills, CA 91307 | 6877 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Patton, Carla<br>8749 S. Alta Hills Circle<br>Sandy, UT 84093 | 4076 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $105.93 | | | | | $105.93 |
| Patton, Gregory<br>3441 Glen Ave<br>Carlsbad, CA 92010 | 26150 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Patton, Ian<br>3814 Elm Ave<br>Long Beach, CA 90807 | 15945 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Patton, Julie<br>2 Fresian<br>Coto de Caza, CA 92679 | 13780 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $42.51 | | | | | $42.51 |
| Patton, Ronald<br>12515 Barker Cypress Rd 9311<br>Cypress, TX 77429 | 4029 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $143.19 | | | | | $143.19 |
| PATTON, TERESA<br>2115 LAKE FORK LN<br>LITTLE ELM, TX 75068 | 22530 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $155.30 | | | | | $155.30 |
| Patu, Rachel<br>1751 68th Ave<br>Oakland, CA 94621 | 3948 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $64.44 | | | | | $64.44 |
| Patullo, Tanya<br>1108 Venetian Street<br>Keller, TX 76262 | 2293 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| PATWARDHAN, PARAG<br>6074 PITCHFORK RANCH DR<br>FRISCO, TX 75036 | 15541 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $183.00 | | | | | $183.00 |
| Patyka, Maksim<br>7126 Stobe Ave<br>Staten Island, NY 10346-5460 | 3878 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $276.00 | | | | | $276.00 |
| Pauchey, Lori<br>606 Narcissus Ave<br>Corona del Mar, CA 92625-2417 | 18179 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,118.00 | | | | | $1,118.00 |
| PAUL, DIANE E<br>PO BOX 8021<br>COLORADO SPRINGS, CO 80933 | 2012 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $35.47 | | | | | $35.47 |
| Paul, Hunter<br>1154 E Whitlock Ave Unit A<br>Salt Lake City, UT 84106 | 466 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $321.74 | | | | | $321.74 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paul, Mehak<br>1764 211th Ave SE<br>Sammamish, WA 98075 | 26422 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $329.99 | | | | | $329.99 |
| Paul, Michael<br>4240 Waterstone Road<br>Fort Worth, TX 76244 | 4072 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Paul, Michael<br>4240 Waterstone Rd<br>Fort Worth, TX 76244 | 13908 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Paul, Mona<br>318 Ballena Dr.<br>Diamond Bar, CA 91765 | 8952 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Paul, Nina<br>45030 Pawnee Drive<br>Fremont, CA 94539 | 22984 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Paulick, Cameron<br>18 Smokerise Pl<br>The Woodlands, TX 77381 | 22959 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Paulsen, Barbara<br>5518 W. 141 St.<br>Hawthorne, CA 90250 | 18345 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,480.00 | | | | | $1,480.00 |
| Paulsen, Noriko<br>3519 Madison Ct<br>Torrance, CA 90505 | 19925 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $496.00 | | | | | $496.00 |
| Paunovic, Marta<br>PO Box 350854<br>Westminster, CO 80035 | 14845 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pauole, Kelly<br>123 Kaikai street<br>Wailuku, HI 96793 | 15800 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $935.27 | | | | | $935.27 |
| Pavecon Commercial Concrete, Ltd.<br>Bryan Cannon<br>Attorney at Law<br>P. O. Box 1733<br>Grapevine, TX 76099 | 22935 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $19,758.30 | | $0.00 | | | $19,758.30 |
| Pavecon Ltd. Co.<br>Bryan Cannon<br>Attorney at Law<br>P.O. Box 1733<br>Grapevine, TX 76099 | 19439 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,577.67 | | $0.00 | | | $1,577.67 |
| Pavek, Brian T<br>2470 Natomas Crossing Dr<br>Sacramento, CA 95834-4041 | 8664 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pavey, Sunny<br>1169 Boxelder Cir<br>Folsom, CA 95630 | 7408 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pavillion West, Ltd.<br>Ms. Lou B. Cagle<br>1221 West Campbell Rd., Ste. 221<br>Richardson, TX 75080 | 24657 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $796,299.20 | | | | | $796,299.20 |
| Pavlatos, Irene A<br>12160 NW Lovejoy St.<br>Portland, OR 97229 | 22076 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Pawar, Maneesh<br>4232 Beaumont St<br>Fremont, CA 94536 | 11448 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $304.58 | | | | | $304.58 |
| Pawar, Mukta<br>4232 Beaumont St<br>Fremont, CA 94536 | 12570 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $304.58 | | | | | $304.58 |
| Pawar, Rajeshree<br>4232 Beaumont St<br>Fremont, CA 94536 | 12228 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $143.33 | | | | | $143.33 |
| Pawlaczyk, Shawna<br>9208 Carla Way<br>Sacramento, CA 95826 | 13287 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Pawlaczyk, Steve<br>9208 Carla Way<br>Sacramento, CA 95826 | 15415 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Pawluk-Instrup, Nicole<br>15687 Agate Creek Drive<br>Monument, CO 80132 | 626 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $304.00 | | | | | $304.00 |
| Paxton, Kerry<br>15500 SW Wintergreen St.<br>Tigard, OR 97223 | 1255 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Paxton, Leslie Anne<br>11432 Baggett Street<br>Garden Grove, CA 92840 | 17111 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Payakniti, Nina<br>1303 Westmont Drive<br>San Pedro, CA 90732 | 16043 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Payan, Jennifer<br>14552 SW 284th ST<br>Unit 101<br>Homestead, FL 33033 | 3118 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $61.34 | | | | | $61.34 |
| Payne, Carrie Lynn<br>232 N Prospect St<br>Colorado Springs, CO 80903 | 20399 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $36,000.00 | | | | | $36,000.00 |
| Payne, Danielle<br>2523 Haven Hill Dr<br>Katy, TX 77494 | 3276 | 8/23/2020 | 24 Hour Fitness Worldwide, Inc. | $50.87 | | | | | $50.87 |
| Payne, Eric<br>14941 Walnut Street<br>Hesperia, CA 92345 | 824 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $578.96 | | | | | $578.96 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Payne, Greg W<br>1917 Los Robles Blvd<br>Sacramento, CA 95838 | 20909 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $359.00 | | | | | $359.00 |
| Payne, Kevin<br>5017 Sepulveda Blvd.<br>Torrance , CA  90505 | 8270 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Payne, Lawrence<br>222 S. Jack Tone Rd.<br>Apt. 24<br>Ripon, CA 95366 | 1081 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $195.00 | | | | | $195.00 |
| Payne, Lawrence<br>222 S Jack Tone Rd<br>Apt 24<br>Ripon, CA 95366 | 7973 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Payne, Michelle<br>5017 SEPULVEDA BLVD<br>Torrance, CA 90505-2164 | 7641 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Payne, TIMOTHY J<br>2821 TURNBULL STREET<br>OCEANSIDE, CA 92054 | 13261 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| PayScale, Inc<br>1000 1st Ave S<br>Seattle, WA 98134 | 2126 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| PayScale, Inc<br>1000 1st Ave S<br>Seattle, WA 98134 | 2384 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $22,000.00 | | | | | $22,000.00 |
| Payton, Joshua<br>12315 Carriage Oak Circle<br>Humble, TX 77346 | 6551 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Payton, Kenneth Michael<br>12315 Carriage Oak Circle<br>Humble, TX 77346 | 6564 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Payton, Tamela<br>1019 Cresthaven Dr<br>Lancaster, TX 75134 | 2645 | 8/10/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Pazcoguin, Noel V<br>301 S St. Andrews Place Unit 304<br>Los Angeles, CA 90020 | 4094 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| PCM Sales Inc.<br>Craig Solomon Ganz, Katherine E. Anderson Sanchez<br>Ballard Spahr LLP<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ  85004 | 21932 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,191,479.05 | | | | | $1,191,479.05 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PCW Properties LLC<br>c/o Corey E. Taylor, APC<br>629 Camino de los Mares<br>Suite 305<br>San Clemente, CA 92673 | 18140 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| PCW Properties LLC<br>c/o Corey E. Taylor, APC<br>629 Camino de los Mares, Suite 100<br>San Clemente, CA 92673 | 18721 | 10/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Peabody IV, George Lee<br>1102 Elgin Court<br>Annapolis, MD 21403 | 616 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $495.83 | | | | | $495.83 |
| Peacock, Elizabeth M.<br>922 Alkire Court<br>Golden, CO 80401 | 21399 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $312.49 | | | | | $312.49 |
| Peak Holdings LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22812 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Pearce, Danielle<br>16118 Hitching Post Ct.<br>Cypress, TX 77429 | 17380 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $431.15 | | | | | $431.15 |
| Pearce, William<br>2039 8th Ave, Apt 4<br>Oakland, CA 94606 | 2052 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Pearl, Carole A<br>11886 Pyxis Cir<br>Rancho Cordova, CA 95742 | 22537 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Pearlman-Bantillo, Kiley<br>1270 Coronado Drive<br>Apt 10<br>Sunnyvale, CA 94086 | 9106 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Pearson, Caleb<br>1450 Bel Air Dr., #207<br>Concord, CA 94521 | 16993 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Pearson, Catherine<br>2215 Thomas Jefferson Drive<br>Reno, NV 89509 | 6043 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| PEARSON, JOHN<br>46 SOUND CREST AVE<br>NORTHPORT, NY 11768 | 21495 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $614.50 | | | | | $614.50 |
| Pearson, Michael<br>2825 Cedar Wood Dr<br>Frisco, TX 75033 | 2936 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $123.41 | | | | | $123.41 |
| Pearson, Ralph E<br>7180 Ruane St<br>San Diego, CA 92119 | 16743 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pearson, Rebecca 581 Grace Way Scotts Valley, CA 95066 | 5976 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $249.95 | | | | | $249.95 |
| Pearson, Richard C 28342 Camino del Rio San Juan Capistrano, CA 92675 | 19581 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Pearson, Shawn 2215 Thomas Jefferson Drive Reno, NV 89509 | 6247 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Pearson, Vanessa  R 28342 Camino del Rio San Juan Capistrano, CA 92675 | 18503 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Peatan, Everett 1052 Gridley Dr Pittsburg , ca 94565 | 7207 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Pechacek, Jenny 118 Raff Avenue Elmont, NY 11003 | 22081 | 9/30/2020 | 24 New York LLC | $675.00 | | | $0.00 | | $675.00 |
| Peckham, Kristi 208 10th St. Huntington Beach, CA 92648 | 2813 | 8/3/2020 | 24 Hour Fitness USA, Inc. | | $550.87 | | | | $550.87 |
| Pecoraro, Francine 139 Ontario Avenue Massapequa, NY 11758 | 79 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $97.23 | | | | | $97.23 |
| Pedersen, Meredith | 13705 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $39.42 | | | | | $39.42 |
| Pederson, Melissa 3290 W 19th Ave Denver, CO 80204 | 21322 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Pedraja, Marlon 760 Anthem Place Pacific, WA 98047 | 27717 | 10/8/2021 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Pedraza, Irma 1224 Kingston Lacy Blvd. Pflugerville, TX 78660 | 2744 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Pedraza, Irma 1224 Kingston Lacy Blvd. Pflugerville, TX 78660 | 17749 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $996.00 | | | | | $996.00 |
| Pedro, Kerlene 617 South 6th Ave Mt Vernon, NY 10550 | 25647 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pedroni, Paul Alfred 2113 Bellevue Ranch Road Santa Rosa, CA 95407 | 16812 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Pedroni, Wanda J 2113 Bellevue Ranch Road Santa Rosa, CA 95407 | 16963 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pedroza, Ernesto<br>18139 LANACA ST<br>LA PUENTE, CA 91744 | 10751 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Peer, Mikail<br>1950 Elkhorn Ct Unit 130<br>San Mateo, CA 94403 | 16838 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $174.60 | | | | | $174.60 |
| Pehl, Charles E.<br>12219 Millbanks<br>Houston, TX 77031 | 13086 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Peithman, Juliane<br>31 Monte Cresta Ave<br>Pleasant Hill, CA 94523 | 10645 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Pekrul, Jeffrey<br>Jeffrey Pekrul<br>180 Landers Street #1<br>San Francisco, CA 94114 | 221 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,322.00 | | | | | $2,322.00 |
| Pelaez-Fisher, Joanne<br>8355 Rainrock Ct.<br>Las Vegas, NV 89123 | 10018 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Pelayo, Jose<br>722 S. Sycamore Ave.<br>Rialto, CA 92376 | 14537 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $121.47 | | | | | $121.47 |
| Pelegri, Marlene K.<br>13615 SE 186th PL<br>Renton, WA 98056 | 19162 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,539.95 | | | | | $1,539.95 |
| Pelejo, Julius<br>75 Liberty Avenue<br>Unit A20<br>Jersey City, NJ 07306-5029 | 9731 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.30 | | | | | $150.30 |
| Peleneagra, Romeo<br>108 Lupine Lane<br>Pleasant Hill, CA 94523 | 17712 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pelka, Elise<br>42 Rockledge Ave<br>White Plains , NY 10601 | 21972 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Pellegrino, Tim<br>1106 second St<br>#129<br>Encinitas, CA 92024 | 26811 | 12/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Pelletier, April<br>14823 Eucalyptus Street<br>Hesperia, CA 92345 | 20179 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $47.74 | | | | | $47.74 |
| Pellico, Vincenzo<br>173 Marina Blvd<br>San Francisco, CA 94123 | 12093 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Pells, Mark<br>6680 E Mansfield Ave<br>Denver, CO 80237 | 3389 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pelsone, Dana M.<br>144 S. Hermosa Ave<br>Sierra Madre, CA 91024 | 16115 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pelsone, Mark<br>144 S. Hermosa Ave<br>Sierra Madre, CA 91024 | 15983 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Peltier, Heidi J<br>6732 Poncha Pass<br>Austin, TX 78749-4250 | 11308 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Peluso, Frank<br>30 Grove pl.<br>Whippany, NJ 07981 | 3409 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Pelyushenko, Galina<br>1184 Hyde Avenue<br>San Jose, CA 95129 | 6959 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| PEMBROKE MIAMI FITNESS, LP<br>ANNE K. EDWARDS<br>SMITH, GAMBRELL & RUSSELL, LLP<br>444 SOUTH FLOWER STREET, SIUTE 1700<br>LOS ANGELES, CA 90071 | 3139 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $463,111.72 | | | | | $463,111.72 |
| Pen, Khema<br>13681 Newport Ave Suite 8830<br>Tustin, CA 92780 | 14914 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $439.90 | | | | | $439.90 |
| Pen, Sopheak<br>1822 Mulberry St. #B<br>Alameda, CA 94501 | 17973 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Pena, Brenda<br>3541 E 61st St<br>Huntington Park, CA 90255-3224 | 15105 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Pena, Irma<br>32059 Zion Way<br>Winchester, CA 92596-8781 | 24107 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $799.91 | | | | | $799.91 |
| Pena, Michael<br>3319 La Mesa Drive, #3<br>San Carlos, CA 94070 | 7906 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Pena, Yiveth<br>32953 Evergreen Ave SE<br>Black Diamond, WA 98010 | 15876 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $1,800.00 | | | | | $1,800.00 |
| Penagamuri, Sai<br>4515 NW 48th Terrace<br>Tamarac, 33319 | 2867 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $135.00 | | | | | $135.00 |
| Pence, Loretta<br>5823 Woodrose Way<br>Livermore, CA 94551 | 24942 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Pence, Loretta<br>5823 Woodrose Way<br>Livermore, CA 94551 | 24963 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pence, Marc L.<br>5823 Woodrose Way<br>Livermore, CA 94551 | 24843 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $228.00 | | | | | $228.00 |
| Pence, Marc L.<br>5823 Woodrose Way<br>Livermore, CA 94551 | 24893 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pender, Larry<br>3591 Castano Drive<br>Camarillo, CA 93010 | 4779 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $49.00 | $49.99 | | | | $98.99 |
| Pender, Sabrina<br>3591 Castano Drive<br>Camarillo, CA 93010 | 5379 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $49.00 | $44.92 | | | | $93.92 |
| Pendergrass, Leslie (Shelly)<br>2232 Churchill Loop<br>Grapevine, TX 76051 | 1410 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,527.00 | | | | | $1,527.00 |
| Peng, Christine<br>35819 Augustine Pl<br>Fremont, CA 94536 | 15581 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Peng, Feng<br>3916 174th ST SE<br>Bothell, WA 98012 | 15475 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $2,500.00 | | | | | $2,500.00 |
| Peng, Ichu | 11362 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Peng, Jing<br>3803 Chambery Ct<br>San Jose, CA 95127 | 5316 | 8/30/2020 | 24 San Francisco LLC | $553.37 | | | | | $553.37 |
| Peng, Lihua<br>2544 Osterman Ave.<br>Tustin, CA 92782 | 6264 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Peng, Xin<br>9545 Pagewood Ln<br>Houston, TX 77063 | 10214 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| PENG, YACHING<br>4137 SNOW GOOSE TRL<br>ARLINGTON, TX 76005 | 13475 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $646.64 | | | | | $646.64 |
| Peng, Zehui | 1545 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $568.00 | | | | | $568.00 |
| Peng, Zhuoya<br>2672 Grissom Dr<br>San Pedro, CA 90732 | 4872 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Penmetcha, Prudhvi<br>755 5th Ave NW, Apt C201<br>Issaquah, WA 98027 | 25637 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Penmetcha, Prudhvi<br>755 5th Ave NW, C201<br>Issaquah, WA 98027 | 25694 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penn, Raina<br>110 126th St E<br>Tacoma , WA  98445 | 22396 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $511.00 | | | | $511.00 |
| Penn, Wanda<br>311 W 41st Street<br>Austin, TX 78751 | 25573 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,694.00 | | | | | $1,694.00 |
| Pennacchio, Samantha K<br>23118 Petroleum Avenue<br>Torrance, CA 90502 | 14085 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $899.98 | | | | | $899.98 |
| Penner Media Inc.<br>Laura Penner<br>3483 NW Denali Lane<br>Bend, OR 97703 | 403 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | $0.00 | | | | $6,000.00 |
| Pennington, Paul<br>4315 Waynesboro Drive<br>Houston, TX 77035 | 18249 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pennington, Ruegeana<br>5104 Chesapeake Ct<br>Chino, CA 91710 | 13032 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Penrod, Debra Lynn<br>5545 Flagstaff Rd<br>Boulder, CO 80302 | 12660 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.77 | | | | | $99.77 |
| Penrod, Eric<br>2536 Stonehaven Dr<br>Sacramento, CA  95827-1142 | 20563 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $805.00 | | | | | $805.00 |
| Pensado, Guadalupe<br>The Dearie Law Firm, PC<br>Ashley Jacoby/John Dearie<br>515 Madison Ave, 16th Floor<br>New York, NY 10022 | 16759 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Penson, Atoyia<br>14603 Brockwood Dr.<br>Houston, TX  77047 | 23907 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $151.09 | | | | | $151.09 |
| Penwell, Randy D.<br>1734 Garvin Avenue<br>Simi Valley, CA 93065 | 22815 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| PEPPER, DENZEL<br>1975 OSWEGO ST.<br>AURORA, CO 80010 | 26301 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $9,999.00 | | | | | $9,999.00 |
| PepsiCo, Inc. and Affiliated Bottlers<br>c/o Joseph D. Frank<br>FrankGecker LLP<br>1327 West Washington Blvd., Ste. 5 G-H<br>Chicago, IL 60607 | 15024 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PepsiCo, Inc. on its own behalf and on behalf of its affiliates c/o Joseph D. Frank FrankGecker LLP 1327 West Washington Blvd., Suite 5 G-H Chicago, IL 60607 | 27600 | 5/18/2021 | 24 Hour Fitness USA, Inc. | $39,789.36 | | | | | $39,789.36 |
| Peralta, Eloisa 415 Date St. Brea, CA 92821 | 13403 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Peralta, Marco 49 Hangar Way Watsonville, CA 95076 | 10839 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,450.00 | | | | | $1,450.00 |
| Peralta, Marco Antonio 49 Hangar Way Ste I Watsonville, CA 95076 | 6811 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Peralta, Raymond 2059 Camden Ave #340 San Jose, CA 95124 | 26729 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Peraza, Michael 7335 NE Shaleen Street Hillsboro, OR 97124 | 7909 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $44.09 | | | | | $44.09 |
| Peraza, Toya 6030 Orange Ave Long Beach, CA 90805 | 7249 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $68.58 | | | | | $68.58 |
| Perdomo, Henry 4345 Imperial Avenue San Diego, CA 92113 | 17756 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $780.00 | | | | | $780.00 |
| PEREDA, IVAN 6455 HANNA AVE. WOODLAND HILLS, CA 91303 | 15200 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $92.28 | | | | | $92.28 |
| Pereda, Ramon 114 Claremont Ave Long Beach, CA 90803 | 26149 | 11/1/2020 | 24 Hour Fitness United States, Inc. | $1,600.00 | | | | | $1,600.00 |
| Peregil, Celeste P.O. Box 945 Waialua, HI 96791 | 20748 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $141.33 | | | $0.00 | | $141.33 |
| Peregoy, Aya 2997 Ralston Way Hayward, CA 94541 | 1595 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $262.00 | | | | | $262.00 |
| Peregrino, Benjamin 903 S. Austin St. Santa Ana, CA 92704 | 8047 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $101.02 | | | | | $101.02 |
| PEREION SOLUTIONS, LLC c/o STEVEN PERRY 40 BEAVER ROAD READING, MA 01867 | 621 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | $0.00 | | $0.00 | | $15,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pereira, Ayesha<br>13116 SIERRA MESA CT<br>SAN DIEGO, CA 92129 | 11136 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $549.00 | | | | | $549.00 |
| PEREIRA, GLENN ANTHONY<br>13116 Sierra Mesa Ct<br>San Diego, CA 92129 | 11201 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $632.00 | | | | | $632.00 |
| Pereira, Lyle<br>3600 NW 26th Ave<br>Camas, WA | 22786 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $633.06 | | | | | $633.06 |
| Pereira, Renata<br>2711 Winthrop Meadow Way<br>Katy, TX 7794444 | 10167 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Pereplyotchik, Yakov<br>3120 Brighton 5th St, apt 3E<br>Brooklyn, NY 11235 | 19140 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Perey, Malcolm<br>6957 Tanglewood Rd<br>San Diego, CA 92111 | 23597 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Pereyra, Joje<br>2321 Avalon Way<br>San Ramon, CA 94582 | 19417 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | $0.00 | $300.00 |
| Pereyra, Milton Isaac<br>864 Lester Ave<br>Hayward, CA 94541 | 1935 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pereyra, Patricio R<br>102 Primrose Dr<br>Longwood, FL 32779 | 826 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $9.72 | | | | | $9.72 |
| Pereyra, Victor<br>864 Lester Ave<br>Hayward, CA 94541 | 1959 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Perez Nole, Cristina<br>1728 Parkway Dr<br>Folsom, CA 95630 | 23057 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Perez, Albert<br>95 195 Kehepue Pl.<br>Mililani, HI 96789 | 21703 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $367.61 | | | | | $367.61 |
| Perez, Albert<br>920 Sycamore Ave. Apt. 26<br>Vista, CA 92081 | 25344 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Perez, Andres<br>2704 W Northwood<br>Santa Ana, CA 92704 | 23553 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Perez, Antonio<br>4042 Sterling Way<br>Baldwin Park, CA 91706 | 11751 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Perez, Beatriz<br>628 Estate Ct.<br>Daly City, CA 94014 | 25438 | 10/13/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez, Beatriz<br>628 Estate Ct.<br>Daly City, CA 94014 | 25441 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| PEREZ, BITHIAH<br>220 28TH ST<br>SAN DIEGO, CA 92102 | 7561 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Perez, Brandy Cross<br>3850 FM 518 Rd E, 1703<br>League City, TX 77573 | 14213 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $124.04 | | | | | $124.04 |
| Perez, Bryan<br>9646 Golden Street<br>Rancho Cucamonga, CA 91737-2251 | 9416 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| PEREZ, CARLOS<br>30715 CALLE CHUECA<br>SAN JUAN CAPISTRANO, CA 92675 | 10056 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| PEREZ, CELESTE<br>13128 LUCKY SPUR LN<br>CORONA, CA 92883 | 9062 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Perez, Cristian<br>c/o Edwin Rivera<br>4712 E 2nd St PNB 619<br>Long Beach, CA 90803 | 843 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Perez, Daleah<br>582 Seventh Avenue, Apt 1<br>Pelham, NY 10803 | 27423 | 2/22/2021 | 24 Hour Fitness Worldwide, Inc. | $149.19 | | | | | $149.19 |
| Perez, David<br>159 Hedge Road<br>Menlo Park, CA 94025 | 22400 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Perez, Diana<br>2922 Grand Concourse #5C<br>Bronx, NY 10458 | 2608 | 8/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Perez, Diana<br>2922 Grand Concourse #5C<br>Bronx, NY 10458 | 11903 | 9/10/2020 | 24 New York LLC | $489.00 | | | | | $489.00 |
| Perez, Edith<br>1821 W 2nd St Unit A<br>Santa Ana, CA 92703 | 25419 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $1,161.00 | | | | | $1,161.00 |
| PEREZ, EDUARDO<br>30715 CALLE CHUECA<br>SAN JUAN CAPISTRANO, CA 92675 | 10248 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| PEREZ, ERIKA<br>30715 CALLE CHUECA<br>SAN JUAN CAPISTRANO, CA 92675 | 10232 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Perez, Esmeralda<br>4150 Bresee Ave<br>Baldwin Park, CA 91706 | 3291 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez, Francisco<br>2069 Oak St<br>Santa Ana, CA 92707 | 21048 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $194.12 | | | | | $194.12 |
| Perez, Genevieve<br>4271 Vincente Street<br>Fremont, CA 94536 | 11470 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $37.98 | | | | | $37.98 |
| Perez, Hilda<br>628 Estate Ct.<br>Daly City, CA 94014 | 25456 | 10/13/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Perez, Isaac<br>315 S. Coast Hwy 101, STE U 55<br>Encinitas, CA 92024 | 25299 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Perez, Isabel<br>95-322 Kaloapau  ST #128<br>Mililani, HI 96789 | 1634 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $1,985.34 | | | | | $1,985.34 |
| Perez, Isidro<br>834 W.14TH ST<br>UPLAND, CA 91786 | 10746 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Perez, James Rodriguez<br>2840 M.L. King Jr. Way<br>Oakland, CA 94609 | 19206 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Perez, Janell L<br>2108 Grand Ave.<br>Everett, WA 98201 | 15523 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Perez, Janell L<br>2108 Grand Ave.<br>Everett, WA 98201 | 18969 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Perez, Javier C.<br>3103 Anella Road<br>San Ysidro, CA 92173 | 14367 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| PEREZ, JOSE<br>2929 WEST SUGAR HILL TERRACE<br>DUBLIN, CA 94568 | 4766 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Perez, Jose<br>2929 W Sugar Hill Ter<br>Dublin, CA 94568 | 26098 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Perez, Jose A<br>86-68 77Th Street<br>Woodhaven, NY 11421 | 11712 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | $0.00 | $1,500.00 |
| Perez, Jose E.<br>2 Fordham Hill Oval Apt. 10C<br>Bronx, NY 10468 | 14131 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Perez, Ken<br>159 Hedge Road<br>Menlo Park, CA 94025 | 15206 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $641.66 | | | | | $641.66 |
| PEREZ, LLOYD N.<br>717 PRESTWICK CT<br>SAN RAMON, CA 94582 | 13138 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $51.99 | | | | | $51.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez, Maligi Marlene<br>6400 Sharlands Ave S-1124<br>Reno, NV 89523 | 925 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $137.96 | | | | | $137.96 |
| Perez, Melody<br>301 San Simeon Pl<br>San Ramon, CA 94583 | 10642 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Perez, Michael<br>29175 Gandolf Ct<br>Murrieta, CA 92563 | 14777 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Perez, Miguel<br>13128 Lucky Spur Ln<br>Corona, CA 92883 | 9151 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Perez, Monica<br>6936 Overhill Rd<br>Fort Worth, TX 76116 | 25575 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $160.12 | | | | | $160.12 |
| Perez, Omar<br>1044 E. Charlinda St.<br>West Covina, CA 91790 | 11587 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| PEREZ, PAUL<br>7735 VALERA LN.<br>HOUSTON, TX 77083 | 16551 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $214.34 | | | | | $214.34 |
| Perez, Rafael<br>421 Emerson Street #1<br>Houston, TX 77006 | 16859 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Perez, Ruben Alex<br>2731 N California Street<br>Stockton, CA 95204 | 5252 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| PEREZ, SALVADOR M<br>5565 VIA VALLARTA<br>YORBA LINDA, CA 92887 | 11433 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Perez, Samantha<br>1411 Scollon Court<br>San Jose, CA 95132 | 11504 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $41.88 | | | | | $41.88 |
| Perez, Silva Chairez<br>2922 Bradbury Dr<br>San Jose, California 95122 | 1836 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Perez, Symon Arvin<br>11430 Winding Trail Ln<br>Dublin, CA 94568 | 4641 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Perez, Veronica<br>2704 W Northwood<br>Santa Ana, CA 92704 | 23549 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| PEREZ-DUNEHEW, MARISELA<br>3219 AVENIDA LA CIMA<br>CARLSBAD, CA 92009 | 2791 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $4,898.59 | | | | | $4,898.59 |
| Perez-Dunehew, Marisela<br>3219 Avenida La Cima<br>Carlsbad , CA  92009 | 27458 | 3/8/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez-Quesada, Maria Luisa<br>3573 Glasgow Ct<br>San Jose, CA 95127 | 24507 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $354.00 | | | | | $354.00 |
| Performance Nutrition Formulators, LLC DBA VMI Sports<br>VMI Sports<br>100 Tec St. B<br>Hicksville, NY 11801 | 201 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $7,912.80 | | | | | $7,912.80 |
| Performix, LLC<br>2255 Sheridan Blvd., Unit C-108<br>Edgewater, CO 80214 | 1561 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $9,034.30 | | | | | $9,034.30 |
| Peri, Edna<br>6329 Garland Way<br>Roseville, CA 95747 | 20902 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Perkins Glass & Mirror Co, Inc<br>ATTN: L Philip Perkins<br>1420 Broadway<br>Seattle, WA 98122 | 17022 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $677.12 | $0.00 | | | | $677.12 |
| Perkins, Cyrus<br>16423 Lanesborough Dr<br>Houston, TX 77084 | 25675 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Perkins, Judy<br>2145 S Berkeley St<br>Salt Lake City, UT 84109-1112 | 15918 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Perkins, LauReen<br>P.O. Box 580099<br>Elk Grove, CA 95758 | 11901 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $385.25 | | | | | $385.25 |
| Perkins, Rich<br>901 Valley Creek Drive<br>Plano, TX 75075 | 22880 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Perkins, Richard<br>1668 Neptune Avenue<br>Encinitas, CA 92024 | 9019 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| PERKINS, SCOTT<br>4821 American River Drive<br>Carmichael, CA 95608 | 23791 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Perkowska, Wanda<br>451 Call Hollow Rd. Lot #28<br>Stony Point, NY 10980 | 6466 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Perkville, Inc.<br>C/O Port<br>Sunil Kumar Saha<br>344 Thomas L. Berkley Way<br>Oakland, CA 94612 | 2404 | 8/4/2020 | 24 Hour Fitness USA, Inc. | $42,735.00 | | | | | $42,735.00 |
| Perlberg, Brian<br>1104 N Sycamore St<br>Falls Church, VA 22046 | 18320 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perlman, Stewart<br>41483 Carmen Street<br>Fremont, CA 94539 | 13047 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,596.00 | | | | | $1,596.00 |
| Permaul, Amanda<br>10930 Laxton Street<br>Orlando, FL 32824 | 9491 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Perng, Simon<br>1027 N. Lido Street,<br>Anaheim, CA 92801 | 22735 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Peros, Nick<br>1105 Cabrillo Ave<br>Burlingame, CA 94010 | 7499 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Perrell, Carmine<br>3739 Savanna Rd<br>Fremont, CA 94538 | 9500 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Perrenoud, Remedios<br>3440 Oakville Ct.<br>N Las Vegas, NV 89032 | 15357 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $930.00 | | | | | $930.00 |
| Perretti, Cindy Higgins<br>33 Topside Row Dr<br>The Woodlands, TX 77380-1575 | 23909 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Perry (Nee Dizon), Camila<br>13360 Burbank Blvd #4<br>Sherman Oaks, CA 91401 | 14175 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $357.00 | | | | | $357.00 |
| Perry, Abbie<br>767 Lander Circle<br>Claremont, CA 91711 | 19049 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $898.00 | | | | | $898.00 |
| Perry, Brenda<br>3355 Towncenter #1105<br>Las Vegas, NV 89135 | 1683 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $41.00 | | | | | $41.00 |
| Perry, Brenda<br>3355 Towncenter #1105<br>Las Vegas, NV 89135 | 16099 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Perry, David<br>3904 Casey Ct.<br>Bakersfield, CA 93309 | 24333 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Perry, Gail Marie<br>3822 Cornell Dr.<br>Oceanside, CA 92056 | 10822 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Perry, Mark<br>1718 Las Pravadas Ct.<br>Santa Rosa, CA 95409 | 6939 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | | | | | $1,621.96 |
| Perry, Michael<br>17098 La Vesu Rd.<br>Fontanba, CA 92337 | 17955 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Perry, Rachael<br>5214 44th Street E<br>Tacoma, WA 98443 | 26410 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perry, Tiwana<br>2101 Garden Grove Lane<br>Mitchellville, MD 20721 | 24866 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Persaud, Dave<br>2720 N Kent St.<br>Orange, CA 92867 | 6541 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $1,299.98 | | | | | $1,299.98 |
| Persaud, Deokie<br>4419 Grace Ave<br>Bronx, NY 10466 | 11488 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Persaud, Leah<br>5610 Netherland Ave Apt 6B<br>Bronx, NY 10471 | 4406 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $133.33 | | | | | $133.33 |
| Person, Amber<br>3145 Bridgeford Dr<br>Sacramento, CA 95833 | 6789 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Pervine Foods, LLC<br>3900 Veterans Memorial Hwy<br>Suite 371<br>Bohemia, NY 11716 | 331 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $81,388.80 | | | $0.00 | | $81,388.80 |
| Pesce, Carol<br>805 Valley Ave<br>Apt 202<br>Solana Beach, CA 92075 | 18862 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| Pesce, Ida<br>8365 Shore Road<br>Brooklyn, NY 11209 | 21762 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| PESIGAN, KELSEY<br>431 west parkwood ave<br>la habra, CA 90631 | 1963 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Peskin, Melissa<br>5505 Aspen St.<br>Houston, TX 77081 | 3106 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $37.56 | | | | | $37.56 |
| Petardi, Larken<br>7050 W Cedar Ave 103<br>Lakewood, CO 80226 | 4850 | 8/31/2020 | 24 Denver LLC | $550.80 | | | | | $550.80 |
| Petel, Efraim<br>610 Cobblestone Drive<br>San Ramon, CA 94583 | 5840 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $62.05 | | | | | $62.05 |
| Petel, Rivka<br>610 Cobblestone Drive<br>San Ramon, CA 94583 | 9999 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $62.05 | | | | | $62.05 |
| Peter, Roland | 1495 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $63.23 | | | | | $63.23 |
| Peterman, Irene<br>5359 Territorial St<br>Parker, CO 80134 | 27200 | 1/2/2021 | 24 Denver LLC | | $1,216.00 | | | | $1,216.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peters, Carolyn<br>2314B San Juan Ave<br>Walnut Creek, CA 94597-3050 | 22335 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Peters, Carolyn J<br>2314 B San Juan Ave<br>Walnut Creek, CA 94597-3050 | 18797 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Peters, Cory T<br>1214 27th St<br>Unit 1<br>Sacramento, CA 95816 | 18907 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Peters, Cory T.<br>1214 27th St Unit 1<br>Sacramento, CA 95816 | 20134 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $259.94 | | | | | $259.94 |
| PETERS, JAMES<br>62 MAEGAN PL. #8<br>THOUSAND OAKS, CA 91362 | 8968 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Peters, James<br>62 Maegan Pl. #8<br>Thousand Oaks, CA 91362 | 26893 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Peters, Jermica<br>8282 Calvine Road #2086<br>Sacramento, CA 95828 | 14192 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Peters, Jermica<br>8282 Calvine Road #2086<br>Sacramento, CA 95828 | 26399 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Peters, Justin<br>19707 Harlan Ave<br>Carson, CA 90746 | 23151 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Peters, Ken<br>7647 South Cove Circle<br>Centennial, CO 80122 | 2121 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Peters, Leandra<br>2625 Pirineos Way Unit 324<br>Carlsbad, CA 92009 | 8476 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Peters, Michael D<br>6401 S. West Shore Blvd #1316<br>Tampa, FL 33616 | 1419 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Peters, Mylaja<br>2069 San Bernardino Ave Apt. 2213<br>Colton, CA 92324 | 9507 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |
| PETERS, SANDRA D<br>P.O. BOX 4484<br>RANCHO CUCAMONGA, CA 91729 | 6864 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $504.05 | | | | | $504.05 |
| Peters, Stephanie<br>2482 Chardonnay Way<br>Livermore, CA 94550 | 16767 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Petersen, Kathleen<br>1897 Lynwood Drive<br>Apt A<br>Concord, CA 94519 | 11717 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $349.95 | | | | | $349.95 |
| Petersen, Lisa<br>2228 E Westport Dr #5<br>Anaheim, CA 92806 | 4593 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | $0.00 | | | | $1,200.00 |
| Peterson, Brendan<br>8255 Orchard Ave.<br>La Mesa, CA 91942 | 8219 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $1,050.00 | | | | | $1,050.00 |
| Peterson, Bryon<br>14404 122ND ST CT E<br>BONNEY LAKE, WA 89391 | 7610 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $593.57 | | | | | $593.57 |
| Peterson, Chris<br>3209 Timber View Cir<br>Bedford, TX 76021 | 11468 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $5,400.00 | | | | | $5,400.00 |
| Peterson, Jake Joseph<br>6739 N Glasner Ln.<br>West Hills, CA 91307 | 19255 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $299.90 | | | | | $299.90 |
| Peterson, Janet G<br>6837 Rockcrest LN<br>Citrus Heights, CA 95621 | 12559 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Peterson, Jon<br>123 Fleurance<br>Laguna Niguel, CA 92677 | 13415 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Peterson, Jordyn<br>13765 NW Pettygrove St.<br>Portland, OR 97229 | 19403 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $466.00 | | | | | $466.00 |
| Peterson, Joshua H<br>18463 Seaton Ave<br>Perris, CA 92570 | 27006 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $301.00 | | | | | $301.00 |
| Peterson, Kelsey<br>236 S. 58th<br>Tacoma, WA 98408 | 3199 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $91.58 | | | | | $91.58 |
| Peterson, Nate<br>2188 Gill Village Way #812<br>San Diego, CA 92108 | 5992 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $54.92 | | | | | $54.92 |
| Peterson, Patricia A<br>2206 Sundale Dr<br>Rancho Cordova, CA 95670 | 3678 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Peterson, Phil<br>15910 Torry Pines Rd<br>Houston, TX 77062 | 25932 | 10/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Peterson, Richard<br>13 Duxbury Cove<br>San Rafael, CA 94901 | 7017 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peterson, Stephen L<br>283 WESTLAKE DRIVE<br>WEST SACRAMENTO, CA 95605 | 4229 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,633.00 | | | | | $1,633.00 |
| PETERSON, STEPHEN L<br>283 WESTLAKE DRIVE<br>WEST SACRAMENTO, CA 95605 | 16429 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,349.00 | | | | | $1,349.00 |
| Petkin, Janet<br>950 N Kings Rd #352<br>West Hollywood, CA 90069 | 2000 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Petkin, Janet Peri<br>950 N Kings Rd #352<br>West Hollywood, CA 90069 | 24889 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Petras, Tivona<br>1719 Layne Place<br>El Cajon, CA 92019 | 5878 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | $0.00 | | $399.99 |
| Petrenko, Mary Anne<br>1915 Towne Centre Blvd<br>Unit 1003<br>Annapolis, MD 21401 | 253 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $679.00 | | | | | $679.00 |
| Petrich, Chase<br>16423 Darby House Street<br>Cypress, TX 77429 | 20165 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $102.71 | | | | | $102.71 |
| Petrov, Jaclyn<br>3240 Henry Hudson Pkwy<br>Apt. 1J<br>Bronx, NY 10463 | 27729 | 11/3/2021 | 24 Hour Fitness Worldwide, Inc. | $136.99 | | | | | $136.99 |
| Petrovich, Laura<br>1019 Wycliffe<br>Irvine, CA 92602 | 20977 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Petry, Reginald<br>4356 NE 33rd Ave.<br>Portland, OR 97211-7721 | 17581 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pett, Robert & Maricela<br>3343 Stern Wave Place<br>Dana Point, CA 92629 | 8214 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Pettingell, Garrett<br>1801 S. Union Blvd.<br>Lakewood, CO 80228 | 10299 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | $0.00 | | $720.00 |
| Pettipiece, Katie<br>9135 S. Greenwood Drive<br>Sandy, UT 84070 | 577 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $321.74 | | | | | $321.74 |
| Pettit, Michael<br>13708 NW 52nd Ave<br>Vancouver, WA 98685 | 22337 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| Pettway, Marlando<br>9761 Philta Way<br>Elk Grove, CA 95757 | 14144 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Petty, Aaron 1321 Yosemite St Apt 402 Denver, CO 80220 | 8810 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $124.29 | | | | | $124.29 |
| Petty, Clint 2457 Burgener Blvd. San Diego, CA 92110 | 4300 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Petty, Clint 2457 Burgener Blvd. San Diego, CA 92110 | 16221 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Petty, Holly L 4504 Abelia Dr Austin, TX 78727 | 21229 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $74.97 | | | | | $74.97 |
| Peura, Thomas 8415 Byers Drive Alexandria, VA 22309-4522 | 24112 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $37.32 | | | | | $37.32 |
| Pevateaux, Lisa 5365 S. Monaco St. Greenwood Village, CO 80111 | 10229 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $107.97 | | | | | $107.97 |
| Pezantes, Maria A 7 Fifth Avenue Avenel, NJ 07001 | 26062 | 10/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Pezely, Anna Marie 1901 South 500 East Salt Lake City, UT 84105 | 18443 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $372.08 | | | | | $372.08 |
| Pezely, Jeannie 1901 South 500 East Salt Lake City, UT 84105 | 18559 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $372.08 | | | | | $372.08 |
| Pezely, Jon 1901 South 500 East Salt Lake City, UT 84105 | 18962 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $372.08 | | | | | $372.08 |
| PEZESHKIAN, ALENOUSH 3908 ORANGEDALE AVE MONTROSE, CA 91020 | 7287 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $118.66 | | | | | $118.66 |
| Pfeffer, Adam 4444 Highland Ave. #1 San Diego, CA 92115 | 4345 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Pfeffer, Brooke 1391 Xavier St. Denver, CO 80204 | 4777 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $93.57 | | | | | $93.57 |
| Pfeffer, Joshua P. 3700 Ketch Ave. Apt. #312 Oxnard, CA 93035-3036 | 18174 | 9/26/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Pfeifer, Gordon 7821 Linda Vista Rd Apt 34 San Diego, CA 92111 | 3715 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pfeifer, Gordon<br>7821 Linda Vista Rd<br>Apt 34<br>San Diego, CA 92111 | 5508 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $268.02 | | | | | $268.02 |
| Pflugh, Anna M.<br>7924 Makaaoa Pl.<br>Honolulu, HI 96825 | 19800 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| PG&E<br>c/o Bankruptcy<br>PO Box 8329<br>Stockton, CA 95208 | 24443 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $141,520.65 | | | | | $141,520.65 |
| Pham, Andrew<br>5504 Farna Avenue<br>Arcadia, CA 91006 | 3429 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Pham, Anh<br>1134 Terilyn Ave.<br>San Jose, CA 95122 | 9970 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Pham, Arthur<br>6901 Loving Trl<br>North Richland Hills, TX 76182 | 10342 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Pham, Billy<br>1844 W SOUTH JORDAN PARKWAY #107<br>SOUTH JORDAN, UT 84095 | 20428 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $104.00 | | | | | $104.00 |
| Pham, Devon<br>10726 El Tiburon<br>Fountain Valley, CA 92708 | 9340 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | $0.00 | | $495.00 |
| Pham, Diane<br>22040 Calvert St. #3<br>Woodland Hills, CA 91367 | 20082 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pham, Dung<br>2450 Alvin Avenue Unit 21632<br>San Jose, CA 95151 | 15514 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Pham, Hai<br>1046 Kitchener Cir.<br>San Jose, CA 95121 | 8702 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |
| PHAM, HAI<br>12101 Dale Ave, spc 101<br>Stanton, CA 90680 | 7557 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Pham, Hien<br>10037 Prairie Dunes Way<br>Sacramento, CA 95829 | 11273 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Pham, Hoa<br>1026 Summerview Dr<br>San Jose, CA 95132 | 14485 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Pham, Jenny<br>5414 W Henderson Pl<br>Santa Ana, CA 92704 | 6300 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pham, Joshua<br>7211 Margerum Avenue<br>San Diego, CA 92120 | 20271 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Pham, Linhchi<br>1764 Barberry Lane<br>San Jose, CA 95122 | 11510 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $429.00 | | | | | $429.00 |
| Pham, Loc Bao<br>13761 Pasadena Street<br>Santa Ana, CA 92705 | 8698 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Pham, Martin L<br>7326 Crownwest St.<br>Houston, TX 77072 | 4316 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $256.35 | | | | | $256.35 |
| Pham, Melissa<br>13690 Morley Dr<br>Frisco, TX 75035 | 9516 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $76.98 | | | $0.00 | | $76.98 |
| Pham, Michael<br>549 Helmsdale Ave<br>La Puente, CA 91744 | 6602 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Pham, Ngoc<br>1172 Mesa Dr #3<br>San Jose, CA 95118 | 20089 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $305.00 | | | | | $305.00 |
| Pham, Nhuong<br>533 Sweet Leaf Lane<br>Pflugerville, TX 78660 | 19739 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Pham, Oanh<br>2115 McParland Ct.<br>Carrollton, TX 75006 | 13339 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $397.22 | | | | | $397.22 |
| Pham, Phu<br>2105 Burroughs St.<br>San Diego, CA 92111 | 1023 | 7/9/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Pham, Quoc Anh Thanh<br>4157 44th St.<br>San Diego, CA 92105 | 22827 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Pham, Quynh<br>351 N Mountain View<br>Santa Ana, CA 92704 | 24814 | 10/7/2020 | 24 Hour Fitness United States, Inc. | $40.00 | | | | | $40.00 |
| Pham, Sony<br>5414 W HENDERSON PL<br>SANTA ANA, CA 92704 | 7332 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Pham, Thy<br>11772 Ardis Dr<br>Garden Grove, CA 92841 | 11539 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Pham, Tony<br>205 Summit Vista<br>Lake Forest, CA  92630 | 21803 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Pham, Trang<br>320 HAZELWOOD PLACE<br>PISCATAWAY, NJ 08854 | 8526 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pham, Trinh Nguyen Dang<br>18422 Goodwin Ln<br>Huntington Beach, CA 92646 | 17892 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pham, Trung<br>2100 E Grand Ave Apt 43<br>Escondido, CA 92027 | 342 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Pham, Trung<br>11768 Summerwood Ct<br>Fountain Valley, CA 92708 | 17428 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Pham, Tuan<br>1912 W. Meadowbrook Drive<br>Santa Ana, CA 92704 | 16095 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Pham, Van<br>835 Aaron Park Drive<br>Milpitas, CA 95035 | 12385 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Pham, Vinh<br>3328 Methilhaven Ln<br>San Jose, CA 95121-1360 | 8377 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |
| PHAMORNSUWANA, SARN<br>1375 Woodcutter Ln<br>Unit D<br>Wheaton, IL 60189 | 665 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Phamornsuwana, Sarn<br>1375 Woodcutter Ln<br>Unit D<br>Wheaton, IL 60189 | 19427 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Phan, Adrien<br>3101 West Vallejo Drive<br>Anaheim, CA 92804 | 13229 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $80.00 | | | | | $80.00 |
| Phan, Alan<br>11250 Beach Blvd Spc1<br>Stanton, CA 90680 | 17961 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $81.00 | | | $0.00 | | $81.00 |
| Phan, Allan<br>13906 Anita Pl<br>Garden Grove, CA 92843 | 18240 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Phan, Alvin<br>3101 West Vallejo Drive<br>Anaheim, CA 92804 | 13226 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Phan, Angela<br>10060 Scripps Vista Way Unit #38<br>San Diego, CA 92131 | 20064 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Phan, Brenda<br>8514 Fairhaven Ct<br>Elk Grove, CA 95624 | 15705 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Phan, Brian<br>710 12th St S<br>Apt 2504<br>Arlington, VA 22202 | 15779 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phan, Dang Khoa 6110 Saddleback Way Sacramento, CA 85823 | 15641 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Phan, Hoa 2717 Whispering Hills Lane San Jose, CA 95148 | 3402 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Phan, Hoang 13906 Anita Pl Garden Grove , CA 92843 | 19595 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| Phan, Hung 3903 Broadlawn St San Diego, CA 92111 | 7101 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Phan, Jennifer 619 Hermes Ct San Jose, CA 95111 | 23088 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Phan, Jonathan 20521 Bearsden Cir Huntington Beach, CA 92646 | 10644 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Phan, Khanh 2406 Langston Street Houston, TX 77007 | 22013 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Phan, Kim Hang 6110 Saddleback Way Sacramento, CA 95823 | 15424 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Phan, Linh 408 Mill Road Martinez, CA 94553 | 10987 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $389.87 | | | | | $389.87 |
| Phan, Norman 13906 Anita Pl Garden Grove, CA 92843 | 19163 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Phan, Que 4270 KIRKCALDY DRIVE SAN DIEGO, CA 92111 | 17245 | 9/22/2020 | 24 Hour Holdings II LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Phan, Sinjin 4628 Niland St. Union City, CA 94587 | 18648 | 9/26/2020 | 24 San Francisco LLC | $2,189.00 | | | | $0.00 | $2,189.00 |
| Phan, Spencer 2303 Wicklowe Sugar Land, TX 77479 | 3765 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $606.06 | | | | | $606.06 |
| Phan, Thao 203 Yoakum Parkway Apt 1207 Alexandria, VA 22304 | 4617 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Phan, Thao 203 Yoakum Parkway Apt 1207 Alexandria, VA 22304 | 18603 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $279.99 | | | | | $279.99 |
| Phan, Tien 2804 Turnbuckle Cir Elk Grove, CA 95758 | 18615 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phan, Truc<br>2611 11th Street<br>Unit 1<br>Santa Monica, CA 90405 | 9701 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Phan, Trung<br>8894 Grandville Cir<br>Westminster, CA 92683 | 10244 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Phaneuf, Peter<br>10715 Le Conte Ave<br>Los Angeles , CA  90024 | 7342 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| phe, bunsong<br>32834 NE 50TH ST<br>CARNATION, WA 98014 | 5216 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Phelps, Daniel<br>11005 Harvest Dance Way<br>San Diego, CA 92127 | 9334 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Phelps, Melissa<br>621 McNeill Lane<br>Saginaw, TX 76179 | 1705 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $34.63 | | | | | $34.63 |
| Phi, Dat<br>15801 Butterfield St.<br>Westminster, CA 92683 | 14919 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $443.41 | | | | | $443.41 |
| Phi, Leha<br>15801 Butterfield St.<br>Westminster, CA 92683 | 14910 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $443.41 | | | | | $443.41 |
| Phi, Linda<br>15801 Butterfield St.<br>Westminster, CA 92683 | 14960 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $443.41 | | | | | $443.41 |
| Philips, Catherine N<br>701 S. Friendswood Dr #315<br>Friendswood, TX 77546 | 1973 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,968.00 | | | | | $1,968.00 |
| PHILLIP, GABRIEL<br>302 VILLAGE GREEN<br>PATCHOGUE, NY 11772 | 24328 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Phillip, Gabriel Kelvin<br>14510 Liscomb Drive<br>Houston, TX 77084 | 16008 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Phillip, Gerrod<br>14510 Liscomb Drive<br>Houston, TX 77084 | 24018 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,698.29 | | | | | $3,698.29 |
| Phillip, Linda D<br>2096 Pitman Ave<br>Bronx, NY 10466 | 26214 | 11/4/2020 | 24 Hour Fitness USA, Inc. | $79.98 | | | | | $79.98 |
| Phillip, Lisa<br>14510 Liscomb Drive<br>Houston, TX 77084 | 20382 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIP, STEPHEN<br>14510 LISCOMB DRIVE<br>HOUSTON, TX 77084 | 24086 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Phillipe, Alyssa<br>30639 Boxleaf Lane<br>Murrieta, CA 92563 | 5919 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $394.16 | | | | | $394.16 |
| Phillipe, Mark<br>30639 Boxleaf Ln<br>Murrieta, CA 92563 | 6946 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $394.16 | | | | | $394.16 |
| Phillips II, Ronald E<br>709 Geneva St.<br>Glendale, CA 91206 | 7506 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $133.27 | | | | | $133.27 |
| Phillips, Ann McKim<br>1977 Cherrywood Street<br>Vista, CA 92081 | 19531 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Phillips, Annie<br>5914 Damask Ave<br>Los Angeles, CA 90056 | 24195 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| PHILLIPS, ANNIE<br>5914 DAMASK AVE<br>LOS ANGELES, CA 90056 | 25056 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Phillips, Bill<br>1275 31st Ave<br>San Francisco, CA 94122 | 15132 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Phillips, Blake<br>1325 Delaware #105<br>Huntington Beach, CA 92648 | 10612 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | $0.00 | | $699.00 |
| Phillips, Brenna M<br>116 Valley View Way #208<br>Sutter Creek, CA 95685 | 22992 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $245.64 | | | | | $245.64 |
| Phillips, Brett<br>71 Gingham St<br>Trabuco Canyon, CA 92679 | 11690 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Phillips, Danielle<br>2032 Nordic Ave.<br>Chino Hills, CA 91709 | 8595 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Phillips, Delilah B<br>2308 Merrimack Drive<br>Kissimmee, FL 34743 | 2906 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $483.74 | | | $0.00 | | $483.74 |
| Phillips, Delilah B.<br>2308 Merrimack Drive<br>Kissimmee, FL 34743 | 12143 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $483.74 | | | $0.00 | | $483.74 |
| Phillips, George<br>4170 via Candidiz #190<br>San Diego, CA 92130 | 18538 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| PHILLIPS, JOHN MILTON<br>3112 Wildflower CT<br>Bedford, TX 76021 | 2028 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillips, Kyle 6782 Glidden St Apt K2 San Diego, CA 92111 | 8807 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |
| Phillips, Lauren L 39 Bridgeview Drive San Francisco, CA 94124 | 2761 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Phillips, Lauren L 39 Bridgewood Drive San Francisco, CA 94124 | 22209 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| PHILLIPS, LEAH 11967 Mil Pitrero Rd San Diego, CA 92128 | 12359 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $46.00 | | | | | $46.00 |
| Phillips, Madison 71 Gingham St Trabuco Canyon, CA 92679 | 11698 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Phillips, Mark 14 Camino Lozano San Clemente, CA 92673 | 27376 | 2/8/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Phillips, Matthew 6490 Winterwood Dr. Nashport, OH 43830 | 11704 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $147.00 | | | | | $147.00 |
| Phillips, Regina 2259 C Millstone Dr Houston, TX 77073 | 13350 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Phillips, Shelby 1500 Lexington Ave Apt 10G New York, NY 10029 | 111 | 6/26/2020 | 24 New York LLC | | $500.00 | | | | $500.00 |
| Phillips, Stacey 1010 Whimbrel Court Carlsbad, CA 92011 | 17627 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $537.00 | | | | | $537.00 |
| Phillips, Stephen 3470 Columbia St San Diego, CA 92103 | 1164 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $249.00 | | | | | $249.00 |
| Phillips, Tori 6318 Turtle Creek Drive Pasadena, TX 77505 | 18127 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $86.59 | | | | | $86.59 |
| Philpott, Maria 321 Pacific View Drive Pacifica, CA 94044 | 23961 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Phipps, Valerie 301 N Pine Island Rd Apt 201 Plantation, FL 33324 | 12068 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $544.00 | | | | $0.00 | $544.00 |
| Phoenix Concrete Sawing Inc 10510 SEEMAN RD. Huntley, IL 60142 | 14872 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $7,356.50 | | $0.00 | | | $7,356.50 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phoenix Metro Center Fitness, LP Anne K. Edwards Smith, Gambrell & Russell, LLP 444 South Flower Street, Suite 1700 Los Angeles, CA 90071 | 18017 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Phongpathoumsy, Somliene A 9301 Van Nuys Blvd. Apt #104 Panorama City, CA 91402 | 2520 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Phosirithong, Tessa 1718 28th Ave San Francisco, CA 94122 | 11731 | 9/10/2020 | 24 San Francisco LLC | $250.01 | | | | | $250.01 |
| Phou, Kim 39261 Memory Dr. Murrieta, CA 92563 | 303 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Phou, Phaly 3839 Charlemagne Ave Long Beach, CA 90808 | 7354 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Phoumiphat, Jonny Sithisack 968 Ribbon Grass Ave Las Vegas, NV | 25744 | 10/19/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Phung, Huu 2056 Annerly Ct San Jose, CA 95121 | 6759 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| PHUNG, LAM 18839 CHASE STREET NORTHRIDGE, CA 91324 | 21880 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Phung, Lin 6011 Westside Drive San Ramon, CA 94583 | 13845 | 9/14/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Phuong, April 3639 Rockhold Ave. Rosemead, CA 91770 | 2032 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $55.40 | | | | | $55.40 |
| Phusawasdi, Thavat 18517 Saint Andrews Place Torrance, CA 90504 | 8291 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Phy, Thomas 4804  Jennifer Ct Union City, CA 94587 | 21788 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Phyillaier, Kerry L 3661 Edelmar Terrace 116B Silver Spring, MD  20906 | 23741 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |
| Phyllis Hanvey and son Geoff Estrada 2600 Pecan Creek Dr. Leander, TX 78641 | 19282 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Piazza, Elisabetta 290 Carefree Ln Costa Mesa, CA 92627 | 4193 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Piazzi, Timmy<br>4622 Hayvenhurst Avenue<br>Encino, CA 91436 | 14110 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $924.00 | | | | | $924.00 |
| Picard, Dawn Marie<br>982 East Main Street<br>Unit E<br>El Cajon, CA 92021 | 1403 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Picard, Dawn Marie<br>982 East Main Street<br>Unit E<br>El Cajon, CA 92021 | 1441 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Picard, Dawn Marie<br>982 East Main Street<br>Unit E<br>El Cajon, CA 92021 | 18748 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $594.18 | $94.18 | $0.00 | $0.00 | | $688.36 |
| Piccinni, Catherine<br>2819 Pennsylvania Ave<br>Colo. Springs, CO 80907 | 8449 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $4,640.00 | | | | | $4,640.00 |
| Piccuilla, Frank<br>10662 Presilla Rd.<br>Santa Rosa Valley, CA 93012 | 16194 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,137.00 | | | | | $1,137.00 |
| Pickens, Roland<br>1032 Potero Circle<br>Suisun City, CA 94585 | 23754 | 10/7/2020 | 24 San Francisco LLC | $1,500.00 | | | | | $1,500.00 |
| Pickett, Tricia<br>4930 SE Casa Del Rey<br>Milwaukie, OR 97222 | 3229 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| PIEDRA, JAVIER<br>92 CHURCH ST<br>LODI, NJ 07644 | 5166 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |
| Pielock, Robert<br>4940 Donovan Dr.<br>Carmichael, CA 95608 | 17127 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| PIERCE COUNTY FINANCE DEPARTMENT<br>ATTN: ALLEN RICHARDSON<br>950 FAWCETT AVE, STE 100<br>TACOMA, WA 98402-5603 | 25239 | 10/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| PIERCE COUNTY FINANCE DEPARTMENT<br>ATTN: ALLEN RICHARDSON<br>950 FAWCETT AVE, STE 100<br>TACOMA, WA 98402-5603 | 25247 | 10/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| PIERCE COUNTY FINANCE DEPARTMENT<br>ATTN: ALLEN RICHARDSON<br>950 FAWCETT AVE, STE 100<br>TACOMA, WA 98402-5603 | 25252 | 10/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Pierce, Angela K<br>6350 Black Ridge View #006<br>Colorado Springs, CO 80924 | 3332 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $648.00 | | | | | $648.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierce, Chloe<br>24 Crestview<br>Aliso Viejo, CA 92656 | 13695 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Pierce, Dakota<br>16505 Dunoon ct<br>Miami Lakes, FL 33014 | 19040 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Pierce, Evan Derek<br>PO Box 60127<br>Seattle, WA 98160 | 14559 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Pierce, Kip<br>BOX 1498<br>Beverly Hills, CA 90213 | 19457 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pierce, Linda H.<br>60 Timber Run Drive<br>Georgetown, SC 29440 | 3782 | 8/28/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Pierce, Linda H.<br>60 Timber Run Drive<br>Georgetown, SC 29440 | 16385 | 9/18/2020 | 24 Denver LLC | $44.50 | | | | | $44.50 |
| Pierce, Trina<br>1016 Tilton Avenue<br>San Mateo, CA 94401 | 21604 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Pierga, Kelly<br>1208 Falconcrest Blvd<br>Apoka, FL 32712 | 22528 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Pierga, Kelly<br>1208 Falconcrest Blvd<br>Apopka, FL 32712 | 22533 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pierre, Steve<br>2136 Lobelia Drive<br>Lake Mary, FL 32746 | 2680 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,216.00 | | | | $3,216.00 |
| Pierre-Davis, Latasha<br>8402 Avenue J Apt 3<br>Brooklyn, NY 11236 | 1850 | 7/17/2020 | 24 Hour Holdings II LLC | $1,944.00 | | | | | $1,944.00 |
| Pierson, Ralph D<br>2327 N 54th St<br>Seattle, WA 98103 | 14399 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $577.46 | | | | | $577.46 |
| Pierzynski, Michael<br>195 Madison Road<br>Parsippany, NJ 07054 | 958 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Pietila, Robert<br>PO 117658<br>Burlingame, CA 94011 | 3923 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $135.41 | | | | | $135.41 |
| Pietrobon, John<br>5916 Sterling Drive<br>Colleyville, TX 76034 | 3618 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | $0.00 | | | $300.00 |
| Pietropinto, D<br>28 Sandstone Trail<br>New City, NY 10956 | 23530 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Piggatt, Latoya<br>704 Austin Drive<br>Desoto, TX 75115 | 5409 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Pignatello, Brian<br>141 S. Buteo Woods Lane<br>Las Vegas, NV 89144 | 2684 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Pignato, Christen<br>6306 Gibson Rd<br>Belle Isle, FL 32809 | 20371 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pignato, Hunter<br>6306 Gibson Rd<br>Belle Isle, FL 32809 | 20398 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pigott, Barbara<br>26301 Via Corrizo<br>San Juan Capistrano, CA 92675 | 11669 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Pigue, Phyllis<br>793 Elm St #6<br>San Carlos, CA 94070 | 27478 | 3/17/2021 | 24 Hour Fitness Worldwide, Inc. | $155.97 | | | | | $155.97 |
| Pihl, Alexandra<br>5472 Meadow Circle<br>Huntington Beach, CA  92649 | 24616 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Pihl, Christopher<br>5472 Meadow Circle<br>Huntington Beach, CA 92649 | 24294 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Pihl, Scott<br>5472 Meadow Circle<br>Huntington Beach, CA 92649 | 24461 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Pihl, Susan<br>5472 Meadow Circle<br>Huntington Beach, CA 92649 | 23787 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Pike, Lori<br>1188 Shay Place<br>Escondido, CA 92026 | 2993 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |
| Pilip, Lev<br>1050 Borregas Ave. spc.177<br>Sunnyvale, CA 94089 | 11192 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $310.00 | | | | | $310.00 |
| Pilipenko, Valeri I<br>7000 Hawaii Kai Dr. #3406<br>Honolulu, HI 96825 | 22647 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $650.00 | | | $0.00 | | $650.00 |
| Pllipina, George<br>678 Webster Drive<br>San Jose, CA 95133 | 6262 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pillai, Sandhya<br>2573 Basswood Drive<br>San Ramon, CA 94582 | 25278 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pillatzke, Veronica<br>3062 Mirado Court<br>@Sunrise Villas #6<br>Las Vegas, NV 89121 | 18200 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Pillersdorf, Fran<br>700 Front Street<br>San Diego, CA 92101 | 7091 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $90.00 | | | $0.00 | | $90.00 |
| Pillsbury Winthrop Shaw Pittman LLP<br>Joshua D. Morse<br>Pillsbury Winthrop Shaw Pittman LLP<br>Four Embaracdero Center, 22nd Floor<br>San Francisco, CA 94111-5998 | 23338 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $25,752.17 | | | | | $25,752.17 |
| Pillsbury, Christopher Michael<br>167 W C St<br>GALT, CA 95632 | 10776 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Pimentel, Jan C.<br>2958 sw 3rd st<br>Miami, FL 33135 | 11521 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $2,316.00 | | | $0.00 | | $2,316.00 |
| Pimentel, Michael A<br>4271 Vincente Street<br>Fremont, CA 94536 | 11474 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $87.60 | | | | | $87.60 |
| Pinares, Yolanda<br>15626 Flagstone Walk Way<br>Houston, TX 77049 | 1917 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pinares, Yolanda<br>15626 Flagstone Walk Way<br>Houston, TX 77049 | 26180 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Pinate, Jessica<br>678 North King Road, Apt. 419<br>San Jose, CA 95133 | 14548 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Pinczewski, Ellen<br>13107 Silver Saddle Lane<br>Poway, CA 92064 | 12136 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Pine Castle NV<br>Attn: Sarah Diaz<br>72 Beverly Park<br>Beverly Hills, CA 90210 | 22068 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| PINE CASTLE NV<br>ATTN: SARAH DIAZ<br>72 BEVERLY PARK<br>BEVERLY HILLS, CA 90210 | 22135 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| PINECREST DIAMOND LLC<br>ATTN : DAVID CHANG<br>1440 N. HARBOR BLVD<br>FULLERTON, CA 92835 | 22072 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Pineda, Andrea E.<br>8711 NE 77th Way<br>Vancouver, WA 98662 | 3967 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pineda, Jesse<br>18730 Lassen Street<br>Northridge, CA 91324 | 15978 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $107.77 | | | | | $107.77 |
| Pineda, Jose<br>2972 Pembroke Circle<br>Corona, CA 92879-6121 | 19943 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Pineda, Mario<br>8739 Rowley St<br>Littlerock, CA 93543 | 17782 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Pineda, Oscar A.<br>25 W. Olsen Rd. #80<br>Thousand Oaks, CA 91360 | 21314 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pineda, Rigoberto<br>7806 Sierra Ave Apt. 525<br>Fontana, CA 92336 | 18849 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pineda, Trinidad<br>1232 Treat Ave<br>San Francisco, CA 94110 | 15410 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Pineiro, Alexander<br>78-19 264th Street<br>Floral Park, NY 11004 | 19675 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Pineiro, Carlos<br>PMB #1932 416 W San Ysidro Blvd #L<br>San Ysidro, CA 92173 | 27343 | 1/28/2021 | 24 Hour Fitness USA, Inc. | $117.45 | | | | | $117.45 |
| Pineiro, Shirley<br>78-19 264th Street<br>Floral Park, NY 11004 | 19104 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Pinger, LaVonne<br>4731 Minaret Way<br>Carmichael, CA 95608 | 25467 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Pingol, Jovymon<br>3845 Farquhar Avenue, Unit 101<br>Los Alamitos, CA 90720 | 23471 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pingol, Myla<br>3845 Farquhar Avenue, Unit 101<br>Los Alamitos, CA 90720 | 23687 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| PINKERNELL, DONA R<br>1749 MORNING TERRACE DR<br>CHINO HILLS, CA 91709 | 18447 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $434.00 | | | | | $434.00 |
| Pinkney Sr., Ronald<br>18324 Tioga Dr.<br>Lathrop, CA 95330 | 14778 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Pinkos, Cynthia<br>2629 32nd St.<br>Santa Monica, CA 90405 | 14988 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Pinkston, Brandel<br>6905 Hillcroft Dr.<br>Austin, TX 78724 | 5810 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | $0.00 | | $120.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pinkston, Kimberly Michelle 1436 W 2200 S Woods Cross, VT 84087-2391 | 16730 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pinkus, Susan 950 N. Kings Rd #117 West Hollywood, CA 90069 | 14065 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $765.00 | | | | | $765.00 |
| Pinney, Bruce P.O. Box 1872 La Mesa, CA 91944 | 3419 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Pino, Enrique 6470 Thomas Street Hollywood, FL 33024 | 3385 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $37.44 | | | | | $37.44 |
| Pinon, Jaime 5071 Bryant St Denver, CO 80221 | 24346 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $27.29 | | | | | $27.29 |
| Pinon, Michael 251 S Berryline Circle The Woodlands, TX 77381 | 3603 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pinsky, Alex 2140 ocean ave Apt.2A Brooklyn, NY 11229 | 1629 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Pinter, Michael 224 Morgan Ranch Rd Glendora, CA 91741 | 11446 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $970.00 | | | | | $970.00 |
| Pinto, Carin 9331 Bankside Dr. Houston, TX 77031 | 17778 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $109.08 | | | | | $109.08 |
| Pinto, Melina 2403 Seneca St, Apt. 4 Pasadena, CA 91107 | 1761 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $281.95 | | | | | $281.95 |
| Pinyerd, Matthew 7827 Empingham Way Sacramento, CA 95829 | 8800 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Piotrowski, Colin 1350 Orloff Drive Pleasanton, CA 94566 | 10043 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pipalapalli, Ashwini | 10510 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $110.00 | | | | | $110.00 |
| Piper, Amanda 16102 Springdale Street 21 Huntington Beach, CA 92649 | 13545 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Pipes, Michael D. 1634 Nocturne Ln Houston, TX 77043 | 11012 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $808.71 | | | | | $808.71 |
| Pipes, Paula F. 1634 Nocturne Ln Houston, TX 77043 | 10854 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $808.71 | | | | | $808.71 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pippard, Michael<br>1017 E Odeum Ln<br>Phoenix, AZ 85040 | 15535 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Pippen, Riley<br>338 East Moss Street<br>Chula Vista, CA 91911 | 169 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pippen, Riley<br>338 East Moss Street<br>Chula Vista, CA 91911 | 4853 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Pippen, Riley<br>338 East Moss Street<br>Chula Vista, CA 91911 | 19976 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pippert, Eric<br>60060 Lake Shore Rd<br>Joseph, OR 97846 | 27426 | 2/22/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Piranha, LLC<br>c/o Guy Humpries, Esq<br>7761 Shaffer Parkway<br>Suite 105<br>Littleton, CO 80127 | 23023 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $679,537.07 | | | | | $679,537.07 |
| Piranha, LLC<br>c/o Guy Humphries, Esq.<br>7761 Shaffer Parkway, Suite 105<br>Littleton, CO 80127 | 23039 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pirijanian, Alec<br>1640 Irving Ave<br>Glendale, CA 91201 | 16897 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $104.35 | | | | | $104.35 |
| Pirnat, Andi G<br>4395 Clayford Street<br>San Diego, CA 92117 | 13321 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pirnazar, Sam<br>PO Box 219<br>Manhattan Beach, CA 90267-0219 | 19158 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $920.00 | | | | | $920.00 |
| Pisano, Peter Allan<br>1609 Tulane Dr<br>Richardson, TX 75081 | 19837 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $649.35 | | | | | $649.35 |
| Pisciotto, Alisa M.<br>5580 Cold Water Drive<br>Castro Valley, CA 94552 | 16337 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $46.48 | | | | | $46.48 |
| Pisciotto, Frank<br>5580 Cold Water Drive<br>Castro Valley, CA 94552 | 16248 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $65.63 | | | | | $65.63 |
| Piskulich, Franko<br>4055 La Junta Drive<br>Claremont, CA 91711 | 11316 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Piskulich, Lizeth<br>4055 La Junta Drive<br>Claremont, CA 91711 | 11213 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pistone, Norma M.<br>9024 W. Hammer Lane<br>Las Vegas, NV 89149 | 21568 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Pitt, Erica Levine<br>21 Peach Hill Court<br>Ramsey, NJ 07446 | 27236 | 1/10/2021 | 24 Hour Fitness United States, Inc. | $499.98 | | | $0.00 | | $499.98 |
| Pittman, Ahmad<br>6010 34th Street<br>North Highlands, CA 95660 | 27364 | 2/3/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pittman, Allen<br>5900 Homewood court<br>Lanham, MD 20715 | 11436 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,992.00 | | | | | $1,992.00 |
| Pitts, Leslie<br>1514 South Cochran Ave,. Apt 4<br>Los Angeles, CA 90019 | 19355 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pivnick, Robert N<br>7912 Hanover St.<br>Dallas, TX 75225 | 9347 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $15,000.00 | | | | | $15,000.00 |
| Piza, Lizzette<br>223 S 32nd St<br>San Diego, CA 92113 | 601 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Piza, Lizzette<br>223 S 32nd St<br>San Diego , CA 92113 | 717 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pizano, Homar<br>10320 Singleton Rd<br>San Jose, CA 95111 | 26517 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Pizzi, Pam<br>33829 Raven Terrace<br>Fremont, CA 94555 | 12214 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| PK I Gresham Town Fair LLC<br>Craig Wolfe, Esq.<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24323 | 10/2/2020 | RS FIT NW LLC | $469,014.32 | | | | $0.00 | $469,014.32 |
| PK II Brookvale SC LP<br>Craig Wolfe, Esq.<br>Morgal Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24322 | 10/2/2020 | 24 San Francisco LLC | $802,346.87 | | | | $0.00 | $802,346.87 |
| Placek, Kim<br>10179 Arrowhead Dr<br>Punta Gorda, FL 33955 | 6036 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |
| Plaganas, Therese Marie<br>1522 Stardust Drive<br>West Covina, CA 91790 | 19900 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plagmann, Laura 2900 SE Cornelius Pass Rd. Suite 300 Hillsboro, OR 97123 | 19263 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $1,474.00 | | | | | $1,474.00 |
| Plamadeala, Eugeniu 1130 S Michigan Ave, Apt 2615 Chicago, IL 60605 | 17362 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $161.00 | | | | | $161.00 |
| Plantz, Benjamin 43 Van Wagenen Avenue, Unit 6F Jersey City, NJ 07306 | 596 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $272.95 | | | | | $272.95 |
| Plascencia, Isabella 16372 Canon Ln. Chino Hills, CA 91709 | 22469 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Plasmeier, Michael 4220 Cesar Chavez St Apt 212 San Francisco, CA 94131 | 7961 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Plata, Cesar 2305 McLaughlin Ave San Jose, CA 95122 | 8408 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.20 | | | | | $99.20 |
| Platform Cedar MT, LLC Polsinelli PC Attn: Brendan McPherson 900 West 48th Place, Suite 900 Kansas City, MO 64112 | 6506 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $1,808,432.35 | | | | | $1,808,432.35 |
| Platform Mansfield MT, LLC Brendan McPherson Polsinelli PC 900 West 48th Place, Suite 900 Kansas City, MO 64112 | 20495 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Plaza-Leclerc, Yvette M 179 Pequannock Street Dover, NJ 07801 | 24209 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,010.81 | | | | | $1,010.81 |
| Pleasant-Thomas, Thresa Nicole 72 Charles Ave. Baytown, TX 77520 | 1039 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $69.35 | | | | | $69.35 |
| Plechetero, Carla Mae 975 53rd St, Unit 1 Oakland, CA 94608 | 21631 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | $0.00 | $143.97 |
| PLENT, BERNARD P 3890 CARSON STREET SAN DIEGO, CA 92117 | 5934 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Plews, Jordan 141 I street Apt B Fremont, CA 94536 | 27096 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Pliego , Jennifer Del 1309 N Beverly Glen Blvd Los Angeles, CA 90077 | 25061 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plikaytis, Anice<br>11435 Fuerte Farms Road<br>El Cajon, CA 92020 | 15400 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Plotkin, Matthew<br>50 Kean Rd<br>Short Hills, NJ 07078 | 14335 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,356.00 | | | | | $1,356.00 |
| Plotnikova, Ksenia<br>1439 Ocean Ave. Apt. D10<br>Brooklyn, NY 11230 | 17637 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.18 | | | | | $99.18 |
| Plowe, Heidi<br>2059 Jose Ave<br>Santa Cruz, CA 95062 | 14235 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Plumb, Donald E<br>26228 SE 192nd St<br>Maple Valley, WA 98038 | 24500 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,863.40 | | | | | $1,863.40 |
| PMc Fitness Solutions, LLC<br>3475 Calle Cancuna<br>Carlsbad, CA 92009 | 516 | 7/2/2020 | RS FIT CA LLC | $500.00 | | | | | $500.00 |
| Pock, Bunya<br>18314 E. Gaillard Street<br>Azusa, CA 91702 | 22789 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Pocklington, Anne<br>227 Sherman St NW<br>Olympia, WA 98512 | 21608 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Podgorski, Anna<br>1664 Lusitana St Apt A<br>Honolulu, HI 96813 | 2550 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Podhorecki, Mark<br>31 Rebecca Lane<br>San Francisco, CA 94124 | 21756 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Podzimek, Joseph<br>17119 Merit Ave<br>Gardena, CA 90247 | 17993 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Poe, Dawn L<br>24071 Castilla Lane<br>Mission Viejo, CA 92691 | 6800 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Poe, Lindsay<br>5301 Lido Sands Dr<br>Newport Beach, CA 92663 | 5850 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Poe, Mykaela<br>115 Dorchester Ave<br>San Leandro, CA 94577 | 7229 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Poepsel, John Henry<br>21335 Walden Grove Lane<br>Katy, TX 77450 | 3443 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Pogoriler, Eve<br>2598 S Johnson Ct.<br>Lakewood, CO 80227 | 21353 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $299.99 | | | | $299.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pogosyan, Artur<br>6835 Bellaire Ave.<br>North Hollywood, CA 91605 | 5440 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pogue, Mary<br>4911 Lake Wichita Lane<br>Richmond, TX 77407 | 26586 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $409.08 | | | | | $409.08 |
| Poh, Michael<br>PO Box 3263<br>Manhattan Beach, CA 90266 | 9711 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Pohl, Siegmar<br>1130 Rachele Rd<br>Walnut Creek, CA 94597 | 13561 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $296.00 | | | | | $296.00 |
| Pohl, Siegmar<br>1130 Rachele Rd<br>Walnut Creek, CA 94597 | 13568 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pohl, Siegmar<br>1130 Rachele Rd<br>Walnut Creek, CA 94597 | 13575 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Poindexter, Ross A<br>2775 Mesa Verde Dr E #S213<br>Costa Mesa, CA 92626 | 1748 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $44.71 | | | | | $44.71 |
| Pointer, Cynthia<br>4247 W. 182nd St.<br>Apt U<br>Torrance, CA 90504 | 3941 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Poirier, Paris<br>1153 Lake St<br>Venice, CA 90291 | 18731 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,988.03 | | | | | $1,988.03 |
| Poirier, Suzanne J.<br>3502 Geneva Dr<br>Santa Clara, CA 95051 | 17499 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Poitras, Amie<br>6646 SE Madrona Drive<br>Milwaukie, OR 97222 | 6641 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Pokorny, John<br>1773 Dahill Road<br>Brooklyn, NY 11223 | 15731 | 9/20/2020 | 24 New York LLC | $470.00 | $105.00 | $0.00 | | | $575.00 |
| Poku, Queen Adu<br>PO Box 2911<br>Antioch, CA 94531 | 4303 | 8/29/2020 | 24 San Francisco LLC | $0.00 | $0.00 | | | | $0.00 |
| Polacek, Michael<br>318 W 700 N<br>Salt Lake City, UT 84103 | 21098 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $17.56 | | | | | $17.56 |
| Polanco Palacios, Juan T<br>6323 Crakston St<br>Houston, TX 77084 | 1714 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $94.38 | | | | | $94.38 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POLANCO, ROGER C<br>431 HYLAND DRIVE<br>CORNING, CA 96021 | 15230 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $62.00 | | | | | $62.00 |
| Polanco, Sobeida<br>1208 Ogden Ave Apt 1<br>Bronx , NY 10452 | 26650 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Polevey, Vlad<br>1532 NE 21st Ave Apt 406<br>Portland, OR 97232 | 14162 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| Polidore, Christina D.<br>1905 Kingsbridge Lane<br>Keller, TX 76262 | 27284 | 1/19/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Polisetty, Shilpa<br>36056 Haley St<br>Newark, CA 94560 | 16903 | 9/21/2020 | 24 Hour Fitness Holdings LLC | $250.00 | | | | | $250.00 |
| Polisini, John<br>5446 Valkeith Drive<br>Houston, TX 77096 | 21021 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Polisini, Wendy<br>5446 Valkeith Drive<br>Houston, TX 77096 | 20908 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Polk, Wanda<br>610 Wild Cotton Road<br>Rosenberg, TX 77471 | 11746 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pollins, Barbara<br>PO Box10234<br>Pleasanton, CA  94588 | 22360 | 10/2/2020 | RS FIT NW LLC | | $0.00 | | | | $0.00 |
| Pollock, Dan<br>2780 Lakeridge Ln<br>Westlake Village, CA 91361 | 16310 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Pollock, Holly H<br>19752 NE 143rd St<br>Woodinville, WA 98077 | 15709 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $36.32 | | | | | $36.32 |
| Pollock, Sarah<br>9440 Medallion Way<br>Sacramento, CA 95826 | 16126 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Pollock, Steven<br>28 Jefferson Road<br>Scarsdale, NY 10583-6412 | 5335 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $92.38 | | | | | $92.38 |
| Polonitza Reilly, Beri Lynn<br>2364 Ranch Drive<br>Denver, CO 80234 | 27186 | 12/29/2020 | 24 Hour Fitness USA, Inc. | $966.00 | | | | | $966.00 |
| Polozhani, Bozena<br>242 Bay 17th Street Ap.1-A<br>Brooklyn, NY 11214 | 20467 | 9/30/2020 | 24 New York LLC | $1,573.33 | | | $0.00 | | $1,573.33 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Polyakov, Leonid<br>3985 Gouverneur Ave.<br>Apt.3C<br>Bronx, NY 10463 | 16690 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Polyakova, Faina<br>3985 Gouverneur Ave Apt. 3C<br>Bronx, NY 10463 | 16649 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Poma, Fran<br>95-103 Mahuli Pl<br>Mililani, HI 96789 | 8911 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,339.00 | | | | | $1,339.00 |
| Pomalaza, Juan Carlos<br>14881 Alder ln<br>Tustin, CA 92780 | 302 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pomalaza, Juan Carlos<br>14881 Alder Ln<br>Tustin, CA 92780 | 19777 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $599.99 | | | | | $599.99 |
| Pomante, Kimyatta<br>1321 SW 25th Way<br>Boynton Beach, FL 33426 | 1774 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Pomante, Thomas<br>1321 SW 25th Way<br>Boynton Beach, FL 33426 | 1749 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | $0.00 | | | | $800.00 |
| Pomogaeva, Lidia<br>14369 Merced St.<br>San Leandro, CA 94579 | 22999 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $393.30 | | | | | $393.30 |
| Pomol, Ligia E<br>10736 Magnolia Blvd. Apt 7<br>North Hollywood, CA 91601 | 2542 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Pompa, Kristen<br>106 Meadowgate Dr<br>League City, TX 77573 | 20978 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $277.92 | | | | | $277.92 |
| Pompura, Heidi<br>1032 Chatham Pines Cir. 106<br>Winter Springs, FL 32708 | 19713 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $128.37 | | | | | $128.37 |
| Pon, Garrett<br>2455 Milford Drive<br>San Ramon, CA 94582 | 20073 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $189.00 | | | | | $189.00 |
| Ponce, Ana Elizabeth Pascoe<br>3349 Winding River Trl<br>Round Rock, TX 78681 | 15254 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ponce, Rovingaile Kriska M. | 4675 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Ponce, Veronica<br>5468 Via Escalante<br>Riverside, CA 92509 | 6745 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Pond, Britni<br>5417 Sea Cove Lane<br>Denton, TX 76208 | 27568 | 4/28/2021 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | $0.00 | | $70.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pong Jr, William Q<br>4763 Prospero Court<br>Fremont, CA 94555 | 15913 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Poni, Patricia Angeline<br>300 Plum St<br>SPC # 59<br>Capitola, CA 95010 | 9017 | 9/5/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Ponsaran, Ray<br>42833 Vistana Ct.<br>Indio, CA 92203 | 10943 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Ponta, John<br>475 Logan Way<br>Marina, CA 93933 | 8980 | 9/5/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Pontinen, Larry<br>5358 Aurora Drive<br>Ventura, CA 93003 | 8446 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056.00 | | | | | $1,056.00 |
| Pontius, Meredith N<br>13164 Ashnut Lane, 20171<br>Herndon, VA 20171 | 3114 | 8/13/2020 | 24 Hour Fitness United States, Inc. | $1,954.96 | | | | | $1,954.96 |
| Pontoniere, Paolo<br>3814 Amyx Court<br>Hayward, CA 94542 | 12837 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Pool, Julie Hines<br>1001 E California Ave<br>Apt #17<br>Glendale, CA 91206 | 21511 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Poole, Barbara<br>6500 White ln. # 20<br>Bakersfield, CA 93309 | 26124 | 11/2/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| Poole, Ben<br>2601 Jefferson St. #204<br>Carlsbad, CA 92008 | 7346 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Poon, Pauline<br>1050 N High Knoll Lane<br>Walnut, CA 91789 | 17332 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Poon, Yukching<br>146 Monarch Trl.<br>Sugar Land, TX 77498 | 10801 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Poonawala, Azima<br>11328 Caminito Aclara<br>San Diego, CA 92126 | 27326 | 1/27/2021 | 24 Hour Fitness USA, Inc. | $763.64 | | | | | $763.64 |
| Poore, Christine<br>7317 El Cajon Blvd., Ste. 239<br>La Mesa, CA 91942 | 1838 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Popal, Zarpana<br>12 East Mount Diablo Ave<br>Tracy, CA 95376 | 26957 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pope III, Morris<br>404 Deer Creek Circle<br>Desoto, TX 75115 | 15069 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Pope, Amity<br>1300 Chapelwood Lane<br>Capitol Height's, MD 20743 | 17636 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pope, Eli<br>614 Flathead River Street<br>Oxnard, CA 93036 | 9261 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.04 | | | | | $350.04 |
| Pope, Mekai<br>404 Deer Creek Circle<br>Desoto, TX  75115 | 15068 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Pope, Stephanie<br>157 Norman Drive<br>Ramsey, NJ 07446 | 8873 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $118.61 | | | | | $118.61 |
| Popick, Noah Kane<br>271 E 16th St<br>Costa Mesa, CA  92627 | 21886 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.88 | | | | | $41.88 |
| Popov, Aleksandr<br>3020 Avenue Y #7-C<br>Brooklyn, NY 11235 | 11042 | 9/9/2020 | 24 New York LLC | $105.00 | | | | | $105.00 |
| Poppler, Morgan B<br>2619 Via Cascadita<br>San Clemente, CA 92672 | 18978 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Poppulo Inc<br>Attn: Lauren Linnane<br>77 Fourth Avenue<br>Waltham, MA 02451 | 23319 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,375.00 | | | | | $4,375.00 |
| Porath, Jerome R<br>3809 Sunset Lane<br>Oxnard, CA 93035 | 20700 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $525.63 | | | | | $525.63 |
| Porath, Ssuan R<br>3809 Sunset Lane<br>Oxnard, CA 93035 | 19975 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,201.44 | | | | | $1,201.44 |
| Porcello, John<br>1220 Neill Avenue<br>Bronx, NY 10461 | 5489 | 9/2/2020 | 24 New York LLC | $95.00 | | | | | $95.00 |
| Poremba, Joel S.<br>27536 Hyatt Court<br>Laguna Niguel, CA 92677 | 10240 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $106.99 | | | | | $106.99 |
| Porras, Geraldine<br>746 N Eucalyptus Ave #16<br>Inglewood, CA 90302 | 5320 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $46.29 | | | | | $46.29 |
| Portanova, Michael<br>843 East Saddle River Rd<br>Ho-Ho-Kus, NJ 07423 | 14395 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $55.43 | | | | | $55.43 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Portch, Paul<br>568 Burns Circle<br>San Ramon, CA 94583 | 15733 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Porter, Angie<br>7743 Nita Avenue<br>Canoga Park, CA 91304 | 13140 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Porter, Deborah<br>1326 W. Brazil Street<br>Compton, CA 90220-1702 | 9047 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Porter, Elizabeth<br>6120 Paseo Picador<br>Carlsbad, CA 92009 | 14936 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Porter, James B.<br>4041 Soquel Dr. 162<br>Soquel, CA 95073 | 24627 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Porter, Jeffrey P<br>160 Dorchester Way<br>San Francisco, CA 94127 | 11258 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Porter, Marsha<br>9278 Sungold Way<br>Sacramento, CA 95826 | 16144 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Porter, Maurice<br>1648 E. Abbottson Street<br>Carson, CA 90746 | 6453 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Porter, Meg<br>1759 S. Van Gordon Ct.<br>Lakewood, CO 80228 | 16127 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $229.32 | | | | | $229.32 |
| Porter, Michael<br>900 Sitka St.<br>Fort Collins, CO 80524 | 1762 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $226.74 | | | | | $226.74 |
| Porter, Robert C.<br>20370 Oriole Rd.<br>Apple Valley, CA 92308 | 3197 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,377.00 | | | | | $1,377.00 |
| Porter, Robert Jordan<br>11942 Rancho Bernardo Road Unit A<br>San Diego, CA 92128 | 1684 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $654.50 | | | | | $654.50 |
| Porter, Terri<br>1648 E. Abbottson Street<br>Carson, CA 90746 | 9545 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Portes, Jose Gabino<br>5128 Morrison Rd<br>Brownsville, TX 78526 | 26783 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $385.56 | | | | | $385.56 |
| Portillo, Amador<br>2113 Ipsen Way<br>Placentia, CA 92870 | 7763 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Portillo, Edward E<br>10740 Cassina Ave<br>South Gate, CA 90280 | 20113 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Portner, Brian<br>5106 Crestway Dr<br>Austin, TX 78731 | 4848 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Porto, Darin<br>345 Lincoln ave<br>Hasbrouck heights, NJ 07604 | 14719 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Portocarrero, Nestor<br>3608 22 street SE<br>Puyallup, WA 98374 | 17367 | 9/23/2020 | 24 San Francisco LLC | $92.30 | | | | | $92.30 |
| Portscheller, Russ<br>20421 E. Sagewood Ln<br>Parker, CO 80138 | 10372 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| PORTSONIC COMMUNICATIONS, LLC<br>P.O. BOX 36044<br>LAS VEGAS, NV 89133-6044 | 20164 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $103.58 | | | | | $103.58 |
| Porzel, Walter Charles<br>1004 Fowler Street<br>Falls Church, VA 22046 | 13022 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Porzel, Walter Dennis<br>1004 Fowler Street<br>Falls Church, VA 22046 | 13002 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Posada, Alex<br>5234 San Bernardino St<br>Montclair, CA 91763 | 3382 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Posadas, Krystel<br>3031 Nihi St Unit E<br>Honolulu, HI 96819 | 12862 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $596.07 | | | | | $596.07 |
| Posakony, James W<br>12720 Via Esperia<br>Del Mar, CA 92014 | 5920 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $602.00 | | | | | $602.00 |
| Poser, Brent<br>350 K Street Unit 202<br>San Diego, CA 92101 | 14127 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Poses, Steve<br>5055 Avenida Encinas Suite 100<br>Carlsbad, CA 92008 | 24210 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $4,495.96 | | | | | $4,495.96 |
| Posey, Cheryl<br>P.O. Box 7953<br>Redlands , CA  92375 | 24709 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $65.64 | | | | | $65.64 |
| Posnansky, Rena<br>3060 Ocean Ave. Apt. 2E<br>Brooklyn, NY 11235 | 12026 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Post Road Plaza Leasehold, LLC<br>c/o Stark & Stark, PC<br>Attn: Thomas S. Onder, Esq.<br>P.O. Box 5315<br>Princeton, NJ 08543 | 14021 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POST, LAURIE ANN<br>3009 VISTA CREST DRIVE<br>LOS ANGELES, CA 90068 | 10929 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Post, Melissa Ann<br>2695 Coventry Rd<br>Carlsbad, CA 92010 | 18549 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,691.92 | | | | | $1,691.92 |
| Posta, John J<br>4562 Rayburn street<br>westlake village, ca 91362 | 7646 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Post-Letourneau, Lisa<br>7733 E. Appaloosa Trail<br>Orange, CA 92869 | 21819 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Post-Letourneau, Lisa<br>7733 E. Appaloosa Trail<br>Orange, CA 92869 | 22095 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Potapenko, Vera<br>210 Paseo Bernal<br>Moraga, CA 94556 | 16333 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $920.00 | | | | | $920.00 |
| Poteet, Lawrence<br>2425 Lozana Road<br>Del Mar, CA 92014 | 12430 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Potere, Vincent<br>P.O. Box 863663<br>Ridgewood, NY 11386 | 2819 | 8/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Potere, Vincent<br>P.O.Box 863663<br>Ridgewood, NY 11386 | 19124 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Potter, Donald V<br>301 Constance Pl.<br>Moraga, CA 94556 | 11450 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $356.00 | | | | | $356.00 |
| Potter, Lorena<br>509 Sundown Ct<br>Apopka, FL 32712 | 6777 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $144.22 | | | | | $144.22 |
| Potter, Stephen<br>2121 Buffalo Tundra Dr<br>Austin, TX 78754 | 10126 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Potts, Jason<br>3150 Wilshire Blvd<br>Apt. #1217<br>Los Angeles, CA 90010 | 18481 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $689.58 | | | | | $689.58 |
| Potts, Tracey<br>1925 Fall Brook Ct<br>Merced, CA 95340 | 24082 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Poulson, Lucy<br>3737 SE 36th Pl.<br>Unit 20<br>Portland, OR 97202 | 26303 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pouncey, Patricia A.<br>PO Box 2155<br>Redwood City, CA 94064 | 14083 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Pow, Charles<br>14 N Avalon Dr<br>Los Altos, CA 94022 | 3793 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Powe, LaGrande<br>4231 11th Ave<br>Los Angeles, CA 90008 | 24359 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Powell, Ainsworth<br>3300 Wallace Ave<br>Bronx, NY 10467 | 15788 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Powell, Donnell<br>4455 49th St Apt E<br>San Diego, CA 92115 | 21230 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Powell, Emily<br>312A Little Falls St<br>Falls Church, VA 22046 | 13686 | 9/14/2020 | 24 Hour Fitness United States, Inc. | | $776.00 | | | | $776.00 |
| Powell, Fredrick Eli<br>3574 East F St Apt B<br>Tacoma, WA 98404-2139 | 6537 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |
| Powell, Janet  S.<br>3137 SW 23rd Street<br>Miami, FL  33145 | 23155 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Powell, Janet S.<br>3137 SW 23rd St<br>Miami, FL 33145 | 26028 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,640.00 | | | $0.00 | | $2,640.00 |
| Powell, Jenna<br>2939 Cowley Way, Unit A<br>San Diego, CA 92117 | 27540 | 4/14/2021 | 24 Hour Fitness USA, Inc. | $316.91 | | | | | $316.91 |
| Powell, John and Lucy<br>P.O. Box 12111<br>Reno, NV 89510 | 10520 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Powell, John Tyler<br>102 St Pauls Rd. N.<br>Hempstead, NY 11550 | 22945 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Powell, Katie<br>10713 S Dimple Dell Drive<br>Sandy , UT 84092 | 22632 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $899.80 | | | | | $899.80 |
| Powell, Laura<br>1321 Rocky Creek Ln<br>Allen , TX 75002 | 2934 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $554.09 | | | | | $554.09 |
| Powell, Laura L<br>1321 Rocky Creek Ln<br>Allen, TX 75002 | 18926 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| POWELL, LINDSAY<br>4320 SUTTON PLACE<br>Sherman Oaks, CA 91403 | 5208 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powers, Chiristine 2766 ValleyCreek Circle Chula Vista, CA 91914 | 21879 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Powers, David 6902 Donegal Rd Austin, TX 78749 | 2873 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $259.68 | | | | | $259.68 |
| Powers, Ethan 1320 Santa Cora Avenue , CA 91913 | 19919 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Powers, Eweami 11356 Coralwood Ct. Wellington, FL 33414 | 26094 | 10/30/2020 | 24 Hour Fitness USA, Inc. | $109.36 | | | | | $109.36 |
| Powers, Kimberly 13214 Creek Park Lane Poway, CA 92064 | 15672 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Powers, Mark J 175 Madelia Pl. San Ramon, CA 94583 | 4004 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $255.00 | | | | | $255.00 |
| Powers, Tamara 4644 S Crystal Way, Unit B Aurora, CO 80015 | 12682 | 9/11/2020 | 24 Denver LLC | $969.00 | | | | | $969.00 |
| Powers, Tyler Lee 2766 ValleyCreek Circle Chula Vista, CA 91914 | 21997 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Powitzky, Kristine 3706 Sheldon Dr. Pearland, TX 77584 | 21130 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Powitzky, Kristine 3706 Sheldon Dr. Pearland, TX 77584-8378 | 21755 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $62.24 | | | | | $62.24 |
| Pozari, Beata 1230 Avenue X Apt. 3R Brooklyn , New York 11235 | 1875 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| PPG Architectural Finishes c/o NCS, 729 Miner Road Highland Heights, OH 44143 | 1888 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $60,409.04 | | $0.00 | | | $60,409.04 |
| PPG Architectural Finishes, Inc. c/o NCS 729 Miner Road Highland Heights, OH 44143 | 814 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | $0.00 | | | $0.00 |
| PPR Redmond Adjacent LLC Phillip W. Nelson Holland & Knight LLP 150 N. Riversde Plaza, Suite 2700 Chicago, IL 60606 | 21469 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Prabhakar, Arpana 26827 Marble Lakes Dr Katy, Tx 77494 | 3313 | 8/25/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prabhakar, Deepashree<br>6301 Ventura Way<br>Dublin, CA 94568 | 20328 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $680.00 | | | | | $680.00 |
| Prabhakaran, Pranisha<br>2720 152nd Ave NE Unit-583<br>Redmond, WA 98052 | 14109 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $884.40 | | | | | $884.40 |
| Prada, Julio R<br>6414 Edgemoor Way<br>San Jose, CA 95129 | 15730 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Prada, Sergio<br>1755 Novato Blvd<br>Unit G4<br>Novato, CA 94947 | 19838 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Pradhan, Dorje<br>220 N Curtis Way<br>Anaheim, CA 92806 | 23098 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Pradhan, Nirvan<br>220 N. Curtis Way<br>Anaheim, CA 92806 | 22563 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Pradhan, Nirzhar<br>220 N. Curtis Way<br>Anaheim, CA  92806 | 23089 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Pradhan, Rachel<br>220 N. Curtis Way<br>Anaheim, CA 92806 | 21800 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Prado, Francisco<br>1273 W Hiahia Pl<br>Wailuku, HI 96793 | 11761 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $260.37 | | | | | $260.37 |
| Prado, Giovanni<br>1799 Sarah Drive<br>Pinole, CA 94564 | 18998 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Prado, Maricela<br>349 3rd Avenue<br>Redwood City, CA 94063 | 13442 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Prado, William<br>3783 S Harvard Blvd<br>Los Angeles, CA 90018 | 4169 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $151.03 | | | | | $151.03 |
| PRAHL, SHANNON<br>517 KIMBROUGH ST<br>FORT WORTH, TX 76108 | 10461 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Prahm, Carolyn<br>3981 Flowerwood Lane<br>Fallbrook, CA 92028 | 10243 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Prakash, Anand<br>3730 Parish Ave<br>Fremont, CA 94536 | 14005 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prakash, Dinesh<br>220 Brookside Dr<br>Suisun City, CA 94585 | 12854 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Prakash, Yashaswi<br>250 Mcadoo Drive Apt 822<br>Folsom, CA 95630 | 14443 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Prashad, Damian<br>4125 S. Figueroa st. #220<br>Los Angeles, CA 90037 | 5708 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Pratap, Vighyan<br>3270 Jelincic Drive<br>Hayward, CA 94542 | 9630 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | | | $145.00 |
| Pratap, Vinesh<br>18824 Crest Ave<br>Castro Valley, CA 94546 | 17092 | 9/22/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Prater, Jimmy L.<br>2622 Meadow Crest Ct.<br>Richmond, CA 94806 | 16270 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $170.14 | | | | | $170.14 |
| Pratt, Autumn<br>12532 Singing Wood Drive<br>Santa Ana, CA 92705 | 27605 | 5/24/2021 | 24 Hour Fitness Worldwide, Inc. | $1,224.20 | | | | | $1,224.20 |
| Pratt, Barry D<br>5449 Withers Ave<br>Fontana, CA 92336 | 9239 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pratt, Carol<br>10041 Signet Circle<br>Huntington Beach, CA 92646 | 21974 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,095.00 | | | | | $1,095.00 |
| Pratt, Janet L<br>5449 Withers Ave<br>Fontana, CA 92336 | 9320 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pratto, Cory<br>3822 Seascape Dr<br>Huntington Beach, CA 92649 | 4343 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Pravdin, Yelena<br>12012 Doral Ave.<br>Northridge, CA 91326 | 7544 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pravdin, Yelena<br>12012 Doral Ave.<br>Northridge, CA 91326 | 8288 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| PRECIADO, ELISA<br>4041 PEDLEY RD SPC 46<br>RIVERSIDE, CA 92509 | 1377 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Preciado, Gloria<br>1926 Wardell Ave<br>Duarte, CA 91010 | 13978 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Preciado, Teresa<br>2016 Via Esmarca # 1<br>Oceanside, CA 92054 | 4622 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | $0.00 | | | $859.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Precor, Inc.<br>20031 NE 142nd Avenue<br>Woodinville, WA 98072 | 22082 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $136,699.25 | | | | | $136,699.25 |
| Precor, Inc.<br>20031 NE 142nd Avenue<br>Woodinville, WA 98072 | 22270 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Preheim, Fran<br>1210 Egan St<br>Denton, TX 76201 | 1449 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $599.69 | | | | | $599.69 |
| Premchand, Kiggal Nita<br>1226 Koi Terrace<br>Fremont, CA 94536 | 10373 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $1,541.00 | | | | | $1,541.00 |
| Premier Wall Systems, Inc.<br>c/o The Green Law Group, LLP<br>1777 E. Los Angeles Ave.<br>Simi Valley, CA 93065 | 1792 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $241,025.00 | | | | | $241,025.00 |
| Preobrazhenskiy, Igor<br>2780 West 5th Street, Apt. 5A<br>Brooklyn, NY 11224 | 15947 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Prepose-Forsen, Lauren<br>45-638 Hinamoe Loop<br>Kaneohe, HI 96744 | 2945 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Presley, Vera E.<br>208 East 24th Street<br>Los Angeles, CA 90011 | 26455 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Presman, Mikhail<br>29 Van Sicklen Street<br>Apt # 3A<br>Brooklyn , NY 11223 | 1703 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $67.64 | | | | | $67.64 |
| Presman, Mikhail<br>29 Van Sicklen Street 3A<br>Brooklyn, NY 11234 | 2810 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $69.00 | | | | | $69.00 |
| Presman, Yelena<br>29 Van Sicklen Street<br>APT # 3A<br>Brooklyn, NY 11223 | 1700 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $67.64 | | | | | $67.64 |
| Presman, Yelena<br>29 Van Sicklen Street 3a<br>Brooklyn, NY 11234 | 2674 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $67.00 | | | | | $67.00 |
| Press, Gail<br>10921 Canary Island Ct<br>Plantation, FL 33324 | 6268 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Pressley, Derek<br>9845 Pineapple Tree Drive Suite 204<br>Boynton Beach, FL 33436 | 5175 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $89.98 | | | | | $89.98 |
| Pressman, Marsha<br>36 Gentry Drive<br>Englewood, NJ 17631 | 4146 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $426.49 | | | | | $426.49 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prestemon, Sonia<br>1851 N Greenville Ave., Apt 4302<br>Richardson, TX 75081 | 510 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $498.00 | | | | | $498.00 |
| Prestidge, Victoria<br>18 Maka Hou Loop<br>Wailuku, HI 96793 | 11944 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $812.50 | | | | | $812.50 |
| Presto, Carminia<br>15111 Freeman Ave Unit 88<br>Lawndale, CA 90260 | 6434 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Presto-Cipolla, Toni<br>101 S. Kenisco Ave.<br>Valhalla, NY 10595 | 8327 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $269.99 | | | | | $269.99 |
| Preston, Craig<br>20114 101st Court SE<br>Kent, WA 98031 | 20288 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Preston, Janet<br>553 Garden Creek Pl<br>Danville, CA 94526 | 19264 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Preston, Joseph<br>5438 Forsythia Court<br>North Las Vegas, NV 89031 | 13816 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Preston, Monica M<br>546 Concerto Dr<br>Colorado Springs, CO 80906 | 19694 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | $300.00 | | $0.00 | | $600.00 |
| Preston, Monica M<br>546 Concerto Dr.<br>Colorado Springs, CO 80906 | 25117 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Preston, Norman<br>7305 Kinley Court<br>North Richland Hills, TX 76182 | 1079 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $450.00 | | | | $450.00 |
| Prestridge, Kaila<br>9405 Bravo Way<br>Sacramento, CA  95826 | 19637 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Prevost, Claudia<br>9 Seaview<br>Montecito, CA 93108 | 5185 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Prevost, Ron<br>9 Seaview<br>Montecito, CA 93108 | 8241 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Prezeau, Rodney<br>570 Edgewood Road<br>San Mateo, CA 94402 | 8082 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Prezioso, Maria T<br>2912 Pedernales Falls Drive<br>Pflugerville, TX 78660 | 26163 | 11/2/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Price, Antoinette<br>4180 Louisiana St<br>Unit 3E<br>San Diego, CA 92104 | 14158 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Price, Antonio<br>4141 Frisco Green Ave.<br>Apt# 264<br>Frisco, TX 75034 | 3359 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Price, Beth<br>2453 Tosca Way<br>San Diego, CA 92111 | 3556 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Price, Daniel W.<br>215 Merry Way<br>Alvin, TX 77511 | 23718 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Price, Francine M<br>465 Eucalyptus Ave<br>Cotati, CA 94931 | 5381 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $583.32 | | | | | $583.32 |
| Price, Jacqueline<br>10733 Astor Dr<br>Fort Worth, TX 76244 | 23381 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $152.61 | | | | | $152.61 |
| Price, Jerome Marcus M<br>3401 Ocee St Apt 900<br>Houston, TX 77063 | 25185 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Price, Joseph<br>2333 Tinsley Ct.<br>Las Vegas, NV 89134 | 25570 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $92.94 | | | | | $92.94 |
| Price, Kenny<br>2205 Versailles Ct<br>Henderson, NV 89074 | 5960 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Price, Laverne<br>2S766 Winchester Circle Unit #3<br>Warrenville, IL 60555 | 1446 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Price, Lian L<br>6161 Fairmount Ave. Apt. 181<br>San Diego, CA 92120 | 13144 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $83.87 | | | | | $83.87 |
| Price, Micah<br>972 Aston Circle<br>Santa Rosa, CA 95404 | 9126 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $270.83 | | | | | $270.83 |
| Price, Michael<br>355 S Doheny Dr<br>Beverly Hills, CA 90211 | 8745 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Price, Nicole<br>4 Chester Ave<br>N Massapequa, NY 11758 | 22029 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Price, Ronnie<br>3919 Fairmont Parkway #178<br>Pasadena, TX 77504 | 4292 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Price, Roseann<br>215 Merry Way<br>Alvin, TX 77511 | 24292 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.26 | | | | | $69.26 |
| Price, Sarah<br>330 Park View Ter Apt 107<br>Oakland, CA 94610 | 18146 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Price, Susan<br>PO Box 3146<br>Helendale, NY 92342 | 9602 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Price, Susan<br>5 Rico Way #104<br>San Francisco, CA 94123 | 26850 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Prichard, Kyle<br>PO Box 6033<br>Anaheim, CA 92816 | 12566 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Prichett, Benjamin Jerome<br>13112 103rd PL NE<br>Kirkland, WA 98034 | 24237 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.51 | | | | | $40.51 |
| Prickett, Charles O.<br>Law Offices of Charles O. Pickett<br>735 Carr Ave.<br>Santa Rosa , CA 95404 | 3994 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pride, Melethia<br>PO Box 4293<br>Culver City, CA 90231 | 11922 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Prideaux, Karen K<br>PO Box 396<br>Larkspur, CO 80118-0396 | 27133 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Priegel, Jeff<br>516 W. Whiting Ave.<br>Fullerton, CA 92832 | 20223 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Prieto, Lucia<br>14515 Wayne Lee Court<br>Bakersfield, CA 93314 | 24393 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Prieto, Sonia<br>6460 Strongbow Dr<br>Las Vegas, NV 89156 | 27477 | 3/17/2021 | 24 Hour Fitness Worldwide, Inc. | $500.00 | $0.00 | | $0.00 | | $500.00 |
| Priggemeier, Ema<br>600 Hunters Trail Apt #15<br>Glendora, CA 91740 | 13141 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $6,539.98 | | | | | $6,539.98 |
| Prihoda, Theodore P<br>1734 S. Lee Dr.<br>Kanab, UT 84741 | 4069 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $218.43 | | | | | $218.43 |
| Primakoff, Susanna<br>700 columbus ave #14h<br>New York, NY 10025 | 7834 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Primary Funding Corporation<br>PO Box 270830<br>San Diego, CA 92198 | 504 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Primary Funding Corporation<br>11545 W. Bernardo Ct. Ste 209<br>San Diego, CA 92127 | 17056 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $42,851.00 | | | | | $42,851.00 |
| Primeau, Tami L.<br>388 Pagosa Way<br>Fremont, CA 94539 | 16367 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Prince George's County Maryland<br>Meyers, Rodbell & Rosenbaum, P.A.<br>6801 Kenilworth Ave.<br>Ste 400<br>Riverdale Park, MD 20737 | 383 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Prince, Grace A<br>4828 Sw Oleson Rd<br>Portland, OR 97225 | 1751 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Prince, Grace A<br>4828 Sw Oleson Rd<br>Portland, OR 97225 | 26194 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Prince, Jeremy<br>6313 Lake Shore Drive<br>San Diego, CA 92119 | 26467 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| Principe, Alessandro<br>13209 Old Liberty Lane<br>Brandywine, MD 20613 | 19444 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $88.18 | | | | | $88.18 |
| Principe, Justin<br>3400 Sophora Ct<br>Round Rock , TX 78681 | 13015 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $75.58 | | | | | $75.58 |
| Prindle, Goetz, Barnes & Reinholtz<br>310 Golden Shore, Fourth Floor<br>Long Beach, CA 90802 | 20952 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $340,902.31 | | | | | $340,902.31 |
| Prindle, Goetz, Barnes & Reinholtz<br>310 Golden Shore, 4th Floor<br>Long Beach , CA 90802 | 21977 | 10/1/2020 | RS FIT Holdings LLC | $5,981.70 | | | | | $5,981.70 |
| Priolo, Bob<br>14 vine terrace way<br>American Canyon, CA 94503 | 26536 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| PRISM ELECTRIC<br>ATTN: CAROLINE GUERRERO<br>2985 MARKET STREET<br>GARLAND, TX 75041 | 25550 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $14,253.65 | | | | | $14,253.65 |
| Pristupa, Fedor<br>3250 Laurelhurst Dr # 307<br>Rancho Cordova, CA 95670 | 5726 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $461.17 | | | | | $461.17 |
| Pritchard, Brandon<br>5055 Business Center Dr. Ste 108 #428<br>Fairfield, CA 94534 | 26086 | 10/29/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pritchard, Rumi<br>8715 Lake Murray Blvd<br>Unit 7<br>San Diego, CA 92119 | 25180 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Probasco, John Marlin<br>151 S Zinnia Way<br>Lakewood, CO 80228 | 3640 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $372.00 | | | | | $372.00 |
| Probasco, Ruth<br>151 S ZINNIA WAY<br>LAKEWOOD, CO 80228-1629 | 3437 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $372.00 | | | | | $372.00 |
| Prochnow, Charles D<br>2711 Benton St<br>Santa Clara, CA 95051 | 27126 | 12/19/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Prochnow, Leah<br>1588 S. Fairfax St<br>Denver, CO 80222 | 18701 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $204.00 | | | | | $204.00 |
| Procida, Anthony<br>88 Midwood Road<br>West Babylon, NY 11704 | 3174 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $197.04 | | | | | $197.04 |
| Procida, Anthony S.<br>88 Midwood Road<br>West Babylon, NY 11704 | 1750 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Proctor, Danielle<br>1907 E Vanowen Avenue<br>Apartment A<br>Orange, CA 92867 | 125 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $114.79 | | | | | $114.79 |
| Proctor, David R<br>PO Box 7352<br>Menlo Park, CA 94026 | 3050 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $712.00 | | | | | $712.00 |
| Proctor, Millard<br>13020 Daleside Ave.<br>Gardena, CA 90249 | 16950 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $27.55 | | | | | $27.55 |
| Proctor, Scott<br>130 Sharene Lane Apt 48<br>Walnut Creek, CA 94596 | 26959 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Prodigy Promos<br>123 S 1380 W<br>Lindon, UT 84042 | 262 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $4,561.25 | | | | | $4,561.25 |
| Professional Audio Video Communications, Inc.<br>Don Fisher, Esq.<br>Palmieri, Tyler, Wiener, Wilhelm & Waldron LLP<br>1900 Main Street, Suite 700<br>Irvine, CA 92614 | 9466 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Professional Audio Video Communications, Inc.<br>Palmieri, Tyler, Wiener, Wilhelm & Waldron LLP<br>Don Fisher, Esq.<br>1900 Main Street, Suite 700<br>Irvine, CA 92614 | 14239 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $496,088.67 | | | | | $496,088.67 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Proffitt, Michael 395 Belle Monti Avenue Aptos, CA 95003 | 15022 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| Prokov, Yevgeniy 9369 Snowbird Way Sacramento, CA 95836 | 11628 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pronovost, Nicholas 16480 SE 135th Ave Clackamas, OR 97015 | 23795 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| PROSDOCIMI, ALYSHA 22944 NE 24th Pl Sammamish, WA 98074 | 12741 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $84.48 | | | | | $84.48 |
| Protelsch, Vera 12918 Ashford Brook Drive Houston, TX 77082 | 16477 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Protelsch, Vera 12918 Ashford Brook Drive Houston, TX 77082 | 22166 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Protho, Debra 722 Lincoln Blvd. #1 Santa Monica, CA 90402 | 9300 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Proulx, Lucia 2236 Martin Dr Tustin, CA 92782 | 2856 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Proulx, Lucia 2236 Martin Dr Tustin, CA 92782 | 3947 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $539.92 | | | | | $539.92 |
| Provencher, Sabrina 3607 Murworth Dr Apt 3 Houston, TX 77025 | 12931 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Provencher, Sabrina A 3607 Murworth Drive Apt 3 Houston, TX 77025 | 12298 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Provenzano, Marc 977 Dolores Street San Francisco, CA 94110 | 3784 | 8/27/2020 | 24 San Francisco LLC | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Provost III, Harry Alton C. Todd, Esquire The Law Firm of Alton C. Todd 312 S. Friendswood Drive Friendswood, TX 77546 | 18580 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Provost, Laura 50924 Taylor Street Apt 5 New Baltimore, MI 48047 | 22716 | 10/2/2020 | 24 San Francisco LLC | $143.97 | | | | | $143.97 |
| Provost, Matthew 12807 NW 29th Court Vancouver, WA 98685 | 5778 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prowen, Barbara Jo<br>1734 Mission Ave<br>Carmichael, CA 95608 | 8207 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Prusso, Brandon Edward<br>24 Knoll Drive<br>Fairfield, CA 94534 | 24080 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Pruthi, Kapil<br>21829 34th Dr Se<br>Bothell, WA 98021 | 11769 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $494.99 | | | | | $494.99 |
| Prystupa, Jeffrey<br>926 MAIN ST<br>MEEKER, CO 81641-3324 | 24981 | 10/5/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Przybyla, Dennis<br>26 Blue Hill Road<br>Clifton, NJ 07013 | 24854 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,288.53 | | | | | $1,288.53 |
| PS<br>67 Images Circle<br>Milpitas, CA 95035 | 2865 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| PSE&G<br>Attn: Bankruptcy Dept.<br>PO Box 709<br>Newark, NJ 07101 | 2057 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $13,609.73 | | | | | $13,609.73 |
| PSEG LI<br>Special Collections<br>15 Park Drive<br>Melville, NY 11747 | 12592 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $24,553.96 | | | | | $24,553.96 |
| PTA Global<br>32107 Lindero Canyon Road #233<br>West Lake Village, CA 91361 | 1251 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $22,304.00 | | | | | $22,304.00 |
| Ptselnikova, Anita<br>4355 E. 135th Way<br>Thornton, CO 80241 | 2143 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Pu, Chung Ken<br>461 Blue Flax Ct<br>Brentwood, CA 94513 | 12866 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Pua, Jane Uy<br>7816 Valley Flores Dr.<br>West Hills, CA 91304 | 20809 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Public Service Co, A Colorado Corporation, dba Xcel Energy<br>Attn: Bankruptcy Department<br>PO Box 9477<br>Minneapolis, MN 55484 | 1805 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $47,788.50 | | | | | $47,788.50 |
| Puchner, Marc<br>2931 Northern Lights Dr<br>Arnold, MO 63010 | 12505 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUCHNER, MARY<br>2931 NORTHERN LIGHTS DR<br>ARNOLD, MO 63010 | 13105 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Puckett, Catherine<br>946 Temple Street<br>San Diego, CA 92106 | 1381 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $556.99 | | | | | $556.99 |
| Puckett, Lonnie<br>233 4th Avenue #4<br>Venice, CA 90291 | 22807 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Puelles, Victor<br>7470 NW 36th St<br>Lauderhill, FL 33319 | 714 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $412.49 | | | | | $412.49 |
| Puente, Montana<br>1303 McKinley St<br>Annapolis, MD 21403 | 269 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Puerner, Jennifer<br>1320 Stonehaven Avenue<br>Broomfield, CO 80020 | 21836 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Pugach, Tamara<br>177 Bay 23 St Apt 1A<br>Brooklyn, NY 11214 | 19412 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $167.00 | | | | | $167.00 |
| Puget Sound Energy<br>Vendor Collections Department -BOT-01G<br>P.O. Box 97034<br>Bellevue, WA 98009-7034 | 3001 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $28,674.96 | | | | | $28,674.96 |
| Puglisi, Angela<br>1820 W 3rd St<br>Brooklyn, NY 11223 | 23031 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Puig, Bryan<br>19040 N.W. 57TH Ave. #102<br>Hialeah, FL 33015 | 3546 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Pujari, Pradeep<br>38887 Northern CMN<br>Fremont, CA 94536 | 14033 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pulatov, Golib<br>5125 Geary Blvd Apt #6<br>San Francisco, CA 94118 | 25696 | 10/17/2020 | 24 San Francisco LLC | $107.28 | | | | | $107.28 |
| Pulgar, Karla Jhusbeiry<br>3000 Laurel Park ln<br>Kissimmee, FL 34741 | 2812 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $115.86 | | | | | $115.86 |
| Puli, Sai Ramakrisha<br>13750 Royal Red Terrace<br>Chantilly, VA 20151 | 8436 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Pulido, Alejandro<br>4350 Berryman Ave. #14<br>Los Angeles, CA 90066 | 11759 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pulido, Pedro<br>8222 Circle C<br>Buena Park, CA 90621 | 4431 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Pulig, Zachary<br>219 Loma Ave, APT #4<br>Long Beach, CA 90803 | 17209 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | $0.00 | | $649.99 |
| Puls, McKenna<br>16993 SE Cuyahoga Way<br>Happy Valley, OR 97086 | 15952 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $214.58 | | | | | $214.58 |
| Pulsipher, Dennis<br>2140 29th Ct NW<br>Olympia, WA 98502 | 9166 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $149.21 | | | | | $149.21 |
| Pulu, Byron<br>2167 Esperanca Avenue<br>Santa Clara, CA 95054 | 5932 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $846.00 | | | $0.00 | | $846.00 |
| Pun, Mary<br>25619 Gold Ridge Dr.<br>Castro Valley, CA 94552 | 17617 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Punjani, Nilam<br>389 Mira Vista Way<br>Vallejo, CA 94589 | 12880 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Punzalan, Justin<br>1420 Butterfield Ave<br>San Dimas, CA 91773 | 22805 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,029.00 | | | | | $1,029.00 |
| Punzalan, Medina<br>1420 Butterfield Ave<br>San Dimas, CA 91773 | 22558 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $459.00 | | | | | $459.00 |
| PUNZALAN, RODOLFO<br>1420 BUTTERFIELD AVE.<br>SAN DIMAS, CA 91773 | 22825 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,029.00 | | | | | $1,029.00 |
| Puorro, Beth<br>914 Juniper Street<br>Austin, TX 78702 | 22988 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $729.00 | | | $0.00 | | $729.00 |
| Purcell, Jim Cao<br>1518 Palm Ave #E<br>San Gabriel, CA 91776 | 22866 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Purdy, Ethan<br>164 N Plum Ave<br>Ontario, CA 91764 | 18456 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Purdy, Kenneth<br>4 Cape Hatteras Ct<br>Redwood City, CA 94065-1236 | 6501 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $59.62 | | | | | $59.62 |
| Purdy, Paulene<br>3848 S Kirk Ct<br>Aurora, CO 80013 | 27662 | 7/6/2021 | 24 Denver LLC | $684.00 | | | | | $684.00 |
| Purewal, Harninder<br>2463 Torino Street, Unit 6<br>West Sacramento, CA 95691 | 11015 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Purewal, Harninder<br>5401 Greco Lane<br>Salida, CA  95368 | 27113 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Purewal, Sukhamrit<br>1409 Cliff Swallow Drive<br>Patterson, CA 95363 | 10985 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Purganan, Melissa F<br>16835 Algonquin St.<br>Suite 317<br>Huntington Beach, CA 92649 | 25958 | 10/27/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Purhonen, Steven<br>2665 Parleys Way, #201<br>Salt Lake City, UT 84109 | 4386 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $268.75 | | | | | $268.75 |
| Purpura, Mary<br>3814 Amyx Court<br>Hayward , CA 94542 | 12642 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Purpuro, Sandra<br>20318 Coulson St.<br>Woodland Hills, CA 91367 | 27482 | 3/16/2021 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Pursell, Suzi<br>15428 Lakeside Drive<br>Weed, CA 96094 | 26855 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Purtteman, Jennifer<br>5681 Scripps Street<br>San Diego, CA 92122 | 22146 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Purtu, Lena<br>13327 Golden Valley Ln<br>Granada Hills, CA  91344 | 23879 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $322.49 | | | | | $322.49 |
| Purviance, Donna<br>3451 Camino Alegre<br>Carlsbad, CA 92009 | 19213 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Puschell, Jeffery<br>985 College Canyon Road<br>Solvang, CA 93463 | 25751 | 10/20/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Pust, Jeffrey L.<br>4439 Shincke Rd NE<br>Olympia, WA 98506 | 19137 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,890.51 | | | | $1,890.51 |
| Pustilnik, Sofiya<br>2838 Brighton 3St, Apt 3C<br>Brooklyn, NY 11235 | 15223 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | $0.00 | | | $200.00 |
| Putman-Elliott, Pamela<br>23 Glorieta West<br>Irvine, CA 92620 | 10393 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Puyolt, Antoniette<br>1510 N. Granite Ave<br>Ontario, CA 91762 | 7260 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Puyolt, Antoniette<br>1510 N. Granite Ave<br>Ontario, CA 91762 | 8406 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Puzon, Bartlomiej<br>320 E 42nd St #2910<br>New York, NY 10017 | 10468 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| PWR17-691 W Hampden Ave LLC<br>Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC<br>Matthew I. Kramer, Esq.<br>2601 S. Bayshore Drive, Suite 1500<br>Miami, FL 33133 | 15187 | 9/17/2020 | 24 Denver LLC | $400,000.00 | $0.00 | | | | $400,000.00 |
| PWRP - Kent LLC<br>Hahn & Hahn LLP<br>c/o Dean G. Rallis Jr.<br>301 E. Colorado Blvd., Ninth Floor<br>Pasadena, CA 91101-1977 | 21675 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Pyle, Amy<br>8379 Terrance Drive<br>El Cerrito, CA 94530 | 26789 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Pyle, James<br>17700 S Avalon Blvd. Spc 426<br>Carson, CA 90746 | 5291 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Pyles, Anastacia<br>882 Victor Avenue<br>Apt 11<br>Inglewood, CA 90302 | 14859 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pyone, Pyone<br>127 N Spruce Ave<br>South San Francisco, CA 94080 | 9493 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | $0.00 | | | $650.00 |
| Qaqish, Suha<br>1170 N. Glendora Avenue<br>Covina, CA 91724 | 18028 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Qawasmeh, Ameer K<br>4587 W 131st St.<br>Hawthorne, CA 90250-5104 | 14926 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Qazi, Saad<br>4243 Blewett St<br>Fremont , CA  94538 | 23112 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Qi, Jiani<br>5203 Isola PL NW<br>Issaquah, WA 98027 | 3218 | 8/20/2020 | 24 Hour Fitness United States, Inc. | $42.89 | | | | | $42.89 |
| QI, JIAWEN<br>20328 85TH PL NE<br>BOTHELL, WA 98011 | 13398 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $408.49 | | | | | $408.49 |
| Qi, Liwen<br>19048 Tranbarger St<br>Rowland Heights, CA 91748 | 6022 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Qi, Qihao<br>1143 Kassel Ter<br>Sunnyvale, CA 94089 | 15658 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Qiai, Yu<br>448 S. Garfield Ave #F<br>Monterey Park, CA 91754 | 26946 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Qian, Yuhong<br>1440 244th Pl NE<br>Sammamish, WA 98074 | 15029 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $527.96 | | | | | $527.96 |
| Qin, Jun<br>Amy Scott<br>619 Torwood Lane<br>Los Altos, CA 94022 | 7917 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $275.00 | | | | | $275.00 |
| Qin, Yi<br>344 Colner Circle<br>Folsom, CA 95630 | 10267 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Qiu, Jeffery<br>1856 stuart ave<br>West Covina, CA 91791 | 9741 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| QIU, WEI<br>1209 LYNN WAY<br>SUNNYVALE, CA 94087 | 9415 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Qiu, Ying<br>6611 Avenida De Las Pescas<br>La Jolla, CA 92037 | 25481 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Qiu, Yu<br>11 Franklin Street Unit 305<br>San Francisco, CA 94102 | 8826 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| QMEHR, FARAAZ<br>5708 ROBERTSON AVE<br>CARMICHAEL, CA 95608 | 17329 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Qu, Annie Yuqing<br>3505 Hutch Dr<br>Plano, TX 75074 | 529 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Qu, Jean<br>3727 Honeysuckle Dr<br>Chino Hills, CA 91709 | 26411 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $876.00 | | | | | $876.00 |
| Qu, Wentao<br>33890 Macmillan Way<br>Fremont, CA 94555 | 9814 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Qu, Xiaodi<br>16901 Napa St, APT E207<br>North Hills, CA 91343 | 5116 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $340.00 | | | | | $340.00 |
| Qu, Xinru<br>2553 E Temple Ave. Apt E.<br>West Covina, CA 91792 | 23209 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quacchia, Brian<br>12311 Westwood Dr<br>Auburn, CA 95603 | 25306 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,250.00 | | | | | $1,250.00 |
| Quach, Jamie<br>920 Garfield Street<br>San Francisco, CA 94132 | 17044 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Quach, Martin<br>9251 Blankenship Drive<br>Houston, TX 77080 | 18725 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Quach, Ronald<br>920 Garfield Street<br>San Francisco, CA 94132 | 16594 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Quach, Ronald<br>920 Garfield Street<br>San Francisco, CA 94132 | 16629 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Quaiotti, Thiago Vitor<br>29N 28th St Apt 23A<br>Las Vegas, NV 89101 | 27362 | 2/2/2021 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Qualls, Denise<br>702 Silver Lake Drive<br>Danville, CA 94526 | 13796 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Qualls, Sjon<br>15300 Laverne Drive<br>San Leandro, CA 94579 | 22179 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Quam, Aileen<br>2937 Barley Field Pass<br>Pflugerville, TX 78660 | 18965 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Quan, Eric<br>1131 W. 185th Street<br>Gardena, CA 90248 | 21840 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Quan, Xiong Zhe<br>1905 Delacorte Dr.<br>Bakersfield, CA 93311 | 8910 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $1,780.00 | | | | | $1,780.00 |
| Quarford, Ashley<br>1212 Bridgehampton St.<br>San Marcos, CA 92078-5433 | 13455 | 9/13/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Quarry, Michael<br>38166 Chestnut Ridge Road<br>Elyria, OH 44035 | 25581 | 10/15/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Quashie, Earlene<br>160 Fenimore Street<br>#1N<br>Brooklyn, NY 11225 | 26309 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Quastler, Reba<br>3650 5th Avenue #616<br>San Diego, CA 92103 | 5686 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $627.00 | | | $0.00 | | $627.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quay, Randy<br>4208 Prospect Ln.<br>Plano, TX 75093 | 4992 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,166.00 | | | | | $1,166.00 |
| Qudus, Nazanin<br>4253 Fitzwilliam St<br>Dublin , CA 94568 | 1999 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Que, Qichao<br>2467 Hart Ave<br>Santa Clara, CA 95050 | 5951 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $46.19 | | | | | $46.19 |
| Queji Silva, Loraine Alessandra<br>311 Alabama Street, apt 11<br>Huntington Beach, CA 92648 | 1203 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $73.00 | | | | | $73.00 |
| Quest Nutrition LLC<br>777 S. Aviation Blvd<br>El Segundo, CA 90245 | 326 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $293,957.84 | | | | | $293,957.84 |
| Questar Gas Company DBA Dominion Energy UT<br>Bankruptcy DNR 132 PO Box 3194<br>Salt Lake City, UT 84110 | 16087 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $650.98 | | | | | $650.98 |
| QUEZADA, ARTURO<br>1625 W OLYMPIC BLVD SUITE 802<br>LOS ANGELES, CA 90503 | 19112 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Quezada, Jennifer<br>15625 Ramona Drive<br>Fontana, CA 92336 | 22427 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Quezada, Marlene<br>4012 Weber St<br>Fort Worth, TX 76106 | 3040 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $69.26 | | | | | $69.26 |
| Quiaoit, Jose<br>3300 Renwick Ave  #2011<br>Elk Grove, CA 95758 | 5318 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Quibelan, Gary<br>7902 Cobblestone Ct<br>Gilroy, CA 95020 | 9893 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Quibelan, Stacy<br>7902 Cobblestone Ct.<br>Gilroy, CA 95020 | 10509 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Quick, Paul<br>2193 Desert Creek Avenue<br>Simi Valley, CA 93063 | 10896 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Quidore, Kevin<br>1141 Dilworth Crescent Row<br>Charlotte, NC 28203 | 26617 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Quigg, James<br>1869 parkview circle<br>Costa Mesa, CA 92627 | 19154 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,227.67 | | | | | $1,227.67 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quijas, Carla A<br>658 s ferris ave<br>Unit 3<br>Los Angeles, CA 90022 | 8473 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Quillinan, James V<br>678 Georgetown Court<br>Sunnyvale, CA 94087 | 12167 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Quilter, Venus<br>12826 Cantara St.<br>North Hollywood, CA 91605 | 23776 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Quinn, Courtney<br>1011 Robinson Ave<br>San Diego, CA 92103 | 20103 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $805.00 | | | | $805.00 |
| Quinn, Paul G<br>951 Holly Ave<br>Rohnert Park, CA 94928 | 25434 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Quinne, Martha E.<br>152 Glover Ave. Unit B<br>Chula Vista, CA 91910 | 538 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $910.00 | | | | | $910.00 |
| Quinones Jr., James | 11613 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Quinones, Alexis Vladimir<br>19339 Archwood St.<br>Reseda, CA 91335 | 7743 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | $0.00 | $45.00 |
| Quinones, Pedro<br>1 Lewis Pkwy<br>Yonkers, NY 10705 | 15234 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $111.78 | | | | | $111.78 |
| Quinones, Yadira<br>87-40 Francis Lewis blvd<br>Apt A56<br>Queens Village, NY 11427 | 1813 | 7/16/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Quinones, Yadira<br>87-40 Francis Lewis blvd<br>Apt A56<br>Queens Village, NY 11427 | 18865 | 9/30/2020 | 24 New York LLC | | $525.00 | | | | $525.00 |
| Quinoneza, Michael<br>11195 Countryview Dr<br>Rancho Cucamonga, CA 91730 | 7930 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Quinsey, John<br>23562 VIA CHIRIPA<br>MISSION VIEJO, CA 92691 | 5727 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Quint, Tammy M.<br>3171 Mountainside Drive<br>Corona, CA 92882-8914 | 9514 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Quintana, Cynthia<br>9863 SW 35TH DR #63<br>PORTLAND, OR 97219 | 10013 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quintana, Joshua<br>18084 Lemon Dr.<br>Yorba Linda, CA 92886 | 14050 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $559.98 | | | | | $559.98 |
| Quintana, Lauren<br>18084 Lemon Dr.<br>Yorba Linda, CA 92886 | 13896 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $619.98 | | | | | $619.98 |
| Quintanilla, Fabricio<br>PO Box 27373<br>Los Angeles , CA 90027-0373 | 23010 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,230.00 | | | | | $1,230.00 |
| Quintanilla, Guillermo<br>11318 Rivera Rd<br>Whittier, CA 90606 | 5499 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Quintell, Marcus<br>3496 Wine Barrel Way<br>San Jose, CA 95124 | 3243 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Quintero, Diana<br>12138 Cobbs Creek Rd<br>Houston, TX 77067 | 1922 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $50.87 | | | | | $50.87 |
| Quintero, Jonothon<br>12420 Mount Vernon Ave<br>Unit 9D<br>Grand Terrace, CA 92313 | 1270 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $57.54 | | | | | $57.54 |
| Quintero, Laurie<br>2055 Mallard Dr<br>Walnut Creek, CA 94597 | 7811 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Quintero, Robert B.<br>2055 Mallard Dr<br>Walnut Creek, CA 94597 | 8483 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| QUINTO, NAPOLEON<br>3000 VERDUGO RD APT 414<br>LOS ANGELES, CA 90065 | 6608 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $61.76 | | | | | $61.76 |
| Quiocho, Elizabeth M<br>1055 Ala Napunani St.#502<br>Honolulu, HI 96818 | 2243 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Quiros, Joshua<br>2204 SW 104th ave<br>Miramar, FL 33025 | 20938 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $236.27 | | | | | $236.27 |
| Quiroz, Erik<br>1158 Hargus Ave<br>Vallejo, CA 94591 | 8768 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $358.33 | | | | | $358.33 |
| QUIROZ, JULIO<br>911 CORONEL CT<br>WALNUT, CA 91789 | 3453 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| QUIROZ, JULIO<br>911 CORONEL CT<br>WALNUT, CA 91789 | 7783 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quiroz, Michael<br>16625 Holton St.<br>La Puente, CA 91744 | 14307 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $131.20 | | | | | $131.20 |
| Quon, Angela<br>6508 Certa Drive<br>Rancho Palos Verdes, CA 90275 | 23719 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Qureshi, Nawaz<br>13250 La Salina Street<br>La Mrada, CA 90638 | 6528 | 9/3/2020 | RS FIT CA LLC | $28.93 | | | | | $28.93 |
| Qureshi, Samina<br>17557 Mead St<br>Fountain Valley, CA 92708 | 8025 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Qwest Corporation dba CenturyLink QC<br>Centurylink Communications, LLC - Bankruptcy<br>Attn: Legal-BKY<br>1025 EL Dorado Blvd<br>Broomfield, CO 80021 | 2826 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $185.03 | | | | | $185.03 |
| R&W Clark Construction<br>8158 W. Lincoln Highway<br>Frankfort, IL 60423 | 318 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| R&W Clark Construction<br>8158 W. Lincoln Highway<br>Frankfort, IL 60423 | 532 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| R&W Clark Construction<br>8158 W. Lincoln Highway<br>Frankfort, IL 60423 | 20781 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $96,748.00 | | $0.00 | | | $96,748.00 |
| R.B.J., a minor child (Reginald Boatwright, father,<br>6250 Canoga Ave., #353, Woodland Hills, CA 91367)<br>Anthony Crawford & Associates<br>2945 Townsgate Road, Suite 200<br>Westlake Village, CA 91361 | 27750 | 1/11/2022 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| R.J. Allen, Inc.<br>c/o Thomas M. Padian<br>Lanak & Hanna, P.C.<br>625 The City Drive South, Suite 190<br>Orange, CA 92868 | 21347 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $12,727.00 | | $0.00 | | | $12,727.00 |
| Ra, Cynthia<br>95202 Ahohui St<br>Mililani, HI 96789 | 19458 | 9/28/2020 | RS FIT CA LLC | $1,759.16 | | | | | $1,759.16 |
| Raasveld, Robert<br>6655 Running Colors Ave<br>Las Vegas, NV 89131 | 4942 | 8/31/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Raban, Shirin E.<br>2120 Kerwood Ave<br>Los Angeles, CA 90025 | 5230 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rabayeva, Marina<br>1973 81st Street Apt E2<br>Brooklyn, NY 11214-1829 | 7087 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $204.00 | | | $0.00 | | $204.00 |
| Rabayeva, Radmila<br>1973 81st Street Apt E2<br>Brooklyn, NY 11214-1829 | 15236 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| RABBANI, SAYED<br>16819 ADELAIDE DR<br>Richmond, TX 77404 | 3788 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Raben, Robert<br>1007 Chimney Rock Dr<br>Austin, TX 78758 | 23166 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $43.15 | | | | | $43.15 |
| Rabii, Suri Heidari<br>7780 SW 189th Ave<br>Beaverton, OR 97007 | 18964 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Rabinowitz, Ilan<br>23016 Lake Forest Dr.  Unit 235<br>Laguna Hills, CA 92653 | 7106 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Rachmat, Anton<br>17 Latina<br>Irvine, CA 92614 | 6108 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | $0.00 | | $599.00 |
| Rachmat, Jessica<br>17 Latina<br>Irvine, CA 92614 | 7456 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Rachmat, Linda<br>17 Latina<br>Irvine, CA 92614 | 6123 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | $0.00 | | $430.00 |
| Racki, Emil<br>32 Woodbridge Avenue<br>Sewaren, NJ 07077 | 5803 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Raco, Merlyn E.<br>800 Durham Street<br>La Habra, CA 90631 | 820 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Raco, Merlyn E.<br>800 Durham Street<br>La Habra, CA 90631 | 14324 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | $0.00 | | | $499.98 |
| Raco, Merlyn E.<br>800 Durham Street<br>La Habra, CA 90631 | 17685 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Rada, Laurie<br>145 North Ave<br>Westport, CT 06880 | 17734 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $644.00 | | | | | $644.00 |
| Radhi, Hussein<br>244 Northcreek Cir<br>Walnut Creek, CA 94598 | 23831 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Radi, Joseph<br>30 Fletcher Road<br>Apt G<br>Monsey, NY 10952 | 27108 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $39.04 | | | | | $39.04 |
| Radioli, Alcira Ramirez<br>2016 Gerritsen Av.<br>Brooklyn, NY 11229 | 24576 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Radioli, Paul G.<br>2016 Gerritsen Av.<br>Brooklyn, NY 11225 | 24464 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Radke, Victoria<br>13107 S. Wilton Pl.<br>Gardena, CA 90249 | 20736 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Radle, Dean<br>159 Luben Lane<br>Arcadia, CA 91006 | 22465 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Radle, Destiny<br>159 Luben Lane<br>Arcadia, CA 91006 | 22059 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Radoslovich, Michael<br>P.O. Box 2736<br>Toluca Lake, CA 91610 | 18155 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Radtke, Amanda<br>9417 W. Ontario Drive<br>Littleton, CO 80128 | 22715 | 10/2/2020 | 24 Denver LLC | $73.48 | | | | | $73.48 |
| Rae, Rhonda<br>3803 Eclipse Dr.<br>Palmdale, Ca 93550 | 23500 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Rae, Rochelle<br>3803 Eclipse Dr.<br>Palmdale, CA 93550 | 24767 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Rafayana, Claudius<br>1415 Broadway, Apt. 343<br>Alameda, CA 94501-5521 | 17820 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Rafayana, Claudius<br>1415 Broadway<br>Apt 343<br>Alameda, CA 94501 | 22048 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $749.81 | | | | | $749.81 |
| Rafeedie, Natalie<br>310 S Jefferson St<br>Apt 49C<br>Placentia, CA 92870 | 14567 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| Rafferty, Kendall<br>3974 Moore Street Apt 207<br>Los Angeles, CA 90066 | 1819 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Rafla, Rania<br>3431 Fairgreen Ln.<br>Palmdale, Ca 93551 | 23063 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rafols, Oliva<br>627 Faxina Ave.<br>La Puente, CA 91744 | 13952 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | $0.00 | | $460.00 |
| Raghunathan, Bharath<br>5313 222nd Ave NE<br>Redmond, WA 98053 | 23595 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ragnauth, Amanda Alecia<br>57 SIP AVE<br>APT 1A<br>JERSEY CITY, NJ 07305-3173 | 489 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $626.81 | | | | | $626.81 |
| Ragozzino, Connor<br>22 rio vista way<br>Petaluma, CA 94952 | 1396 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $449.92 | $0.00 | | | | $449.92 |
| Ragusa, Vincent J<br>743 NE Birch Street, Unit A<br>Camas, WA 98607 | 16854 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Rahabi, Joseph<br>1227 Avenue Y<br>Brooklyn, NY 11235 | 21414 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $305.20 | | | | | $305.20 |
| Rahim, Masaud<br>4330 Magnifica Lane<br>Sacramento, CA 95827 | 1435 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $286.40 | | | | | $286.40 |
| Rahlan, Janesh<br>900 Bush Street<br>Apt. 616<br>San Francisco, CA 94109 | 4071 | 8/27/2020 | 24 San Francisco LLC | $430.00 | | | | | $430.00 |
| Rahmanzai, Rowaida<br>3525 Dickenson Common<br>Fremont, CA 94538 | 19934 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Rahmonov, Boburjon<br>5125 Geary Blvd Apt 6<br>San Francisco, CA 94118 | 25576 | 10/15/2020 | 24 San Francisco LLC | $55.49 | | | | | $55.49 |
| Rahyab, Zuhra<br>5646 Los Angeles Ave<br>Simi Valley, CA 93063 | 12464 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rai, Geetima<br>1261 Moulton Drive<br>Milpitas, CA 95035 | 24906 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $475.00 | | | | | $475.00 |
| Rai, Manpreet<br>9044 Keilana Court<br>Elk Grove, CA 95624 | 12044 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $460.00 | | | | | $460.00 |
| Rai, Shweth<br>1980 Sacramento St<br>#301<br>San Francisco , CA  94109 | 8848 | 9/9/2020 | 24 San Francisco LLC | $485.00 | | | | | $485.00 |
| Raines, Kenneth A<br>1324 Lorenzo Dr<br>Fallbrook, CA 92028 | 17608 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raines, Kenneth A<br>1324 Lorenzo Dr<br>Fallbrook, CA 92028 | 19155 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Rainforest, Jezanna<br>817 Broadway<br>Santa Cruz, CA 95062 | 2223 | 7/28/2020 | RS FIT CA LLC | $97.98 | | | | | $97.98 |
| Rainier Pacific Equity LLC<br>C/O K&S Property LLC<br>9670 Research Dr<br>Irvine, CA 92618 | 20275 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rains, Cheryl<br>110116 new river circle<br>rancho cordova, CA 95670 | 1982 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Rains, Cheryl<br>11016 new river circle<br>Rancho Cordova, CA 95670 | 2299 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Raitt, Jr., G. Emmett<br>21 Sycamore Creek<br>Irvine, CA 92603-3428 | 8996 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $196.00 | | | | | $196.00 |
| Raj, Christina<br>28826 Miranda St.<br>Hayward, CA 94544 | 19836 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rajabi, Fida<br>5137 Rain Cloud Dr.<br>Richmond, CA 94803-2618 | 17522 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $66.73 | | | | | $66.73 |
| Rajabi, Joseph<br>8259 E. Chadwick Pkwy<br>Orange , CA 92867 | 16100 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rajabi, Sam<br>Joseph Rajabi<br>8259 E. Chadwick<br>Orange, CA 92867 | 16101 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Rajabi, Ziyad<br>5137 Rain Cloud Dr<br>El Sobrante, CA 94803-2618 | 16692 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $52.54 | | | | | $52.54 |
| Rajabzadeh, Mohammad<br>909 East Meadow Drive<br>Palo Alto, CA 94303 | 860 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Rajaee, Daniel<br>1387 Bellingham Way<br>Sunnyvale, CA 94087 | 12842 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $466.67 | | | | | $466.67 |
| Rajaei, Ali<br>3564 S Pitkin Circle<br>Aurora, CO 80013 | 2300 | 7/25/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Rajaei, Ali<br>3564 S Pitkin Circle<br>Aurora, CO 80013 | 17858 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $144.99 | | | | | $144.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rajan, Chithra<br>780 Martin Creek Dr<br>Prosper, TX 75078 | 23725 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $116.30 | | | | | $116.30 |
| Rajan, Vasi<br>17817 Coit Road<br>Dallas, TX 75252 | 875 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $36.86 | | | | | $36.86 |
| Rajendran, Anandha<br>15044 NW Blakely Lane<br>Portland, OR 97229 | 27536 | 4/13/2021 | 24 Hour Fitness United States, Inc. | $83.97 | | | | | $83.97 |
| Rajguru, Adarsh<br>588 Royce Street<br>Altadena, CA 91001 | 19661 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rajguru, Arda Houri<br>588 Royce Street<br>Altadena, CA 91001 | 17169 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rajkumar, Jennifer<br>6614 Duffield Drive<br>Dallas, TX 75248 | 783 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rajkumar, Jennifer<br>6614 Duffield Drive<br>Dallas , TX 75248 | 899 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $305.79 | | | | | $305.79 |
| RAJPUROHIT, DAVE<br>629 GROVE ST<br>RIDGEWOOD, NJ 07450-5529 | 21577 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Rajpurohit, Hansa<br>629 Grove St<br>Ridgewood, NJ 07450-5529 | 21004 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Raju, Alfred<br>99 Caribe isle<br>Novato, CA 94949 | 24044 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Rakel, Daniele<br>1323 Anderson Ave<br>Apt 14<br>Fort Lee, NJ 07024-1754 | 3047 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rakel, Daniele<br>1323 Anderson Ave<br>Apt 14<br>Fort Lee, NJ 07024-1754 | 18669 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rakestraw, Estella<br>661 Joliet Place<br>Oxnard, CA 93030 | 17489 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rakhshandeh, Negar<br>144 Arbuckle Ave<br>Folsom, CA 95630 | 21423 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $252.00 | | | | | $252.00 |
| Rakotomihamina, Volana<br>704 Manor Court<br>Fl 2<br>Brooklyn, NY 11235 | 10057 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $379.08 | | | | | $379.08 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rakowiecki, David<br>7413 Vol Walker Drive<br>Austin, TX 78749 | 904 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $70.42 | | | | | $70.42 |
| Rakowiecki, David<br>7413 Vol Walker Drive<br>Austin, TX 78749 | 17080 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $140.84 | | | | | $140.84 |
| Raleigh, Sean<br>2657 West Kelly Road<br>Newbury Park, CA  91320 | 17505 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ralls, Marvel L.<br>8751 Heathermist Way<br>Elk Grove, CA  95624 | 5112 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ralph & Digna Linares<br>854 Felter Ave.<br>Maywood, NJ 07607 | 25664 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Ram charan theja Yamparala<br>7101 Rolling Bend Road, Apt C<br>Windsor Mill, MD 21244 | 27399 | 2/12/2021 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Ram, Ajaipaul<br>PO Box 353<br>San Bruno, CA 94066 | 10990 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| RAM, JAGDEV<br>PO Box 353<br>San Bruno, CA 94066 | 11229 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ram, Jagdish<br>PO Box 353<br>San Bruno, CA 94066 | 10992 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ram, Nina B.<br>4681 Tucana St.<br>Yorba Linda, CA 92886 | 943 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $77.98 | | | | | $77.98 |
| RAM, PRITO<br>PO Box 353<br>SAN BRUNO, CA 94066 | 10363 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ram, Prito<br>PO Box 353<br>San Bruno, CA 94066 | 11004 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ram, Ritesh<br>2511 Arf Ave<br>Hayward, CA 94545 | 13984 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Rama, Genti<br>15111 Starbuck St<br>Whttier, CA 90603 | 19359 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Rama, Viktoria<br>15111 Starbuck St<br>Whittier, CA 90603 | 19034 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ramachandran, S<br>6450 Calle Esperanza<br>Pleasanton, CA 94566 | 16103 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | $0.00 | | $649.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramadoss, Vijay Kumar 38022 Glendale Drive Fremont, CA 94536 | 11524 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Ramage, Amelia 2096 Robb Rd Walnut Creek, CA 94596 | 9459 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Ramaila, Kim 127 10th St Seal Beach, CA 90740 | 17941 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Ramakrishnan, Jayasri 5860 Northland Terrace Fremont, CA 94555 | 2217 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $201.74 | | | | | $201.74 |
| Ramamoorthy, Sundar 8067 170th Place NE Redmond, WA 98052 | 14952 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| RAMAN, LALITHA 5655 S FALLWOOD DR 20 TAYLORSVILLE, UT 84129 | 19276 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Ramanathan, Govindaraj 23973 NE 101st Pl Redmond, WA 98053 | 21477 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Ramanathan, Sridhar 2387 Bettona Street Livermore, CA 94550 | 6276 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $3,423.00 | | | | | $3,423.00 |
| Ramans, Alba 178 Echo Avenue, Apt#14 Campbell,, CA 95008 | 6784 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | $0.00 | $429.00 |
| Ramavath, Praveena 1550 Quintana Ct Fremont, CA 94539 | 19029 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rambo, Shunquea 9800 Essie Lane Upper Marlboro, MD 20774 | 97 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $772.00 | | | | $772.00 |
| RAMCHANDANI, SUNIL 5216 FALCON TRAIL DAVIE, FL 33314 | 10616 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Ramcharitar, Renee 215 W MacArthur Blvd, #118 Oakland, CA 94611 | 9896 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $286.63 | | | | | $286.63 |
| Ramesh, Subha 41095 Corriea Court Fremont, CA 94539 | 17723 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Ramezani, Mateen 2826 Calle Aventura Rancho Palos Verdes, CA 90275 | 19586 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramil, Ramon 13073 war bonnet st. San Diego, CA 92129 | 739 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $67.00 | | | | | $67.00 |
| Ramirez , Jose 162 Painter St., Apt. 4 Pasadena, CA 91103 | 5621 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Ramirez , Rudy 14800 S Berendo Ave Apt 5 Gardena, CA 90247 | 23224 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $99.99 | | | | | $99.99 |
| Ramirez Lopez, Jose Manuel Bank/ card number on file | 2942 | 8/8/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Ramirez, Adriana 9021 NW Lewis Drive Vancouver, WA 98662 | 18238 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | $0.00 | | $600.00 |
| Ramirez, Alfredo 6020 E LA PAZ CIR ANAHEIM, CA 92807 | 5955 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ramirez, Alvaro 19335 Yankton Drive Bloomington, CA 92316 | 1951 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $92.58 | | | | | $92.58 |
| Ramirez, Alyssa 1764 Church Street San Francisco, CA 94131 | 13178 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Ramirez, Angela 1925 Clyde Jean Place Fairfield, CA 94533 | 21866 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Ramirez, Angelica 3267 S. Westmont Ln Unit 1 Ontario, CA 91761 | 5675 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ramirez, Ariel 4716 SW 67 Ave D-7 Miami, FL 33155 | 19886 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ramirez, Bryan P 210 H Street Apt. A1 Chula Vista, CA 91910 | 21383 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $415.00 | | | | | $415.00 |
| Ramirez, Carlos 2621 Meeker Ave Apt F El Monte, CA 91732 | 23525 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ramirez, Chunyu 1883 Estrella Avenue Monrovia, CA 91016 | 6372 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Ramirez, Constanza 24815 Acropolis Drive Mission Viejo, CA 92691 | 5433 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Daniel<br>200 Grapevine Road #23<br>Vista, CA 92083 | 17620 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ramirez, Eduardo<br>19050 Sherman Way, Apt 241<br>Reseda, CA 91335 | 7919 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ramirez, Eduardo<br>1925 Clyde Jean Place<br>Fairfield, CA 94533 | 22100 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Ramirez, Edwin<br>4761 Picturesque Dr<br>Colorado Springs, CO 80917 | 18256 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ramirez, Elva M.<br>510 w. Kendall st.<br>Corona, CA 92882 | 23893 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Ramirez, Erick<br>9729 Westview Dr.<br>Houston, TX 77055 | 13893 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ramirez, Fernando<br>454 Acero Pl<br>Chula Vista, CA 91910 | 20320 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Ramirez, Fernando<br>3025 Deakin St<br>Berkeley, CA  94705 | 25826 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $87.86 | | | | | $87.86 |
| Ramirez, Frank<br>709 Moby Dick Lane<br>Oxnard, CA 93030 | 24619 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ramirez, Gabriela<br>179 Haas Avenue, Apt. 5<br>San Leandro , CA 94577 | 19703 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ramirez, Humberto<br>17979 SW Arbela Ct.<br>Beaverton, OR 97003 | 19562 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Ramirez, Humberto<br>17979 SW Arbela Ct<br>Beaverton, OR 97003 | 20361 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | | $0.00 | | | $0.00 |
| Ramirez, Jackie<br>2925 Granite Park Lane<br>Elk Grove, CA 95758 | 23729 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Ramirez, Jacqueline<br>15631 Williams St. 45<br>Tustin, CA 92780 | 17102 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $98.00 | | | | | $98.00 |
| Ramirez, James R<br>3012 Nature CT<br>Modesto, CA 96356 | 8558 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Ramirez, John<br>2733 Agate St<br>Bakersfield, CA 93304-5303 | 13753 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $9.00 | | | | | $9.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Jonthan A.<br>5258 Concha Drive<br>Mira Loma, CA 91752 | 7127 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ramirez, Josanna-Christia Marasigan<br>1350 N Escodido Blvd<br>Unit 21<br>Escondido, CA 92026 | 9883 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ramirez, Jose Antonio<br>4616 11th Ave<br>Sacramento, CA 95820 | 10619 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |
| Ramirez, Joshua<br>3205 Cedar Ridge Ct.<br>Friendswood, TX 77546 | 14824 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $223.56 | | | | | $223.56 |
| Ramirez, Jr., Ralph<br>24810 Elison Court<br>Corona, CA 92883 | 13975 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Ramirez, Juan N<br>525 N. MacQuesten Pkwy, Apt 2A<br>Mt. Vernon, NY 10552 | 7551 | 9/1/2020 | 24 New York LLC | $0.00 | $0.00 | | | | $0.00 |
| RAMIREZ, KRISTINE<br>4212 HIDDEN CRICKET<br>SANTA FE, NM 87507 | 23932 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $37.29 | | | | | $37.29 |
| Ramirez, Lilian<br>5281 Sunny Orchard Lane<br>San Jose, CA 95135 | 12581 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Ramirez, Linda<br>806 Ivy Drive<br>Pflugerville, TX 78660 | 2344 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ramirez, Maria Cristina<br>714 Vessona CIR<br>Folsom, CA 95630 | 2700 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ramirez, Maria Cristina<br>714 Vessona CIR<br>Folsom, CA 95630 | 18323 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Ramirez, Miguel Angel<br>6535 Southpoint Drive<br>Dallas, TX 75248 | 14486 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $489.00 | | | | | $489.00 |
| Ramirez, Nelli<br>2733 Agate ST<br>Bakersfield , CA  93304-5303 | 14165 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $38.23 | | | | | $38.23 |
| Ramirez, Raymond<br>552 Canyon Dr Unit 13<br>Oceanside, CA 92054 | 3731 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ramirez, Raymond<br>79 Rainbow Bridge Place<br>San Ramon, CA 94582 | 12974 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Regina<br>1526 Higate Dr<br>San Jose, CA 95122 | 26700 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Ramirez, Robert Lee<br>300 Strands Ct.<br>Newman, CA 95360 | 4796 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Ramirez, Robert Lee<br>300 Strands Ct.<br>Newman, CA 95360 | 8974 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ramirez, Roberto<br>77835 Michigan Dr<br>Palm Desert, CA 92211 | 13703 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Ramirez, Sally Mercedes<br>P.O. Box 623<br>Riverside, CA 92502 | 25471 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Ramirez, Yeovany Cheron<br>4844 Lancaster Dr NE Apt 234<br>Salem, OR 97305 | 21824 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $173.68 | | | | | $173.68 |
| Ramirez, Yesenia<br>17835 Timber Branch Pl<br>Canyon Country, CA 91387 | 19731 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Ramli, Hicham<br>1464 E Whitestone Blvd Ste 402<br>Cedar Park, TX 78613 | 5421 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ramon, Miranda<br>c/o Glaze Garret, PLLC<br>P.O. Box 1599<br>Gilmer, TX 75644 | 21822 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ramon, Miranda<br>Miranda Ramon in the care of<br>Glaze Garrett PLLC<br>P.O. Box 1599<br>Gilmer, TX 75644 | 21829 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ramoran, Leilani<br>114 Eulu St<br>Wailuku, HI 96793 | 24642 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $52.04 | | | | | $52.04 |
| Ramos, Albert D<br>27768 Andrea Street<br>Hayward, CA 94544 | 9932 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | $0.00 | $288.00 |
| Ramos, Ana María<br>1535 Central Park Avenue<br>Apt D5<br>Yonkers, NY 10710 | 23677 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Ramos, Carlo Brent<br>14707 Titus St. #24<br>Panorama City, CA 91402 | 13137 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramos, Cassandra Anne<br>198 N Skyline Drive<br>Spc 71<br>Thousand Oaks, CA 91362 | 18899 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ramos, Daniel<br>1540 N Gilpin St<br>Denver, CO 80218 | 5367 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Ramos, Edgar<br>6139 Tampa Ave<br>Tarzana, CA 91335 | 25724 | 10/20/2020 | 24 Hour Fitness United States, Inc. | $185.00 | | | | | $185.00 |
| Ramos, Guadalupe<br>1833 N. Diamond St<br>Orange, CA 92867 | 19303 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $264.85 | | | | | $264.85 |
| Ramos, Jennifer<br>102 San Miguel Rd<br>Vallejo, CA 94590 | 11381 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Ramos, Johanna<br>410 E. Pinehurst Ave<br>La Habra, CA 90631 | 16550 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ramos, John<br>348 Livorna Hts. Rd.<br>Alamo, CA 94507 | 20939 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,437.99 | | | | | $1,437.99 |
| Ramos, Jonathan<br>1023 Maple Ave<br>South Plainfield, NJ 07080 | 7782 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $2,111.98 | | | | | $2,111.98 |
| RAMOS, LETICIA<br>12107 STONEGATE LN<br>GARDEN GROVE, CA 92845 | 6600 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $47.00 | | | | | $47.00 |
| Ramos, Marife<br>6083 Camden Circle<br>Citrus Heights, CA 95621 | 6085 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ramos, Melissa Ruth<br>6001 Birdcage St Apt 143<br>Citrus Heights, CA 95610 | 13963 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ramos, Melvin<br>415 Pr 4732<br>Rhome, TX 76078 | 26473 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ramos, Nathan<br>1464 Mondana Place<br>Pittsburg, CA 94565 | 22856 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $584.00 | | | | | $584.00 |
| Ramos, Nestor<br>1911 Morro Dr<br>Pittsburg, CA 94565 | 26708 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ramos, Priscilla<br>27361 Sierra Hwy Spc 274<br>Canyon Country, CA 91351 | 6521 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramos, Robbie<br>802 Clemensen Ave<br>Santa Ana, CA 92705 | 2726 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $888.00 | | | | | $888.00 |
| Ramos, Rosalyn<br>16312 Nw 40 Ct<br>Miami, FL 33054 | 691 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Ramos, Rosalyn<br>16312 Nw 40 Ct<br>Opa-Locka, FL 33054 | 6615 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,518.00 | | | | | $1,518.00 |
| Ramos, Stella<br>1810 No. Willowspring Dr<br>Encinitas, CA 92024 | 17689 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $187.49 | | | | $187.49 |
| Ramos, Vanessa C.<br>4046 N. Goldenrod Rd #198<br>Winter Park, FL 32792 | 26288 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,259.99 | | | | | $1,259.99 |
| Ramos, Willis<br>5835 Desert View Drive<br>La Jolla, CA 92037 | 4107 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200,000.00 | | | | | $200,000.00 |
| Ramos, Yusnavy<br>2918 Silverplume Dr<br>Apt C1<br>Fort Collins, CO 80526 | 16001 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Ramos-Young, Darryl<br>366 Marie Ave.<br>Los Angeles, CA 90042 | 3416 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ramos-Young, Darryl<br>366 Marie Ave.<br>Los Angeles, CA 90042 | 3477 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| RAMSAROOP, ROGER<br>12 MUHLEBACH CT<br>FAR ROCKAWAY, NY 11691 | 25923 | 10/24/2020 | 24 New York LLC | $999.74 | | | | | $999.74 |
| Ramsay, Toshiko<br>413 Bolsa Dr<br>Las Vegas, NV 89110 | 3053 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ramsey, Christina<br>3311 Tyler Cv<br>Round Rock,, TX 78664 | 15993 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Ramsingh, Ishwar<br>17135 NW 23rd St<br>Pembroke Pines, FL 33028 | 26499 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $125.57 | | | | | $125.57 |
| Ranard, Jennifer<br>22 Reston Way<br>Ladera Ranch, CA 92694 | 27784 | 8/29/2022 | 24 Hour Fitness USA, Inc. | $450.00 | | | | | $450.00 |
| Rand Industries, Inc.<br>c/o Bast Amron LLP<br>Attn: Jaime Leggett, Esq.<br>1 SE 3rd Avenue, Suite 1400<br>Miami, FL 33131 | 23049 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $898,584.82 | | | | | $898,584.82 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rand Industries, Inc.<br>c/o Bast Amron LLP<br>Attn: Jaime Leggett, Esq.<br>1 SE 3rd Avenue, Suite 1400<br>Miami, FL 33131 | 23287 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $18,000.00 | $18,000.00 |
| Rand, Keith J.<br>8623 Rugby Drive<br>West Hollywood, CA 90069 | 18595 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Randall, Mark<br>1802 Avenida La Posta<br>Encinitas, CA 92024 | 20599 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Randall, Ruby<br>1802 Avenida La Posta<br>Encinitas, CA 92024 | 18431 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| Randall, Verla Loomis<br>P.O. Box 409<br>Piru, CA 93040-0409 | 19143 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Randhawa, Upinder<br>700 S Abel St<br>Unit 400<br>Milpitas, CA 95035 | 25346 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Randle, Joy<br>2082 Promontory Point Lane<br>Gold River, CA 95670 | 21914 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| Randlette, Lisa<br>3424 Overhulse Road NW<br>Olympia, WA 98502 | 25610 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $218.51 | | | | | $218.51 |
| Randolph, Angela<br>PO Box 22931<br>Houston, TX 77227 | 15108 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| RANDOLPH, FLOYD<br>553 E ANGELENO AVE<br>UNIT D<br>BURBANK, CA 91501 | 4573 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $443.99 | | | | | $443.99 |
| Randolph, Kathy<br>46 Monte Vista<br>Laguna Hills, CA 92653 | 7503 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $3,000.00 | | | | | $3,000.00 |
| Randolph, Kathy S<br>46 Monte Vista<br>Lagina Hills, CA 92653 | 12177 | 9/9/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Randolph, Steven<br>PO Box 9612<br>Newport Beach, CA 92658 | 16208 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $3,000.00 | | | | | $3,000.00 |
| Rang, Somneang<br>10503 NE 94th St<br>Vancouver, WA 98662 | 10662 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ranga, Venkata<br>5401 Fulham Lane<br>Mckinney, TX 75071 | 24552 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ranganath, Sampath<br>7173 Queensbridge Way<br>San Jose, CA 95120 | 7819 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $599.92 | | | | | $599.92 |
| Rangaraj, Jay<br>2217 Scenic Dr<br>Plano, TX 75025-4733 | 16754 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rangel, Alexander<br>1257 E Avenue R-4<br>Palmdale, CA 93550 | 23747 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rangel, Michelle<br>2532 Rio Bravo Circle<br>Sacramento, CA 95826 | 967 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Rangel, Savannah M<br>4514 Wild Rose Hill Lane<br>Richmond, TX 77469 | 27387 | 2/9/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Rangi, Harinder<br>5506 Almond Falls Way<br>Rancho Cordova, CA 95742 | 20957 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Ranjbar, Alex M.<br>244 Front Street #4R<br>NYC, NY 10038-1704 | 16543 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ranjbar, Iraj M.<br>1603 Treasure Oaks Dr.<br>Katy, TX 77450-5088 | 18942 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rankin, Jeff<br>PO Box 4220<br>Oakland, CA 94614 | 17486 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $29.00 | | | | | $29.00 |
| Rankin, Kenda K.<br>38120 Via Taffia<br>Murrieta, CA 92563 | 1734 | 7/15/2020 | 24 Hour Fitness United States, Inc. | $26.56 | | | | | $26.56 |
| Rankin, Kenda K.<br>38120 Via Taffia<br>Murrieta, CA 92563 | 26812 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rankine, Arlene<br>284 Sweeny St.<br>San Francisco, CA 94134 | 22224 | 10/1/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Ransdell, Deborah<br>8512 Selway Drive<br>Austin, TX 78736 | 11994 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Ransom, Michael<br>223 Clifton Road<br>Pacifica, CA 94044 | 8330 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ranson, Kim E<br>10019 Baffin Dr<br>San Diego, CA 92126 | 23367 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,640.00 | | | | | $1,640.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rao, Anita<br>147 Hopper Lane<br>Folsom, CA 95630 | 13604 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rao, Suresh<br>147 Hopper Lane<br>Folsom, CA 95630 | 13212 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rao, Yong<br>242 Bonita Lane<br>Foster City, CA 94404 | 12256 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $250.83 | | | | | $250.83 |
| Rapaelian, Pierre K.<br>533 S. Hudson Ave., Apt. 1<br>Pasadena, CA 91101 | 16112 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,612.00 | | | | | $2,612.00 |
| RAPANAN, LOLITA<br>3113 203 RD ST SW<br>LYNNWOOD, WA 98036 | 17970 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Rapattoni, Julie<br>28311 Oceana del Mar<br>San Juan Capistrano, CA  92675 | 23218 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Rapattoni, Linda<br>12915 Park Place Unit 201<br>Hawthorne, CA 90250 | 7668 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rapley, Eric S.<br>12 Via Olorosa<br>Rancho Santa Margarita, CA 92688 | 7694 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rapp, Hunter<br>704 Pacific Cove Drive<br>Port Hueneme, CA 93041 | 3501 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $245.11 | | | | | $245.11 |
| Rappa, Sophia<br>267 Marjorie Blvd<br>Longwood, FL 32750 | 9604 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Raquel Krelle parent for minor Owen Isa<br>606 N Palm Dr<br>Beverly Hills, CA 90210 | 15112 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Rasekhi, Bijan<br>1012 E Yale Ave<br>Salt Lake City, UT 84105 | 25176 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rasfeld, Sebastian<br>12918 Hesby St.<br>Sherman Oaks, CA 91423 | 7360 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Rashtian, David<br>26833 Hot Springs Place<br>Calabasas, CA 91301 | 17063 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Raska, Candise<br>3010 Nasa Parkway<br>Apt 204<br>Seabrook, TX | 4165 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raskin, Julie<br>1585 El Dorado Ave<br>Santa Cruz , CA  95062 | 24456 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rasmussen, Kyle A<br>11736 Briar Glen Ln<br>Sandy, UT 84092 | 18428 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $160.98 | | | | | $160.98 |
| Rasmussen, Randy<br>765 10th St<br>Lake Oswego, OR 97034 | 21382 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Rasmussen, Roland S.<br>5351 Marietta Ave.<br>Garden Grove, CA 92845 | 12152 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $166.60 | | | | | $166.60 |
| Rasooli, Saifurahman<br>5107 Norma Way #18<br>Livermore, CA 94550 | 5077 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| RASTAVAN, NAHID<br>4980 WINDY CIRCLE<br>YORBA LINDA, CA 92867 | 21748 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Rastein, Jennifer<br>26833 Hot Springs Place<br>Calabasas, CA 91301 | 16319 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Ratanasena, Eva<br>2484 San Saba St<br>Tustin, CA 92782 | 2400 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $112.97 | | | | | $112.97 |
| Ratchford, Betty<br>2549 Vista Verde Dr.<br>San Jose, CA 95148 | 19089 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,041.88 | | | | | $1,041.88 |
| Raterman, Scott<br>9701 E Lliff Ave #2217<br>Denver, CO 80231 | 4555 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rathkamp, Laura S<br>46 Mustang Court<br>Danville, CA 94526 | 9363 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $694.30 | | | | | $694.30 |
| Rathkamp, Paul Johnson<br>46 Mustang Court<br>Danville, CA 94526 | 9812 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $694.30 | | | | | $694.30 |
| Ratliff, Charles<br>2710 Cormier Dr.<br>Bakersfield, CA 93311 | 18660 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | $99.00 | | | | $99.00 |
| Ratliff, Danielle<br>6152 Newell ct<br>Fontana, CA 92336 | 1170 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| RATNA, NAVA<br>950 PROSPECT AVENUE<br>VALLEJO, CA 94592 | 10339 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Ratto, Ted<br>208 Lloyd St<br>Livermore , CA  94550 | 6865 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rattu, Kathy-Kuldip S. 161 Cape Elizabeth Ct. Vallejo, CA 94591 | 25099 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $74.61 | | | | | $74.61 |
| Raturi, Minakshi S 11107 Travis Gulch Charlotte, NC 28277 | 25484 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $10,000.00 | | | | | $10,000.00 |
| Raub, Constance 2750 Black Canyon Road Colorado Springs, CO 80904 | 13580 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Raub, Constance 2750 Black Canyon Road Colorado Springs, CO 80904 | 17347 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,255.40 | | | | | $1,255.40 |
| Rauchwerger, Diane 147 Cromart Ct. Sunnyvale, CA 94087 | 19497 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Rauchwerger, George 147 Cromart Ct. Sunnyvale, CA 94087 | 19882 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Raudez, Aurora 663 Baden Ave Unit K South Francisco, CA 94080 | 25212 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Raut, Vijay 52 Chumalia St San Leandro, CA 94577 | 4470 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Raven, Toni 135 west 88th place Los Angeles , CA 90003 | 16303 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Ravikumar, Adarsh 7702 Creekside Drive Pleasanton, CA 94588 | 10036 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Ravikumar, Akshay 7702 Creekside Drive Pleasanton, CA 94588 | 10223 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Ravikumar, Kalpana 2717 Parton Circle Lancaster, CA 93536 | 6147 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Ravipudi, Subba 14 Marquesa Dana Point, CA 92629 | 15668 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Raw Data, Inc. 400 37th Ave San Mateo, CA 94403 | 1011 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Rawls, Amy 2910 Greens Ferry Court Richmond, TX 77406 | 2071 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $34.63 | | | | | $34.63 |
| Ray Chambers, Dennis Leonard 8709B Rockingham Terr. Kissimmee, FL 34747 | 26284 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $62.94 | | | | | $62.94 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ray, David<br>101 Mission Siena Terrace<br>Fremont, CA 94539 | 9392 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Ray, Dwayne Edwards<br>160 Warburton Ave, 15. C<br>Yonkers, NY 10701 | 3075 | 8/10/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| RAY, EVELYN<br>304 S. HEALY AVENUE<br>SCARSDALE, NY 10583 | 23809 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ray, Jemel<br>3617 Chapman Lane<br>Inglewood, CA 90305 | 19506 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Ray, Joseph<br>580 Gardenia Circle<br>Titusville, FL 32796 | 12662 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $836.00 | | | | | $836.00 |
| Ray, Lara<br>226 Lightwood Street<br>Camarillo, CA 93012 | 10978 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Ray, Madhusri<br>2000 Pasqual Dr.<br>Roseville, CA 95661 | 19257 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Raya, Lucero<br>7769 Megan Ann Way<br>Antelope, CA 95843 | 13786 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Raybould, David I<br>8552 Aqueduct Ave<br>North Hills, CA 91343 | 3635 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rayikanti, Harish<br>3600 Woodchase Dr, I-119<br>Houston, TX 77042 | 2511 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $204.54 | | $0.00 | $0.00 | | $204.54 |
| Raymond Construction Co., Inc.<br>Attn: Tammy Dailey<br>3100 Research Drive, Ste 100<br>Richardson, TX 75082 | 20651 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $557,899.00 | | | | | $557,899.00 |
| Raymond Construction Co., Inc.<br>Attn: Tammy Dailey<br>3100 Research Drive, Ste 100<br>Richardson, TX 75082 | 21298 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Raymond Construction Co., Inc.<br>Attn: Tammy Dailey<br>3100 Research Drive, Ste 100<br>Richardson, TX 75082 | 21439 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,521,936.00 | | $0.00 | | | $1,521,936.00 |
| Raymond Construction Co., Inc.<br>Attn: Tammy Dailey<br>3100 Research Drive, Ste 100<br>Richardson, TX 75082 | 21645 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raymond, Patrick A.<br>1109 Teakwood Trl.<br>Pflugerville, TX 78660 | 22413 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,260.00 | | | | $1,260.00 |
| Raymundo, Jeunesse<br>15 Olcese Ct<br>Daly City, CA 94015 | 12290 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Rayner, Lindsay<br>4959 NW 59th Street<br>Tamarac, FL 33319 | 11033 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $55.63 | | | | | $55.63 |
| Rayos, Joseph<br>17200 Septo Street<br>Northridge, CA 91325 | 6253 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Raza, Daniel<br>17172 Harbor Bluffs Cr Apt C<br>Huntington Beach, CA 92649 | 9328 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| RAZI, JODY<br>PO BOX 140335<br>Denver, CO 80214 | 21369 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $58.80 | | | | | $58.80 |
| Razi, Reza<br>6150 Reseda Blvd. Apt. 211<br>Tarzana, CA 91335 | 11232 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Razo, Nicholas<br>PO Box 71421<br>Bakersfield, CA 93387 | 18882 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Razor, Mardell<br>43610 17th St. E.<br>Lancaster, CA 93535 | 8039 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $657.98 | | | | | $657.98 |
| Re, Jennie<br>1012 North Second St.<br>New Hyde Park, NY 11040 | 16323 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $239.88 | | | | | $239.88 |
| Read, Jeremy<br>15 Joaquin Road<br>Portola Valley, CA 94028-8114 | 8514 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $32.19 | | | | | $32.19 |
| Read, Mika M<br>PO Box 81664<br>San Diego, CA 92138 | 15302 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Read, Norman<br>2806 Sea Channel Dr<br>Seabrook, TX 77586 | 11067 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Read, Peggy<br>10711 Chevy Chase Dr<br>Houston, TX 77042 | 27084 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Read, Rob<br>11 Squire Ct<br>Alamo, CA 94507 | 12233 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $443.99 | | | | | $443.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reagan Electric, LLC<br>Attn: John R. Smith<br>8743 Doves Fly Way<br>Laurel, MD 20723-1247 | 22443 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $23,632.50 | $0.00 | | | | $23,632.50 |
| Reagh, Gordon<br>933 11th Street Unit 2<br>Santa Monica, CA 90403 | 2907 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $553.87 | | | | | $553.87 |
| Real, Rachel<br>759 Pidgeon St<br>San Diego, CA 92114 | 8857 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Reales, Manuel<br>320 S 25th St<br>Richmond, CA 94804 | 7208 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Realty Income Corporation<br>Craig Solomon Ganz<br>Ballard Spahr LLP<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 21588 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Realty Income Corporation<br>Ballard Spahr LLP<br>Craig Solomon Ganz, Katherine Anderson Sanchez<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 21902 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Realty Income Corporation<br>Craig Solomon Ganz<br>Katherine E. Anderson Sanchez<br>Ballard Spahr LLP<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 21910 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Realty Income Corporation<br>Ballard Spahr LLP<br>Craig Solomon Ganz<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 21958 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Realty Income Corporation<br>Craig Solomon Ganz, Katherine Anderson Sanchez<br>Ballard Spahr LLP<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 22193 | 10/1/2020 | 24 New York LLC | $623,265.53 | | | | | $623,265.53 |
| Reams, Jacqueline<br>2065 Kingwood Rd<br>Rohnert Park, CA 94928 | 3925 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $180.00 | | | | | $180.00 |
| Reaves, Stephanie S<br>5945 Martha Dr.<br>Watauga, TX 76148 | 11352 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rebar, Robert  Desales<br>130 Monroe Street<br>Oceanside, CA 92057 | 18682 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Rebolledo, Lisa<br>7124 Ohio River Dr<br>Eastvale, CA 91752 | 27436 | 2/25/2021 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Recendez, Cesar<br>7065 Cornerstone Ln<br>Stanton, CA 90680 | 10685 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Recharte, Anthony Julius<br>1145 Belmont Ave Apt 202<br>Long Beach, CA 90804 | 5336 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Rechnitz, Jared<br>978 Elkhart Place, Apt 1<br>Venice, CA 90291 | 11604 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Recht, Jenessa<br>13207 NE Failing Court<br>Portland, OR 97230 | 7209 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Recinos, Blanca<br>4414 Reading Drive<br>Oxnard, CA 93033 | 19509 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $58.32 | | | | | $58.32 |
| Recinos, Edgar D<br>2114 Bellevue Ranch<br>Santa Rosa , CA 95407 | 2059 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,297.00 | | | | | $1,297.00 |
| Recinos, Edgar D<br>2114 Bellevue Ranch<br>Santa Rosa, CA 95407 | 25686 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,038.08 | | | | | $1,038.08 |
| Recology Sonoma Marin<br>3400 Standish Ave<br>Santa Rosa, CA 95407 | 17949 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $38,618.99 | | | | | $38,618.99 |
| Recology Sunset Scavenger<br>250 Executive Park Blvd Suite 2100<br>San Francisco, CA 94134 | 24234 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,112.81 | | | | | $5,112.81 |
| Reconnu, Delia<br>848 West Foothill Boulevard<br>Unit E<br>Monrovia, CA 91016 | 10772 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Rector, Michael<br>1030 Colt Circle<br>Castle Rock, CO 80109 | 1156 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $1,608.00 | | | | | $1,608.00 |
| Redd, Kristin<br>1088 S. Sycamore Street<br>Canby, OR 97013 | 4399 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Redd, Kristin<br>1088 S. Sycamore Street<br>Canby, OR 97013 | 23429 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $269.16 | | | | | $269.16 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Redden, Kaleb 106 N Cherry St Falls Chruch, VA 22046 | 20309 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $162.25 | | | | | $162.25 |
| Redding, Shannon and Matthew 3931 Prairie Clover Ln Prosper, TX 75078-1787 | 8559 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Reddington, Kevin 364 Rundgren Way Folsom, CA 95630 | 6964 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $57.00 | | | | | $57.00 |
| Reddish, Joshua 2939 Duvall Ridge Rd Landover, MD 20785 | 3048 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $469.99 | | | | | $469.99 |
| REDDY, AJAY 717 Berkshire Place Milpitas, CA 95035 | 14666 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Reddy, Jai 2162 Jackam Way San Diego, CA  92139 | 17907 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Reddy, Manoj 365 Pomelo Drive H23 Vista, CA 92081 | 1425 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Reddy, Reginald 716 Hensley Ave #3 San Bruno , CA 94066 | 21898 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Reddy, Sandhya 717 Berkshire Place Milpitas, CA 95035 | 13296 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Reddy, Sudhir  P 12932 Topsham Bay Apple Valley, CA 92308 | 12923 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $130.00 | | | | | $130.00 |
| Redman, Diana 5100 Bascule Avenue Woodland Hills, CA 91364 | 1218 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $67.01 | | | | | $67.01 |
| Redmond, Kevin 11130 Otsego Street APT 532 North Hollywood, CA 91601 | 19868 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Redmond, Leigh 1800 Fuller Wiser Rd. Apt. 711 Euless, TX 76039 | 25533 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $190.70 | | | | | $190.70 |
| Reece, Angel | 17761 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Reed Engineering Group, Ltd. 2424 Stutz Drive, Suite 400 Dallas, TX 75235 | 2838 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $5,700.00 | | | | | $5,700.00 |
| Reed, Aileen 1114 Amelia Pl. Escondido, CA 92026 | 24916 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $214.92 | | | | | $214.92 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reed, Allyssa<br>2037 Dunbar Way<br>Roseville , CA 95678 | 14470 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $61.59 | | | | | $61.59 |
| Reed, Ashley<br>1128 E. Stone Valley Way<br>Sandy, UT 84094 | 9717 | 9/8/2020 | 24 San Francisco LLC | | $0.00 | $0.00 | | | $0.00 |
| Reed, Ashley<br>1128 E, Stone Valley Way<br>Sandy, UT 84094 | 10861 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $45.98 | | | | $45.98 |
| Reed, Brian J<br>2005 Moonsail Ln.<br>Denton, TX 76210 | 2584 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $136.50 | | | | | $136.50 |
| Reed, Chris<br>106 Midwick Drive<br>Milpitas, CA 95035 | 24403 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Reed, Clifton<br>4504 Salisbury Drive<br>Carlsbad, CA 92010 | 17853 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Reed, Cynthia<br>7601 Halliday Ave<br>Oakland, CA 94605 | 21155 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Reed, David<br>2388-A Alta Garden Lane<br>Sacramento, CA 95825 | 15459 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| REED, DAVID L<br>78 COVERED BRIDGE RD<br>CARMICHAEL, CA 95608-5218 | 10055 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | $0.00 | | $800.00 |
| Reed, Gina<br>11393 Newland St<br>Westminster, CO 80020 | 26859 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Reed, Irma<br>106 Midwick Drive<br>Milpitas, CA 95035 | 23401 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Reed, Jack<br>6917 Heritage Oaks Dr.<br>Mansfield, TX 76063 | 3410 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $83.00 | | | | | $83.00 |
| REED, JACKSON<br>7903 CHIANTI COURT<br>SUGAR LAND, TX 77479 | 10988 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Reed, Jacquelin<br>1518 E. Adams Ave<br>Orange, CA 92867 | 13827 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Reed, Janet L<br>P O Box 8024<br>Rancho Santa Fe, CA 92067 | 16442 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Reed, Jennifer<br>27192 Hill Top Dr<br>Evergreen, CO 80439 | 800 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $72.78 | | | | | $72.78 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reed, Jon 1529 Saint Alphonsus Way Alamo, CA 94507 | 4712 | 8/30/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Reed, Jr., Harold S. 73 Vernon Street Sewaren, NJ 07077 | 7315 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $554.42 | $554.42 | | $0.00 | | $1,108.84 |
| Reed, Kelly PO Box 311 Elk Point, SD 57025 | 16503 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Reed, Leslie J 1430 Colby Ave #102 Los Angeles, CA 90025 | 11405 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Reed, Michael 135-10 Grand Central Parkway Apt 509 Jamaica, NY 11435 | 17604 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Reed, Nathanael 215 East Okeefe Street #6 East Palo Alto, CA 94303 | 3876 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $43.99 | | | | | $43.99 |
| Reed, Patrick 9372 West. Heaney Cir. Santee, CA 92071 | 14180 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Reed, Ransom 2908 NE 102nd Court Vancouver, WA 98662 | 25175 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $215.85 | | | | | $215.85 |
| Reed, Rodney 7601 Halliday Ave Oakland, CA 94605 | 21189 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Reed, Sawang 1529 Saint Alphonsus Way Alamo, CA 94507 | 4748 | 8/30/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Reed, Stephanie A. 713 S. Sloan Ave. Compton, CA 90221 | 13065 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $92.00 | | | | | $92.00 |
| Reed, Stephen F 7115 S Mason Rd apt 814 Richmond, TX 77407 | 743 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | $0.00 | | $175.00 |
| Reed, Terrance 860 Main St, Apt 5a Hackensack, NJ 07601 | 24445 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | $0.00 | | $0.00 | | $7,000.00 |
| Reed, Zachary 2831 Ashbourne Drive Sacramento, CA 95821 | 9368 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $65.46 | | | | | $65.46 |
| Reede, James 6008 Wynnewood Way Sacramento, CA 95823 | 19592 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reeder, Jason<br>1035 SE Miller Street<br>Portland, OR 97202 | 16761 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $586.59 | | | | | $586.59 |
| Rees, Marylyn<br>3014 Brillante<br>San Clemente, CA 92673 | 835 | 7/6/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Reese, Andrea<br>348 Cayden Way<br>Cantonment, FL 32533 | 20071 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $644.00 | | | | | $644.00 |
| Reese, James R.<br>25037 FEIJOA AVE.<br>LOMITA, CA 90717 | 10657 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Reese, Jennie Kaiser<br>7546 Navigator Circle<br>Carlsbad, CA 92011 | 7203 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.24 | | | | | $300.24 |
| Reese, Laurie<br>17110 Fremont Lane<br>Yorba Linda , CA  92886 | 10029 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,442.00 | | | | | $2,442.00 |
| Reese, Lyndsay<br>3446 Rosemont Drive<br>Sacramento, CA 95826 | 13902 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $134.00 | | | | | $134.00 |
| Reese, Whitney D<br>2293 Casitas Avenue<br>Altadena, CA 91001 | 26447 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Reetz, Natalie<br>1142 Fawcett Ave<br>unit806<br>Tacoma, WA 98402 | 16604 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Reeves , Ryan  C.<br>843 Grand Regency Pt. 101<br>Altamonte Springs, FL 32714 | 4353 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $590.00 | | | | | $590.00 |
| Reeves, Benny B<br>PO Box 97<br>Montgomery, LA 71454 | 26446 | 11/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reeves, Charles C.<br>772 Duvall Ave.<br>Camarillo, CA 93010 | 5321 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Reeves, Frank<br>8665 Lake Murray Blvd Unit 7<br>San Diego, CA 92119 | 4025 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Reeves, Jr, Dennis<br>3953 47th Ln S<br>Lake Worth, FL 33461 | 649 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $42.18 | | | | | $42.18 |
| Reeves, Ryan C.<br>843 Grand Regency Pt.<br>Unit 101<br>Altamonte Springs, FL 32714 | 228 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $590.00 | | | | | $590.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Refaee, David<br>1610 El Sereno Court<br>Los Altos, CA 94024 | 3414 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Reflexis System's Inc<br>3 Allied Drive Suite 220<br>Dedham, MA 02026 | 26198 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $73,987.91 | | | | | $73,987.91 |
| Reformado, Raul Oly R<br>3334 Angelico Way<br>San Jose, CA 95135 | 10102 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Regalado, Austin Felix<br>83061 Touraline Avenue<br>Indio, CA 92201 | 8652 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Regilus, Penina<br>652 Barron Ave<br>Woodbridge, NJ 07095 | 15748 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $205.00 | | | | | $205.00 |
| Regional Centers Holding Group<br>1 World Trade Center, Suite 1130<br>Long Beach, CA 90831 | 2074 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $480.87 | | | | | $480.87 |
| Regner, Breanna<br>601 Palm Dr 214<br>Glendale, CA 91202 | 3440 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $76.60 | | | | | $76.60 |
| Rehberg, Chris<br>6920 Vera Cruz Court<br>Citrus Heights, CA 95621-4329 | 26252 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rehe, Stephanie<br>11860 Cardinal Ct.<br>Loma Linda, CA 92354 | 21215 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Rehmtullah, Rashmeen<br>130 Angel Hollow Lane<br>Rosenberg, TX 77469 | 8256 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Reiber, Tara<br>PO Box 801022<br>Dallas, TX 75380 | 3895 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $30.00 | | | | | $30.00 |
| Reich, Stefan James<br>PO Box 5216<br>Santa Cruz, CA 95063 | 14528 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Reich, Thomas<br>2500 El Camino Real Apt. 419<br>Palo Alto, CA 94306 | 22497 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Reichardt, Carolyn<br>5207 E Walkerton St<br>Long Beach, CA  90808 | 24192 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $414.00 | | | | | $414.00 |
| Reichert, Lana<br>255 SW Harrison St., #25D<br>Portland, OR 97201 | 4288 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,826.00 | | | | $1,826.00 |
| Reichert, Thomas Andrew<br>255 SW Harrison St, Apt 25D<br>Portland, OR 97201 | 3689 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reichert, Thomas Andrew 255 SW Harrison St, Apt 25D Portland, OR 97201 | 4620 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Reid, Brian Clifford 2665 SW 37th Ave Apt 1111 Miami, FL 33133 | 1473 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $23.48 | | | | | $23.48 |
| Reid, Irma M. 3611 Highpoint Dr. Rockwall, TX 75087 | 25076 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $4,750.00 | | | | | $4,750.00 |
| Reid, Lawson 1301 SW 88th Avenue Pembroke Pines, FL 33025 | 10933 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $329.99 | | | | | $329.99 |
| Reid, Ruth 3707 Hummer Road Annandale, VA 22003 | 4098 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Reid, Thomas Anthony 3611 Highpoint Dr Rockwall, TX 75087 | 25077 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,950.00 | | | | | $3,950.00 |
| Reid, Winston 796 Bergen Street Brooklyn, NY 11238 | 12928 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $164.00 | | | $0.00 | | $164.00 |
| Reidenbach , Laura  L. 2584 Park Wilshire Dr San Jose , CA 95124 | 7936 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Reidenbach, Edward J 2584 Park Wilshire Dr San Jose, CA 95124 | 6935 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Reider, Nancy 2557 S Adams St Denver, CO 80210 | 15763 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Reilly, Erin 2275 Valley Mill Road El Cajon, CA 92020 | 4986 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Reilly, Jill 160 N. Mine Canyon Road, Unit F Orange, CA 92869-5850 | 13823 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| REINA, RENATE 225 St. Paul's Ave, Apt. 12M Jersey City, NJ 07306 | 25761 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $39.00 | | | | | $39.00 |
| Reinecke, Thomas G. 27345 Ortega Hwy 130 San Juan Capistrano, CA 92675 | 12285 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Reinhold, Sydney 11509 Fury Ln Unit 5 El Cajon, CA 92019 | 452 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reinhold, Sydney<br>11509 Fury Ln<br>Unit 5<br>El Cajon, CA 92019 | 458 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reis, Ilana<br>8012 E Lowry Blvd.<br>Denver, CO 80230 | 635 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Reis, Ilana<br>8012 E Lowry Blvd.<br>Denver, CO 80230 | 14596 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $644.00 | | | | | $644.00 |
| REISING, RACHEL<br>363 ANDERSON ROAD<br>ALAMEDA, CA 94502 | 7652 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Reisner, Fritzie<br>922 15th Ave. East<br>Seattle, WA 98112 | 484 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $625.37 | | | | | $625.37 |
| Reiss, Howard<br>1383 East 17 Street<br>Brooklyn, NY 11230-6010 | 11077 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $311.88 | | | | | $311.88 |
| Reisz, Tasha<br>10552 Iron Point Circle<br>Reno, NV 89521 | 23373 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| Reiter, John Peter<br>8728 Higdon Drive<br>Vienna, VA 22182 | 18643 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $584.26 | | | | | $584.26 |
| Reiter, John Peter<br>8728 Higdon Drive<br>Vienna, VA 22182 | 18986 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reitman, Angelica<br>71-36 Little Neck Parkway<br>Glen Oaks, NY 11004 | 972 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $1,624.00 | | | | | $1,624.00 |
| Rekhtman, Lillian M<br>2634 East 19th Street<br>Brooklyn, NY 11235 | 20962 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | | | $119.97 |
| Releford, Nina<br>2622 21st Ave Sw<br>Puyallup, WA 98371 | 11741 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Relekar, Meenal<br>7575 Skyline Blvd<br>Oakland, CA 94611 | 4665 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Relekar, Meenal<br>7575 Skyline Blvd.<br>Oakland, CA 94611 | 8945 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Reliant Energy Retail Services, LLC<br>Attention: Bankruptcy Department<br>P.O. Box 1046<br>Houston, TX 77251-9995 | 21933 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $118,570.27 | | | $0.00 | | $118,570.27 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Remedios, Monette<br>13815 Visions Drive<br>La Mirada, CA 90638 | 24141 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ren, Jiayi<br>1255 Harrison St, Apt 553<br>Seattle, WA 98109 | 3024 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $938.06 | | | | | $938.06 |
| Ren, Kun<br>6429 San Anselmo Way<br>San Jose, CA 95119 | 9217 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Ren, Meiyu<br>1095 Gardenia Ln.<br>Concord, CA 94520 | 17296 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $322.20 | | | | | $322.20 |
| Ren, Ya<br>2428 Laura Ln<br>Mountain View, CA 94043 | 20880 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Renalds, Donald R R<br>7700 NE 72nd Avenue<br>B201<br>Vancouver, WA 98661 | 7286 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Renany, Soheila<br>2416 Lenai Circle<br>Corona, CA 92879 | 12258 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,267.00 | | | | | $1,267.00 |
| Renato, Jose<br>604 Oak Street<br>San Francisco, CA 94117 | 9035 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $28.93 | | | | | $28.93 |
| Rencher, Damian<br>1102 W 91st<br>Los Angeles, CA 90044 | 12874 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |
| Rendell, Arthur Edward<br>219 Carmelita Pl<br>Fremont, CA 94539 | 7120 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Rendon, Lorenzo<br>1480 Mariposa Way<br>Fairfield, CA 94533 | 21558 | 10/1/2020 | 24 San Francisco LLC | $1,000.00 | | | | | $1,000.00 |
| Rene, Idony<br>1398 Summit Pines Blvd,<br>Apt 812<br>West Palm Beach, FL 33415 | 1853 | 7/17/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Reneo, Christina<br>9 Redwood Rd.<br>Denville, NJ 07834 | 6812 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Renner, Dennis K<br>1510 NE 45th Ave<br>Apt 1<br>Portland, OR 97213 | 12665 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Renoj, Nicol<br>5838 Quinn St<br>Bell Gardens, CA 90201 | 2187 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $940.00 | | | | | $940.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Renovista Ridge Master Property Owners Association 1380 Greg Street, Suite 208 Sparks, NV 89431 | 15786 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Renovista Ridge Master Property Owners Association 1380 Greg Street, Suite 208 Sparks, NV 89431 | 19924 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | $2,301.00 | | | $2,301.00 |
| Renteria, Alvaro Octavio 1539 w D st Ontario, CA 91762 | 716 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $819.00 | | | | | $819.00 |
| Renteria, Angelica 8221 Bellingham Ave. North Hollywood, CA 91605 | 16032 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Renteria, Jose 341 Conmur Street South San Francisco, CA 94080 | 2036 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| REONAL, BONIFACIO GARCIA 9451 IMPERIAL AVENUE GARDEN GROVE, CA 92844 | 10198 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Repac, Jennifer 700 SW 62nd Blvd Apt 0183 Gainesville, FL 32607 | 24904 | 10/8/2020 | 24 Hour Fitness United States, Inc. | $163.98 | | | | | $163.98 |
| Repetski, Jacqueline 506 Avery Dr Sugar Land, TX 77479 | 18059 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $168.22 | | | | | $168.22 |
| Repman, Rae Jane 9891 South Countrywood Drive Sandy, UT 84092 | 14904 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Republic Services, Inc National Accounts PO Box 99917 Chicago, IL 60696-7717 | 11923 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $98,840.26 | | | | | $98,840.26 |
| Reseck Jr., John 88 Fulmar Ln. Aliso Viejo, CA 92656 | 5207 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Resella, Rhodalyne Joy 27371 Parklane Way Valencia, CA 91354 | 25017 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Resneck-Sannes, Helen Rae 216 Suburbia ave Santa Cruz, CA 95062 | 14833 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Resultay, Erika 922 Holly Place East Palo Alto, CA 94303 | 26958 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RETAIL ZIPLINE INC. 2370 MARKET STREET SUITE 436 SAN FRANCISCO, CA 94114 | 21031 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $36,791.95 | | | | | $36,791.95 |
| Retamoza, Nadia 9592 Hillview Rd Anaheim, CA 92804 | 19477 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Retana, Angel 1120 Mahonia Ct. Lake Mary, FL 32746 | 14082 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $44.93 | | | | | $44.93 |
| Rethlake, Joann 9019 Corbridge Dr Richmond, TX 77469 | 3321 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $312.70 | | | | | $312.70 |
| RETIWALA, ARIF 935 GEARY ST #510 SAN FRANCISCO, CA 94109 | 26765 | 11/29/2020 | 24 San Francisco LLC | $82.98 | | | | | $82.98 |
| Rettig, Brandy 9450 14th Ave. SW Seattle, WA 98106 | 21808 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $77.50 | | | | | $77.50 |
| Reuven, Michal 1344 Arleen Ave Sunnyvale, CA 94087 | 11428 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Revell, Rich 26722 Moore Oaks Rd. Laguna Hills, CA 92653 | 15298 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,147.92 | | | | | $2,147.92 |
| Rexin, Susan 99 W 6th St Pittsburg, CA 94565 | 8487 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Reyer, Lisa Dawn 1115 Monterey Blvd Hermosa Beach, CA 90254 | 19626 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| Reyes  Egan, Narcisa 13352 Woodland Dr. Tustin, CA 92780 | 23050 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $408.33 | | | | | $408.33 |
| Reyes Parks, Rosa Elena 42 Cantata Dr Mission Viejo, CA 92692 | 7998 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $436.88 | | | | | $436.88 |
| Reyes, Andy 785  E. 4th St. # C2 Brooklyn, NY 11218 | 26095 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Reyes, Chris 9428 Valle Vista St Windsor, CA 95492 | 261 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reyes, Chris 9428 Valle Vista St Windsor, CA 95492 | 14834 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reyes, Creslyn<br>1188 Mission St Apt 2320<br>San Francisco, CA 94103 | 14538 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $543.88 | | | | | $543.88 |
| Reyes, Edgar Arion<br>921 W St<br>Sacramento, CA 95818 | 24392 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Reyes, Editha V<br>22402 Shady Elm Ter.<br>Diamond Bar, CA 91765 | 4433 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $124.98 | | | | | $124.98 |
| Reyes, Emily<br>6403 E waterton Ave<br>Orange, CA 92867 | 13151 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $46.00 | | | | | $46.00 |
| Reyes, Frankie J<br>9739 S Castle Ridge Cir<br>Highlands Ranch, CO 80129 | 16935 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Reyes, Hugo<br>11227 S Central Ave<br>Los Angeles, CA 90059 | 8603 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Reyes, Isabel<br>No address provided | 19719 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Reyes, Juan Antonio<br>19417 Polden Hills Way<br>Pflugerville, TX 78660 | 2436 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $86.91 | | | | | $86.91 |
| Reyes, Juan Gabriel<br>9777 Bradford Summit St<br>Las Vegas, NV 89183 | 6044 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Reyes, Karina<br>3391 Via Benito St.<br>San Diego, CA 92111 | 11663 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Reyes, Karina L<br>12903 W. Greenwick Loop<br>Houston, TX 77085 | 3168 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Reyes, Karla Perez<br>30715 Calle Chueca<br>San Juan Capistrano, CA 92675 | 8519 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Reyes, Karla Villagomez<br>5435 Hanna Dr<br>Santa Barbara, CA 93111 | 8736 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $92.00 | | $0.00 | | | $92.00 |
| REYES, LEO<br>12047 STEWARTON DRIVE<br>PORTER RANCH, CA 91326 | 5171 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Reyes, Leslie<br>15103 Manzanares Rd<br>La Mirada, CA 90638 | 13096 | 9/12/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Reyes, Matthew Lucas<br>8340 SW 38th Street<br>Miami, FL 33155 | 1668 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $102.69 | | | | | $102.69 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reyes, Olvin<br>62 Yankee St<br>Brentwood, NY 11717 | 7068 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| REYES, STEVE<br>18181 Monson Court<br>Yorba Linda, CA 92886 | 19559 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Reyes, Xitlali<br>33442 5th St.<br>Union City, CA 94587 | 13471 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | $0.00 | | | $649.99 |
| Reyes-Putich, Faye<br>3359 Louis Paul Way<br>San Jose, CA 95148 | 18193 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $240.00 | | | | | $240.00 |
| Reyes-Rubi, Nancy<br>1011 Justin Avenue<br>Glendale, CA 91201 | 16523 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Reymundo, Gloria<br>24016 Park Street<br>Hayward, CA 94541 | 9372 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Reyna, Jimmy<br>20 Canyon Dr.<br>San Francisco, CA 94112 | 25475 | 10/13/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Reyna, Maria<br>875 W 34th St., Unit A<br>Long Beach, CA 90806 | 19496 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Reyna, Rachel<br>1228 S Almond Ave.<br>Ontario, CA 91762 | 22450 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Reynolds, Emily<br>322 Garrison Street Apt 107<br>Oceanside, CA 92054 | 18299 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Reynolds, Jennifer Lea<br>8104 E Timor St<br>Long Beach, CA 90808 | 4282 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Reynolds, Stephen<br>349 Connecticut Street<br>San Francisco, CA 94107 | 10199 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $1,380.00 | | | | | $1,380.00 |
| Reynolds, Thomas<br>2055 Chesapeake Road<br>Annapolis, MD 21409 | 226 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,992.00 | | | | | $1,992.00 |
| Reynolds, Tyler J<br>407 Marty Lane<br>Unit 12<br>Petaluma, CA 94952 | 10330 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $429.00 | | | | | $429.00 |
| Reynolds, Vanessa<br>730 Holloway Ave<br>San Francisco, CA 94112 | 26768 | 11/29/2020 | 24 San Francisco LLC | $26.24 | | | | | $26.24 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reynolds, Zoe<br>897 Buena Vista Way<br>Chula Vista, CA 91910 | 1297 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Reynoso, Aura<br>3900 Bailey Avenue Apt 8J<br>Bronx, NY 10463 | 7941 | 9/3/2020 | 24 New York LLC | $45.00 | | | | | $45.00 |
| Reynoso, Carlos<br>737 E Sanderling Street<br>Ontario, Ca 91761 | 27358 | 2/1/2021 | 24 Hour Fitness United States, Inc. | $45.99 | | | | | $45.99 |
| Reynoso, Cesar<br>1607 McDonald Ave<br>Wilmington , CA 90744 | 16050 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Reynoso, Jesse<br>15202 Doty Ave<br>Lawndale, CA 90260 | 11097 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Reynoso, Juventino<br>83046 Glendora Ridge Ave<br>Coachella, CA 92236 | 16851 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Reza, Syed Sajjad<br>657 Huntington Dr<br>Highlands Ranch, CO 80126-4738 | 21882 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rezabek, Paul<br>400 E Remington DR APT E326<br>Sunnyvale, CA 94087-2609 | 8907 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Rezaeian, Mehdi<br>3200 Parkwood Blvd Apt 1138<br>Plano, TX 75093 | 6820 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $305.00 | | | | | $305.00 |
| Rezai, Lauren<br>2696 Antonio Drive<br>Camarillo, CA 93010 | 22641 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Rezaii, Mohammad Garakani<br>19061 Austin Way<br>Saratoga, CA 95070 | 22482 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Rezayat, Donya<br>6835 Maple Leaf Dr<br>Carlsbad, CA 92011 | 4948 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Reznik, Igor<br>3115 Brighton 6th Street, Apt 2N<br>Brooklyn, NY 11235 | 10479 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $31.50 | | | | | $31.50 |
| RH Management Resources<br>Robert Half<br>Attn: Amber Baptiste<br>PO Box 5024<br>San Ramon, CA 94583 | 2767 | 7/24/2020 | 24 Hour Fitness United States, Inc. | $17,955.00 | | | | | $17,955.00 |
| Rhame, Nenita<br>Littlepage Booth Leckman<br>1912 W. Main St.<br>Houston, TX 77098 | 25785 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rhea, Amanda M.<br>1121 Woodside Road Apt. J<br>Redwood City, CA 94061 | 11947 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $147.24 | | | | | $147.24 |
| RHET Florin, LLC<br>Ballard Spahr LLP<br>Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 24632 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,665,440.02 | | | | $0.00 | $1,665,440.02 |
| Rho, Chung Nam<br>David Rho<br>2301 E. Gladwick Street<br>Rancho Dominguez, CA 90220 | 15312 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Rho, David Hyunjean<br>2301 E Gladwick Street<br>Rancho Dominguez, CA 90220 | 15378 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Rho, James<br>2301 E Gladwick Street<br>Rancho Dominguez, CA 90220 | 15308 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Rho, Kyoung Suk<br>C&R Legal Group, LLP<br>David H Rho<br>2301 E Gladwick Street<br>Rancho Dominguez, CA 90220 | 15375 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Rhoads, Randy<br>983 Oak St<br>Costa Mesa, CA 92627 | 11173 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rhodes, Marcia<br>19125 Pimlico Road<br>Apple Valley, CA 92308 | 2351 | 7/20/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Rhodes, Marcia<br>19125 Pimlico Road<br>Apple Valley, CA 92308 | 4473 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Rhodes, Spencer<br>621 Riparian Way<br>Cary, NC 27519 | 10261 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Rhodes-Hornsby, Kathleen<br>22240 Rolling Hills Lane<br>Yorba Linda, CA 92887 | 2931 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rhodes-Hornsby, Kathleen<br>22240 Rolling Hills Lane<br>Yorba Linda, CA 92887 | 3142 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $599.97 | | | | | $599.97 |
| Rhodes-Hornsby, Kathleen<br>22240 Rolling Hill Lane<br>Yorba Linda, CA 92887 | 3167 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rhonda<br>421 Scrub Oak Dr<br>Lathrop , CA 95330 | 13436 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $183.96 | | | | | $183.96 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rialto Water Services<br>PO Box 60450<br>Los Angeles, CA 90060-0450 | 22171 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $208.11 | | $0.00 | | | $208.11 |
| Ribao, Amanda<br>659 Maalo Street<br>Kahului, HI 96732 | 4130 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,037.49 | | | | | $1,037.49 |
| Ribao, Amanda<br>Amanda Ribao<br>659 Maalo Street<br>Kahului, HI 96732 | 22039 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ribas, Mary Jo<br>5413 Kennedy Ave SE<br>Auburn, WA 98092 | 3198 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ribas, Sheena Ubungen<br>1330 Contra Costa Ave<br>Apt E-1<br>San Pablo, CA 94806 | 14653 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $109.14 | | | | | $109.14 |
| Ribeiro, Charlyne<br>493 S. Lincoln Ave.<br>El Cajon, CA 92020 | 5564 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ricard, Kathy M<br>6224 Cory Street<br>Simi Valley, CA 93063 | 1841 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ricard, Kathy M<br>6224 Cory Street<br>Simi Valley, CA 93063 | 2108 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ricard, Kathy M<br>6224 Cory Street<br>Simi Valley, CA 93063 | 14943 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Rice, Elizabeth<br>9483 W Alemeda Ave<br>Lakewood, CO 80226 | 1931 | 7/19/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Rice, Elizabeth<br>9483 W Alemeda Ave<br>Lakewood, CO 80226 | 26013 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Rice, Heather<br>32 Glacier Drive<br>Morris Plains, NJ 07950 | 10189 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Rice, Jason<br>2910 Patna Dr<br>Katy, TX 77493 | 2514 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $161.59 | | | | | $161.59 |
| Rice, Jennifer Janae<br>25815 NE Bald Peak Rd<br>Hillsboro, OR 97123 | 5431 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rice, Joseph<br>4867 Boise Ave<br>San Diego, CA 92117 | 15855 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $466.00 | | | | | $466.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rice, Joy N.<br>223 S. Acacia Ave. #209<br>Compton, CA 90220 | 12051 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rice, Joyce  A<br>8177 Arroyo Vista Dr.<br>Sacramento, CA 95823 | 10717 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Rice, Robert<br>3418 Sagehurst Dr.<br>Duarte, CA 91010 | 4602 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $14.00 | | | | | $14.00 |
| Rice, Robert Bryan<br>25815 NE Bald Peak Rd<br>Hillsboro, OR 97123 | 4811 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rich, Erica<br>PO Box 609<br>Newark, CA 94560 | 10399 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Rich, Lisa<br>2852 S Sandpiper Ave<br>Ontario, CA 91761 | 24347 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $109.00 | | | | | $109.00 |
| RICH, PETE<br>PO BOX 609<br>NEWARK, CA 94560 | 10034 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Richard Conn, as Putative Class Member<br>Employee Justice Legal Group, P.C.<br>Jacob Karczewski, Esq.<br>3055 Wilshire Blvd., Suite 1120<br>Los Angeles, CA 90010 | 20531 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Richard, Jeanetta<br>17201 Bluff Vista Ct<br>Riverside, CA 92503 | 5037 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Richards, Alison<br>3290 W 19th Ave<br>Denver, CO 80204 | 14678 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Richards, Heather<br>6681 Cherry Creek Drive<br>Parker, CO 80134 | 21338 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $417.92 | | | | | $417.92 |
| Richards, Leshawn<br>6804 Merion Ct<br>North Lauderdale, FL 33069 | 21908 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $109.67 | | | | | $109.67 |
| Richardson Independent School District<br>c/o Perdue Brandon Fielder et al<br>Eboney Cobb<br>500 East Border Street, Suite 640<br>Arlington, TX 76010 | 378 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |
| Richardson, Ahmand<br>938 S. Oak St.<br>Apt 1<br>Inglewood, CA 90301 | 12089 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Alva J. 2821 Wentworth Houston, TX 77004 | 9577 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $82.20 | | | | | $82.20 |
| RICHARDSON, ARTHUR A 43932 Kirkland Ave Lancaster, CA 93535 | 5115 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Richardson, Donna M. 29 Meghan Ln Dracut, MA 01826-2587 | 21897 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Richardson, Dorothy 6636 NE 32nd PL Portland, OR 97211-6635 | 264 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $198.00 | | | | | $198.00 |
| Richardson, Dorothy 6636 NE 32nd PL Portland, OR 97211-6635 | 16117 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $176.00 | | | | | $176.00 |
| Richardson, Ellen 1069 e 102nd st Brooklyn, NY 11236 | 8631 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Richardson, Eric 7012 SW 54th Ave Portland, OR 97219 | 26895 | 12/6/2020 | 24 Hour Fitness United States, Inc. | $875.00 | | | | | $875.00 |
| Richardson, Jisung 4461 Pacific Coast Highway APT C301 Torrance, CA 90505 | 10508 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $1,600.00 | | | | | $1,600.00 |
| Richardson, John 10453 Sierra Vista Lane La Mesa, CA 91941 | 7692 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Richardson, Kamiya 4290 Mount Abernathy Ave, Unit #18 San Diego, CA 92117 | 15948 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Richardson, Mary Michele 1464 Springfield Way Upland, CA 91786 | 9853 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | $0.00 | | $2,000.00 |
| Richardson, Noemi 2906 South Hobart Blvd Los Angeles, CA 90018 | 7313 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Richardson, Robert 3535 Maricopa St Apt 17 Torrance, CA 90503 | 15825 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Richardson, Ryan 2244 Maplecrest Dr Little Elm, TX 75068 | 17368 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Richardson, Shannon 13001 E Bethany Pl Aurora, CO 80014 | 4234 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Tracy<br>PO BOX 1466<br>Bakersfield, CA 93302 | 13901 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| RICHARDSON, VIJAYA<br>P.O. BOX 4666<br>PANORAMA CITY, CA 91412 | 6064 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $207.50 | | | | | $207.50 |
| Richardson, Yvonne<br>3 Crested Oak Ct<br>San Ramon, CA 94583 | 13555 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Richelieu, Carole R<br>623 Inuwai Place<br>Honolulu, HI 96825 | 21474 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| Richeson, Kimberley<br>3513 Cottonwood Springs<br>The Colony, TX 75056 | 14255 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $166.99 | | | | | $166.99 |
| Richey, Randall<br>1271 Mumford Dr.<br>Santa Ana, CA 92705 | 7521 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Richiedei, Susan S<br>6224 29th Street N<br>Arlington, VA 22207 | 18287 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $455.00 | | | | | $455.00 |
| Richman, Michael Steven<br>424 Broadmoor Dr.<br>Friendswood, TX 77546 | 26161 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $132.49 | | | | | $132.49 |
| Richmond, Debbie<br>30 Arrivo Drive<br>Mission Viejo, CA 92692 | 23723 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Richter, Deborah Lee<br>5462 SE 81st Ave<br>Hillsboro, OR 97123 | 6230 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $358.33 | | | | | $358.33 |
| Richter, Paul<br>654 Vista San Rafael<br>San Diego, CA 92154 | 25231 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Richter, Thomas Michael<br>5462 SE 81st Ave<br>Hillsboro, OR 97123 | 5086 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $358.33 | | | | | $358.33 |
| RICK BERGER ELECTRICAL CONTRACTORS, INC.<br>C/O J D HERBERGER & ASSOCIATES, PC<br>11767 KATY FREEWAY, SUITE 920<br>HOUSTON, TX 77079 | 22771 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $161,374.50 | | $0.00 | | | $161,374.50 |
| Rickard, Bryan<br>2082 Lindengrove St.<br>Westlake Village, CA 91361 | 8993 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | $0.00 | $0.00 | | $375.00 |
| Rickard, Robert<br>10933 Huston Street<br>#105<br>North Hollywood, CA 91601 | 4771 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ricks, Ecleamus<br>19601 Vilamoura Street<br>Pflugerville, TX 78660 | 8601 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Ricks, Tiffany<br>19601 Vilamoura Street<br>Pflugerville, TX 78660 | 7802 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Rico Viloria, Melissa-Darlene<br>2442 Walker Drive<br>Fairfield, CA 94533 | 13871 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Rico, Becky<br>7813 Juarez Way<br>Fair Oaks, CA 95628 | 9884 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $513.99 | | | $0.00 | | $513.99 |
| Rico, Gary<br>5736 Adelaide Ave<br>San Diego, CA 92115 | 18442 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rico, Miguel<br>1335 W Princeton St<br>Ontario, CA 91762 | 7504 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Riddell, Linda<br>903 Ocean Drive<br>Boynton Beach, FL 33426 | 998 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Riddell, Linda M.<br>903 Ocean Drive<br>Boynton Beach, FL 33426 | 18768 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | $0.00 | | $249.99 |
| Riddiough, Grant<br>2492 Pyramid Street<br>Livermore, CA 94550 | 7108 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $467.00 | | | | | $467.00 |
| Riddle, Jerry<br>13315 Judah Ave<br>Hawthorne, CA 90250 | 12658 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $119.04 | | | | | $119.04 |
| Riddle, Mack<br>30 Greenfield Drive<br>Moraga, CA 94556 | 5685 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $76.40 | | | | | $76.40 |
| Ridge, Gregory William<br>18210 NE 159th Ave<br>Brush Prairie, WA 98606-8737 | 27382 | 2/8/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ridge, Marva<br>6082 Old Quarry Loop<br>Oakland, CA 94605 | 18123 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ridore, Evald M.<br>2030 Dracena Drive Apt 31<br>Los Angeles, CA 90027 | 21482 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $180.43 | | | | | $180.43 |
| Riebling, Christopher<br>4 Cromwell Dr.<br>Chester, NJ 07930 | 27542 | 4/15/2021 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| RIEHL, MONICA<br>5350 ELGIN HILLS WAY<br>ANTELOPE, CA 95843 | 16081 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riel, Rich<br>9848 Apple Tree Drive #D<br>San Diego, CA 92124 | 4512 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Riel, Rich<br>9848 Apple Tree Drive #D<br>San Diego, CA 92124 | 24923 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Riela, John<br>2135 Westwood Dr<br>Camarillo, CA 93010 | 9998 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Riemer, Tammy<br>130 Chapman Court<br>Vallejo, ca 94589 | 18908 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Riesenweber, Katrin<br>16911 Bixby St. #37<br>San Diego, CA 92127 | 12460 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $445.48 | | | | | $445.48 |
| Rifkin, Bennett<br>11504 Lone Point Court<br>Las Vegas, NV 89138 | 14995 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Rifkin, Bennett<br>11504 Lone Point Court<br>Las Vegas, NV 89138 | 19826 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $1,848.00 | | | | | $1,848.00 |
| Riggleman, Tom<br>7 Technology Circle<br>Columbia, SC 29203 | 11337 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $206,664.77 | | | | | $206,664.77 |
| RIGHT MANAGEMENT INC<br>ATTN: DANIEL HILDEBRANDT<br>100 MANPOWER PLACE<br>MILWAUKEE, WI 53212 | 1357 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $26,100.00 | | | | | $26,100.00 |
| Righter, William<br>8341 N Dickens<br>St. Portland, OR 97203 | 1827 | 7/19/2020 | RS FIT Holdings LLC | | $9,826.99 | | | | $9,826.99 |
| Righter, William J<br>8341 N Dickens St.<br>Portland, OR 97203 | 1916 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Righter, William J<br>8341 N Dickens St.<br>Portland, OR 97203 | 18280 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Righter, William J<br>8341 N Dickens St.<br>Portland, OR 97203 | 1034 | 7/17/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Riley, Amber<br>2929 Cowley Way #G<br>San Diego, CA 92117 | 13506 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $62.99 | | | | | $62.99 |
| Riley, Jennifer & Eric<br>512 S. Perry St.<br>Denver, CO 80219 | 5350 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $293.93 | | | | | $293.93 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riley, JoAnn Renee<br>PO Box 2225<br>Victorville, CA 92393-2225 | 27011 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Riley, JoAnn Renee<br>PO Box 2225<br>Victorville, CA 92393-2225 | 27014 | 12/10/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Riley, JoAnn Renee<br>PO Box 2225<br>Victorville, CA 92393-2225 | 27018 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $6,000.00 | | | $0.00 | | $6,000.00 |
| Riley, John<br>PO Box 8414<br>Emeryville, CA 94662-0414 | 16778 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Riley, Marcus T.<br>14803 Sycamore Side Way<br>Cypress, TX 77429 | 11536 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Riley, Margaret<br>138 Mountain View Drive<br>Tustin, CA 92780 | 21937 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Riley, Patrick<br>826 S Hobart Blvd Apt 207<br>Los Angeles, CA 90005-2711 | 27051 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Riley, Paul<br>716 S Evanston St<br>Aurora, CO 80012 | 12778 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $63.00 | | | | | $63.00 |
| Rima, Sonya<br>6528 SW 114 Ave<br>Miami, FL 33173 | 1095 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | |
| Rima, Sonya<br>6528 SW 114 Ave<br>Miami, FL 33173 | 17043 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $1,279.38 | | | | | $1,279.38 |
| Rinaldi, Julie<br>416 Figueroa Street<br>Folsom, CA 95630 | 15891 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $1,155.00 | | | | | $1,155.00 |
| RINCON, EVA GARCIA<br>3609 192nd St Sw<br>Lynnwood , WA 98036 | 26901 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Riner, James<br>9902 N Heather Dr.<br>Castle Rock, CO 80108 | 24572 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $83.57 | | | | | $83.57 |
| Ring, Sarah<br>240 E 52nd St., Apt. 1R<br>New York, NY 10022 | 8853 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $147.98 | | | | | $147.98 |
| Ringler, Sarah<br>231 W Haley St<br>Santa Barbara, CA 93101 | 22272 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $596.27 | | | | | $596.27 |
| Ringo, Stephen<br>1295 Flowing Tide Dr.<br>Orlando , FL 32828 | 8348 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ringoot, Cindy<br>10239 Daybreak Lane, Unit 3<br>Santee, ca 92071 | 18838 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $75.00 | | | | | $75.00 |
| Rinpoche, Gemang<br>765 Kizer St<br>Milpitas, CA 95035 | 14901 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Rioja, Camilo<br>1420 E. Stearns Ave Apt. 4<br>La Habra, CA 90631 | 7161 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Riordan, Christopher P<br>6796 Corte Adalina<br>Carlsbad, CA 92009 | 21651 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Rios Chavez, Samantha Itzel<br>199 Laurie Medows Drive Unit 391<br>San Mateo, CA 94403 | 1273 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $528.48 | | | | | $528.48 |
| Rios, Daisy<br>46 Grove St.<br>Bergenfield, NJ 07621 | 26075 | 10/29/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Rios, Jasmine<br>2863 Hereford LN<br>Tracy, CA 95377 | 25079 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rios, Juan Alfredo<br>243 N Meridian Ave Spc 07<br>San Bernardino, CA 92410 | 4278 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rios, Maria<br>739 Van Wig Avenue<br>La Puente, CA 91746 | 23491 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rios, Yesmi<br>5322 Thistle Wind Drive<br>Las Vegas, NV 89135 | 15980 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Ripani, Robert Allen<br>11039 Orleans River CT.<br>Rancho Cordova, CA 95670 | 17920 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $190.00 | | | | | $190.00 |
| Ripley, Jason<br>3615 E. Oquendo RD.<br>Las Vegas, NV 89120 | 5544 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| Rippner, Joan<br>921 10th St. #115<br>Santa Monica, CA 90403 | 5220 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $924.00 | | | | | $924.00 |
| Riser, Shirley<br>214 Birchwood<br>Cedar Hill, TX 75104 | 6620 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Riser, Tami<br>27035 Sunningdale Way<br>Valley Center, CA 92082 | 13041 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $90.75 | | | | | $90.75 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rising Sail Westlake, LLC<br>c/o Kell C. Mercer, PC<br>1602 E. Cesar Chavez Street<br>Austin, TX 78702 | 17811 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $1,146,500.55 | | | | | $1,146,500.55 |
| Rising Sail Westlake, LLC<br>c/o Kell C. Mercer, PC<br>1602 E. Cesar Chavez Street<br>Austin, TX 78702 | 17812 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Rising Sail Westlake, LLC<br>c/o Kell C. Mercer, PC<br>1602 E. Cesar Chavez Street<br>Austin, TX 78702 | 24524 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Rising Sail Westlake, LLC<br>c/o Kell C. Mercer, PC<br>1602 E. Cesar Chavez Street<br>Austin, TX 78702 | 24747 | 8/20/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Ristich, Sarah<br>4970 Huasna Townsite Rd.<br>Arroyo Grande, CA 93420 | 2302 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $437.43 | | | | | $437.43 |
| Ristich, Sarah L.<br>4970 Huasna Townsite Rd.<br>Arroyo Grande, CA 93420 | 22657 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $437.43 | | | | | $437.43 |
| Risucci, Anthony<br>6350 Christie Avenue, Apt. 10<br>Emeryville, CA 94608 | 20739 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $496.93 | | | | | $496.93 |
| Ritchie, Tamara<br>5246 W. Bellfort St<br>Houston, TX 77035 | 17565 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Riter, jill<br>148 Natalie Dr.<br>Moraga, CA 94556 | 6397 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Ritter, Alice<br>6429 Ichabod Pl.<br>Falls Church, VA 22042 | 26592 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,652.99 | | | | | $1,652.99 |
| Ritz, Adam<br>20925 Clarin St<br>Woodland Hills, CA 91364 | 8978 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $175.00 | | | | | $175.00 |
| Rivalan, Gregory<br>5727 Honors Drive<br>San Diego, CA 92122 | 27225 | 1/6/2021 | 24 Hour Fitness USA, Inc. | | $449.99 | | | | $449.99 |
| Rivas, Amanda<br>3300 Canyon Lake Drive<br>Little Elm, TX 75068 | 8580 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rivas, Edwin<br>20029 Welby Way<br>Winnetka, CA 91306 | 2556 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivas, Francisco 24923 Thomas Ave Hayward, CA 94544 | 15903 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rivas, Jadiel 401 E Mariposa St. Altadena, CA 91001 | 4381 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Rivas, Melissa 1202 Ave L South Houston, TX 77587 | 2649 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Rivas, Virginia 3034 Albany Crescent Apt 1D Bronx, NY 10463 | 3903 | 8/31/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Rivas, Virginia 3034 Albany Crescent Apt 1d Bronx, NY 10463 | 14432 | 9/15/2020 | 24 New York LLC | $399.00 | | | | | $399.00 |
| Rivas, Virginia 3034 Albany Crescent Apt 1D Bronx, NY 10463 | 17796 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Rivera, Alexander 8965 N Broadway #1312 Houston, TE 77034 | 24222 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Rivera, Brianna 8402 Strub Ave. Whittier, CA 90605 | 3571 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Rivera, Carlos 109 East pioneer Redlands, CA 92374 | 1341 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $119.97 | | | | | $119.97 |
| Rivera, Diana 4353 Don Tomaso Dr. Apt 10 Los Angeles, CA 90008 | 16679 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $76.98 | | | | | $76.98 |
| Rivera, Emanuel 1534 Monticello ST Deltona, FL 32725 | 12838 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $481.49 | | | | | $481.49 |
| Rivera, Esmeralda Dionisio 4992 Brookside Ave Fontana, CA 92336 | 15316 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Rivera, Esteban  Solis 2111 Latham St #103 Mountain View, CA 94040 | 11666 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Rivera, Everardo Gutierrez 297 S. Crocker Ave Ventura, CA 93004 | 17843 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Rivera, Ivan 10166 Pombal Court Elk Grove, CA 95757 | 18371 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivera, Joaquin J.<br>1938 Marin Ave.<br>Berkeley, CA 94707 | 18799 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Rivera, Joseph<br>1371 Gretel Lane<br>Mountain View, CA 94040 | 27204 | 1/4/2021 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rivera, Julius<br>5930 Barbosa Dr<br>Unit 12<br>North Las Vegas, NV 89031 | 24887 | 10/8/2020 | 24 Hour Fitness United States, Inc. | $420.00 | | | | | $420.00 |
| Rivera, Lidia<br>227 North Sylvania Avenue<br>Fort Worth, TX 76111 | 23383 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $319.46 | | | | | $319.46 |
| Rivera, Lindarosa<br>526 Islip ave.<br>Islip, NY 11751 | 8825 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Rivera, Lissette<br>18044 SW 149th Place<br>Miami, FL 33187 | 13300 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Rivera, Manuel<br>7450 Tallgrass Drive<br>Reno, NV 89506 | 22031 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $727.00 | | | | | $727.00 |
| Rivera, Maria<br>18044 SW 149th Place<br>Miami, FL 33187 | 13306 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Rivera, Melissa Turriaga<br>926 W Philadelphia St. #64<br>Ontario, CA 91762 | 1371 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Rivera, Robert<br>6525 Lunt Ct<br>Chino, CA 91710 | 9462 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Rivera, Robert<br>4244 Ivar Avenue<br>Rosemead, CA 91770 | 19423 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| RIVERA, ROMAN<br>2051 RENAISSANCE BLVD UNIT 105<br>MIRAMAR, FL 33025 | 461 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rivera, Roman<br>2051 Renaissance Blvd<br>Unit 105<br>Miramar, FL 33025 | 16200 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $196.15 | | | | | $196.15 |
| Rivera, Rosa<br>41850 Borealis DR<br>Temecula, CA 92592 | 13256 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rivero, Alberto<br>2014 Draycutt Drive<br>Katy, TX 77494 | 1296 | 7/11/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivers, Ricky<br>PO Box 47915<br>Los Angeles, CA 90047 | 24272 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rivers, Thomas M<br>14304 E 24th Lane<br>Spokane Valley, WA 99037 | 11850 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Riverside Public Utilities<br>Credit & Collections<br>3901 Orange Street<br>Riverside, CA 92501 | 10958 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $4,423.54 | | | | | $4,423.54 |
| RIZQ, MOHAMED AZIZ<br>43830 DODGE TERR<br>#301<br>ASHBURN, VA 20147 | 447 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $117.98 | | | | | $117.98 |
| Rizzi, Nicholas<br>2075 Willow Springs Rd.<br>Morgan Hill, CA 95037 | 11460 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Rizzo, Brian<br>210-1/2 Rose St.<br>San Francisco, CA 94102 | 17211 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Rmelendez<br>3719 Crooked Creek Drive<br>Diamond Bar, CA 91765 | 13323 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| RNB Partners, LLC<br>Attn: Nicholas Bocci<br>194 School Street<br>Daly City, CA 94014 | 20050 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Ro, Thomas<br>261 S. Overlook Dr.<br>San Ramon, CA 94582 | 3438 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $1,399.98 | | | | | $1,399.98 |
| Roa, Christian<br>14639 Dalmatian Ave.<br>La Mirada, CA 90638 | 10652 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Roa, Henry<br>14639 Dalmatian ave.<br>La Mirada, CA 90638 | 10507 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Roark, Donald L.<br>323 Lago Circle Dr.<br>Santa Fe, TX 77517 | 6186 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Robbins, Dennis W<br>29 Bayharbor Way<br>San Rafael, CA 94901 | 19658 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,622.00 | | | | | $1,622.00 |
| Robbins, Dorthy<br>47229 Division St.<br>Lancaster, CA 93535 | 2021 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $460.00 | | | | | $460.00 |
| Robbins, Dorthy<br>47229 Division St.<br>Lancaster, CA 93535 | 16723 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robbins, Elizabeth<br>23101 44th Ave W Apt B<br>Mountlake Terrace , WA 98043 | 1623 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $495.44 | | | | | $495.44 |
| Robbins, Lee Ann<br>707 148th St SW<br>Lynnwood, WA 98087 | 11888 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $618.80 | | | | | $618.80 |
| Robbins, Lisa<br>448 Pleasant Grove Rd<br>Rio Oso, CA 95674 | 10707 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Robbins, Susanne Jo<br>29 Bayharbor Way<br>San Rafael, CA 94901 | 19481 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Robbins, Wendy<br>17271 Apel Lane<br>Huntington Beach, CA 92649 | 1570 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $68.63 | | | | | $68.63 |
| Robbins, Wendy<br>17271 Apel Lane<br>Huntington Beach, CA 92649 | 16415 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Roberson, Barbara<br>1814 Arapaho Trail<br>Mesquite, TX 75149 | 24599 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Roberson, Deborah Kaye<br>6304 Thorn Street<br>San Diego, CA 92115 | 20036 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Roberson, Noble C.<br>521 W. Tropical Way<br>Plantation, FL 33317 | 23391 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Robert & Allison Ruggles, Trustees, Ruggles Community Property Trust Dated 4/18/07<br>Clifford & Brown<br>Attn: Grover H. Waldon, Esq<br>1430 Truxtun Avenue, Suite 900<br>Bakersfield, CA 93301-5230 | 20259 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $656,484.50 | | | | | $656,484.50 |
| Robert, Linda<br>30537 Mulberry Ct<br>Temecula, CA 92591 | 4293 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robert, Linda<br>30537 Mulberry Ct<br>Temecula, CA 92591 | 20011 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | $0.00 | $0.00 | $0.00 | $240.00 |
| Roberts II, William R<br>2784 South Lansing Way<br>Aurora, CO 80014 | 15418 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $39.98 | | | | | $39.98 |
| Roberts, Angelica Arellano<br>1615 Blg Dalton Ave<br>Baldwin Park, CA  91706 | 5055 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Roberts, Barrie<br>7162 Beverly Blvd. #175<br>Los Angeles, CA 90036-2547 | 14333 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,463.00 | | | | | $1,463.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Bill 5912 Fairbairn Drive North Highlands, CA 95660 | 21523 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Roberts, Bruce 38607 Logan Drive Fremont , CA 94536 | 25026 | 10/6/2020 | 24 San Francisco LLC | $700.00 | | | | | $700.00 |
| Roberts, Doug 3 Blu Harbor Blvd, #556 Redwood City, CA 94063 | 15283 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Roberts, Elena 304 Cleveland Ave Hasbrouck Hts, NJ 07604 | 6842 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Roberts, Frances Darlene 6189 Wright St. Arvada, CO 80004 | 25997 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Roberts, Frank 304 Cleveland Ave Hasbrouck Heights, NJ 07604 | 6838 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Roberts, Gwendolyn 35 E. Cedar Street Mt. Vernon, NY 10552 | 3159 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Roberts, Gwendolyn 35 E. Cedar Street Mt. Vernon, NY 10552 | 13088 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $2,112.00 | | | | | $2,112.00 |
| Roberts, Janet S 20 Wanderwood Way Sandy, UT 84092 | 15910 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Roberts, Jennifer 469 Corbett Ave San Francisco, CA 94114 | 70 | 6/29/2020 | 24 San Francisco LLC | $110.47 | | | | | $110.47 |
| Roberts, Jeremy 2221 E Arapahoe Rd, #3855 Littleton, CO 80122 | 27397 | 2/11/2021 | 24 Hour Fitness United States, Inc. | $36.50 | | | | | $36.50 |
| Roberts, Jodi 2221 E Arapahoe Rd, #3855 Centennial, CO 80122 | 27398 | 2/11/2021 | 24 Hour Fitness United States, Inc. | $36.50 | | | | | $36.50 |
| Roberts, John R 925 SW Capri Court Beaverton, OR 97005 | 5745 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $193.22 | | | | | $193.22 |
| Roberts, Julie M. 2943 Joshua Tree St. Ontario, CA 91761 | 1879 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Roberts, Kelly 8611 Palermo Drive Huntington Beach, CA 92646 | 13404 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $792.94 | | | | | $792.94 |
| Roberts, Kelly 8611 Palermo Drive Huntington Beach, CA 92646 | 13391 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Kenneth<br>120-11 171st Street<br>Jamaica Queens, NY 11434 | 22344 | 10/1/2020 | 24 New York LLC | $43.99 | | | | | $43.99 |
| Roberts, Lisa D.<br>136 East 56th Street<br>Apt 6J<br>New York, NY 10022 | 19712 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $982.03 | | | | $982.03 |
| Roberts, Michael<br>3750 Brookshire Street<br>San Diego, CA 92111 | 6526 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Roberts, Michele<br>1845 Neale St<br>San Diego, CA 92103 | 24048 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $658.00 | | | | | $658.00 |
| Roberts, Morgan<br>2600 W 7th<br>1311<br>Fort Worth, TX 76107 | 18080 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Roberts, Najah<br>4119 Aralia Road<br>Altadena, CA 91001 | 17066 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,900.00 | | | | | $1,900.00 |
| Roberts, Natalia<br>21735 Manor Court Dr<br>Katy, TX 77449 | 10443 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Roberts, Nucharee<br>10747 Wheatland Avenue<br>Sunland, CA 91040 | 6242 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Roberts, Paule<br>6673 La jolla Scenic Dr. S<br>La Jolla, CA 92037 | 1038 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $763.63 | | | | | $763.63 |
| Roberts, Ray<br>21735 Manor Court Dr<br>Katy, TX 77449-6354 | 8229 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Roberts, Ray<br>21735 Manor Court Dr<br>Katy, TX 77449 | 9403 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Roberts, Renee L<br>9328 Orangevale Ave<br>Orangevale, CA 95662 | 6556 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Roberts, Robyn<br>1839 West 35th Place<br>Los Angeles, CA 90018 | 21082 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Roberts, Sally<br>3750 Brookshire Street<br>San Diego, CA 92111 | 6503 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $76.98 | | | | | $76.98 |
| Roberts, Timothy<br>398 S. Smokeridge Terrace<br>Anaheim, CA 92807 | 16873 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Yahneece 730 E 236 Street Bronx, NY 10466 | 25410 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Roberts, Zena 27530 247th CT SE Maple Valley, WA 98038 | 22000 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,032.80 | | | | | $2,032.80 |
| Robertson, Cedric 3405 Longneedle ln McKinney, TX 75070 | 11394 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Robertson, Connor McCoy 644 Adelle St Livermore, Ca 94551 | 6785 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $336.00 | | | | | $336.00 |
| Robertson, Keir 8915 Great Rock Circle Sacremento, CA 95842 | 18126 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Robertson, Megan 5832 Balmont Street Lancaster, CA 93536 | 161 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $685.70 | | | | | $685.70 |
| Robertson, Rachel 14656 Idaho St Fontana, CA 92336 | 19770 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Robertson, Teri 19106 NE 45th Place Sammamish, WA 98074 | 17021 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $92.49 | | | | | $92.49 |
| Robeson, Denise 547 Indian Home Road Danville, CA 94526 | 27588 | 5/6/2021 | 24 Hour Fitness United States, Inc. | $3,096.00 | | | | | $3,096.00 |
| Robey, Ashley 4455 Fountainview Lane, Apt. 624 Orlando, FL 32808 | 24882 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $600.06 | | | $0.00 | $0.00 | $600.06 |
| Robie, Julia 19418 Winged Foot Circle Porter Ranch, CA 91326 | 18035 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $93.98 | | | | | $93.98 |
| Robin, Hannah 11100 S River Heights Drive Apt D306 South Jordan, UT 84095 | 132 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $340.00 | | | | | $340.00 |
| Robin, Hannah 11100 S River Heights Drive Apt #D306 South Jordan, UT 84095 | 795 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robinowitz, Luke W 10094 SE Linwood Ave. Milwaukie, OR 97222 | 11518 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robinson Jr, Jerrold 6228 Shadow Hills Dr Lancaster, CA 93536 | 1588 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson Jr., Errol Wayn<br>5920 100th St. SW Ste. 25<br>Lakewood, WA 98499 | 15232 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $51.65 | | | | | $51.65 |
| Robinson, Amy<br>6701 Rialto Blvd #3316<br>Austin, TX 78735 | 1821 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Robinson, Amy<br>6701 Rialto Blvd #3316<br>Austin, TX 78735 | 16598 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $136.81 | | | | | $136.81 |
| Robinson, Bertrell<br>5653 Carlos Ave<br>Apt A<br>Richmond, CA 94804 | 7295 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Robinson, Brandon<br>David Burstein, Esq.<br>Law Offices of David Burstein<br>9107 Wilshire Blvd., Suite # 450<br>Beverly Hills, CA 90210 | 22265 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $22,500.00 | | | | | $22,500.00 |
| Robinson, Brenda<br>1401 Town Center Dr<br>Pflugerville, TX 78660 | 2289 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $709.45 | | | | $709.45 |
| Robinson, Brenda<br>3713 Anchor Bay Dr<br>Pflugerville, TX 78660-5623 | 16426 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robinson, Brett<br>3366 Quantum Lakes Dr<br>Boynton Beach, FL 33426 | 84 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $436.13 | | | | | $436.13 |
| Robinson, Demetria<br>3815 Pecan Valley Dr.<br>Missouri City, TX 77459 | 26439 | 11/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Robinson, Erin<br>2620 Pine Meadow Place<br>Taylorsville, UT 84129 | 6303 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $31.10 | | | | | $31.10 |
| Robinson, Gerard J.<br>2211 4th St. #209<br>Santa Monica, CA 90405 | 24962 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Robinson, Heather<br>20361 Concord Ave<br>Hayward, CA 94541 | 15337 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $12,060.00 | | | | | $12,060.00 |
| Robinson, Heather<br>20361 Concord Ave<br>Hayward, CA 94541 | 3193 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robinson, Jamal D.<br>1715 Enclave Pkwy #308<br>Houston, TX 77077 | 10417 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, James 3150 Hammock Walk Rd Apt 106 Kissimmee, FL 34746 | 3883 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $101.04 | | | $0.00 | | $101.04 |
| Robinson, Jennifer 3226 Henson Avenue Annapolis, MD 21403 | 222 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robinson, Jennifer 3226 Henson Avenue Annapolis, MD 21403 | 19287 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $553.38 | | | | | $553.38 |
| Robinson, Jewel 136 N21st Street Wyandanch, NY 11798 | 9845 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $93.66 | | | | | $93.66 |
| Robinson, John 4001 Coco Ave #6 Los Angeles, CA 90008 | 8905 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| Robinson, Judy 364 Santa Ynez Way Sacramento, CA 95816 | 9401 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| ROBINSON, KAYLA BILLING BANK ACCT | 2013 | 7/20/2020 | 24 Hour Holdings II LLC | $33.53 | | | | | $33.53 |
| Robinson, Kimberly A 5431 Nash Court Foresthill , CA 95631 | 9294 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $945.00 | | | | | $945.00 |
| Robinson, Lena 4405 West Street Oakland, CA 94608 | 7828 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Robinson, Linda 5342 Auburn Dr San Diego, CA 92105 | 3879 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $955.00 | | | | | $955.00 |
| Robinson, Lorraine 45-180 Mahalani Place #39 Kaneohe, HI 96744 | 719 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $104.70 | | | | | $104.70 |
| Robinson, Mary 5331 Wishfield Circle Huntington Beach, CA 92649 | 11323 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Robinson, Melba 9822 Retherford Drive Houston , TX 77086 | 21669 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Robinson, Michael 921 W Palmer Street Compton, CA 90220 | 26578 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Robinson, Miranda 1278 SE Marion St. Apt. 301 Portland, OR 97202 | 23633 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $187.47 | | | | | $187.47 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Norman<br>1219 Greenlea Ave.<br>Sacramento, CA 95833 | 7940 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| ROBINSON, ROBERT<br>15342 HAWTHORNE BLVD SUITE 410<br>LAWNDALE, CA 90260 | 21185 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, ROBERT<br>15342 HAWTHORNE BLVD, STE 410<br>LAWNDALE, CA 90260 | 26932 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | $0.00 | | | $850.00 |
| Robinson, Samuel Bryant<br>10515 Byron AVe<br>94603, CA | 25127 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Robinson, Shawn<br>1271 Washington Ave. #595<br>San Leandro, CA 94577 | 22388 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Robinson, Tamela L<br>1255 Hays Street Apt 17<br>San Leandro, CA 94577 | 25189 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Robinson, Xanthius<br>301 N Joe Wilson Rd. Apt. 1415<br>Cedar Hill, TX 75104 | 20512 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Robison, Clint<br>22204 Camay Court<br>Calabasas, CA 91302 | 27671 | 7/20/2021 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Robison, Julie<br>3773 Golden Pond Dr<br>Camarillo, CA 93012 | 2470 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Robison, Kyle<br>3773 Golden Pond Dr<br>Camarillo, CA 93012 | 2902 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Robison, Michelle<br>18003 Canehill Ave<br>Bellflower, CA 90706 | 3163 | 8/12/2020 | 24 Hour Fitness United States, Inc. | $2,262.00 | | | | | $2,262.00 |
| Robison-Williams, Konnor<br>7500 Versailles Way<br>Sacramento, CA 95842 | 11838 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Robledo, Gloria<br>9148 Ferdinand Ct.<br>Las Vegas, NV 89129 | 14081 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $2,233.00 | | | | | $2,233.00 |
| ROBLES, EDGAR<br>13545 FLOMAR DR<br>WHITTIER, CA 90605 | 13305 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robles, Edgar<br>13545 Flomar Dr<br>Whittier, CA 90605 | 16455 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $181.94 | | | | | $181.94 |
| Robles, Eugenia<br>408 Winchester Dr<br>Watsonville, CA 95076 | 1713 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $1,041.00 | | | | | $1,041.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robles, Greg<br>1400 Mathias Place<br>Rohnert Park, CA 94928 | 22895 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Robles, Jack<br>1400 Mathias Place<br>Rohnert Park, CA 94928 | 24756 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Robles, Jessica<br>2018 S8th ave<br>Arcadia, CA 91006 | 5577 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Robles, Maribel<br>15216 S Lime Ave<br>Compton, CA 90221 | 20877 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $707.74 | | | | | $707.74 |
| Robles, Mario<br>19536 Misty Ridge Ln.<br>Trabuco Canyon, CA 92679 | 19616 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Robles, Mark Anthony<br>62 Spruce Street<br>Millbrae, CA 94030 | 8336 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Robles, Rocio<br>1570 165th Ave Apt 205<br>San Leandro, CA 94578 | 21586 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |
| Robles, Veronica<br>2913 Crisp Wind Court<br>North Las Vegas, NV 89030 | 246 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robles, Veronica<br>2913 Crisp Wind Court<br>North Las Vegas, NV 89030 | 25912 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Robles, Victor<br>250 Franklin Ln<br>Ventura, CA 93001 | 17062 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Robustelli, Clinton<br>2390 W Middlefield Road #14<br>Mountain View, CA 94043 | 7167 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Robustelli, Lucille<br>P.O. Box 395<br>Dana Point, CA 92629 | 7975 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056.00 | | | | | $1,056.00 |
| Robustelli, Sarah<br>2390 W Middlefield Road #14<br>Mountain View, CA 94043 | 7933 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Roby, Rhonda<br>946 Contra Costa Drive<br>El Cerrito, CA 94530 | 26139 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Rocco, Ailin<br>2022 Matthews Ave<br>Bronx, NY 10462 | 23147 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Rocha, Bobbie<br>8501 Maple Hall Dr.<br>Sacramento, CA 95823 | 4780 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rocha, Bobbie<br>8501 Maple Hall Dr.<br>Sacramento, CA 95823 | 16899 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rocha, Paulina<br>1664 Tampa Way<br>San Jose, CA 95122 | 9488 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| ROCHA, RUBEN<br>18658 MANZANITA DR<br>BLOOMINGTON, CA 92316 | 15252 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $442.95 | | | | | $442.95 |
| Rochanahusdin, Usra<br>395 Imperial Way 325<br>Daly City, CA 94015 | 21158 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Rocheleau, Anna<br>PO Box 1595<br>Fraser, CO 80442 | 10131 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rock, Elizabeth<br>PO Box 24<br>Austin, NV 89310 | 12226 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rocklein, Ruth<br>PO Box 446<br>Duarte, CA 91009 | 18101 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rockwall CAD<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 389 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Rockwall CAD<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 25935 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Rodarte, Katrina E<br>4330 20th Street<br>San Francisco, CA 94114 | 16806 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | | | $71.98 |
| Rodd, Kevin<br>300 E Devonia Avenue<br>Mount Vernon, NY 10552 | 5999 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Rodd, Ron<br>4 Rolph Park Ct<br>Crockett, CA 94525 | 9040 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Rodda, Shirley<br>1170 Oakview Rd.<br>San Jose, CA 95121 | 2295 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Roddriguez, Maria<br>63 Heather Dr.<br>San Pablo, CA 94806 | 21251 | 10/4/2020 | RS FIT CA LLC | $100.00 | | | | | $100.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodela, Matthew<br>13013 Los Nietos Road STE C<br>Santa Fe Springs, CA 90670 | 17408 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rodenberg, Todd<br>61 Contrada Fiore Dr.<br>Henderson, NV 89011 | 5338 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Roderick, Antonio C.<br>300 N. El Molino Avenue. #318<br>Pasadena, CA 91101 | 5957 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rodewald, Nancy<br>1717 Clear Springs Dr<br>Fullerton, CA 92831 | 12447 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $32.51 | | | | | $32.51 |
| Rodger, Bruce<br>3354 Buskirk Ave<br>Walnut Creek, CA 94597 | 17143 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Rodger, Margaret<br>5354 S Cimarron Road<br>Littleton, CO 80123 | 17538 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $874.29 | | | | $874.29 |
| Rodger, Margaret<br>5354 S Cimarron Road<br>Littleton, CO 80123 | 17791 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Rodgers, Elizabeth Lynne<br>8404 SW 61 Ave<br>Portland, OR 97219 | 23617 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rodgers, George<br>9502 Sutter Park Ln<br>Houston, TX 77086 | 24283 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,401.00 | | | | | $5,401.00 |
| RODGERS, ISSAC<br>11771 HAZELDELL DR. UNIT #B<br>RIVERSIDE, CA 92505 | 15291 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Rodgers, Kashira<br>3150 E Ave Q4<br>Palmdale, CA 93550 | 21287 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Rodgers, Katelyn<br>22269 Cass Ave<br>Woodland Hills, CA 91364 | 9691 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rodgers, Ray<br>983 San Miguel Place<br>Manteca, CA 95336 | 7013 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Rodgers, Samantha<br>5807 chaste ct<br>Rosenberg, TX 77469 | 1611 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $44.14 | | | | | $44.14 |
| Rodiek, Angela<br>17434 E Dewberry Cir<br>Parker, CO 80134 | 13484 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $141.00 | | | | | $141.00 |
| Rodney DiMasso dba Petriella Tile Company<br>216 Covey Lane<br>McKinney, TX 75071 | 1220 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodney DiMasso dba Petriella Tile Company<br>Rodney DiMasso<br>216 Covey Lane<br>McKinney, TX 75071 | 1221 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Rodney DiMasso dba Petriella Tile Company<br>216 Covey Lane<br>McKinney, TX 75071 | 1344 | 7/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Rodney DiMasso dba Petriella Tile Company<br>216 Covey Lane<br>McKinney, TX 75071 | 1358 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $37,981.00 | | $0.00 | | | $37,981.00 |
| Rodney, Joy<br>4234 Hill Ave<br>Bronx, NY 10466 | 27145 | 12/21/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Rodney, Orossica<br>21195 Ocean View Drive<br>Hayward, CA 94541 | 11372 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $36.45 | | | | | $36.45 |
| Rodrigues Pinto, Monique<br>5775 W Dartmouth Ave<br>AP 8-206<br>Denver, CO 80277 | 1626 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Rodrigues, Amber<br>1014 2nd Ave<br>Honolulu, HI 96816 | 9237 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $111.63 | | | | | $111.63 |
| Rodrigues, Charlotte<br>20002 Jacana Court<br>Canyon Country, CA 91351 | 13605 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $475.98 | | | $0.00 | | $475.98 |
| Rodrigues, Lynn<br>1020 Tarlo Court<br>El Cajon, CA 92019 | 27224 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Rodrigues, Patrick<br>1315 E 19th St<br>Cheyenne, WY 82001 | 1395 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rodriguez, Abigail<br>3335 Homestead Rd., Apt. 27<br>Santa Clara, CA | 21875 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Rodriguez, Adrian<br>612 Omelveny Ave<br>San Fernando, CA 91340 | 20824 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Rodriguez, Agustin<br>135 E 89Th Street<br>Los Angeles, CA 90003 | 13946 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Rodriguez, Alberto<br>1211 N Monterey St<br>Anaheim, CA 92801 | 4902 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,079.64 | | | | | $1,079.64 |
| Rodriguez, Alfredo<br>1735 West 120th St.<br>Los Angeles, CA 90047 | 4621 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Allyson 6028 Paseo Salinero Carlsbad, CA 92009 | 16511 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $62.58 | | | | | $62.58 |
| Rodriguez, Andres Leon 9921 SW 62nd Street Miami, FL 33173 | 864 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rodriguez, Angelica Maria 447 N 17th St. Unit 2 San Jose, CA 95112 | 25985 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $197.96 | | | | | $197.96 |
| Rodriguez, Annette 447 N 17th St. Unit 2 San Jose, CA 95112 | 25984 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $197.96 | | | | | $197.96 |
| Rodriguez, Antonio 330 West 28 Street Apt 9F New York, NY 10001 | 5423 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Rodriguez, Arely 3335 Homestead Rd Apt 27 Santa Clara, CA 95051 | 21572 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Rodriguez, Brandon 1510 S Adams St Glendale, CA 91205 | 4284 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Rodriguez, Brenda 2885 AZTEC DR. RIVERISDE, CA 92509 | 14474 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $64.38 | | | | | $64.38 |
| Rodriguez, Cari 1018 Mead St., Unit A San Marcos, TX 78666 | 2458 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $994.00 | | | | | $994.00 |
| Rodriguez, Catherine 20266 HATHAWAY AVE HAYWARD, CA 94541 | 23359 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200,000.00 | $0.00 | | | | $200,000.00 |
| Rodriguez, Catherine 20266 Hathaway Ave. Hayward, CA 94541 | 22887 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Rodriguez, Charlotte 827 Sunshine Medley Lane Rosenberg, TX 77469 | 1891 | 7/17/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Rodriguez, Charly 701 W. Imperial Hwy. Apt 714 La Habra, CA 90631 | 15276 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| RODRIGUEZ, CHRISTOPHER 2939 OCEAN WAY LEAGUE CITY, TX 77573 | 18175 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $98.45 | | | | | $98.45 |
| Rodriguez, Cristina 16002 S. Atlantic Ave. SP C22 Compton, CA 90221 | 2414 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Daniel<br>645 Pacific Ave, Unit 207<br>Long Beach, CA 90802 | 11476 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Rodriguez, Elizabeth<br>1700 Woodbury Rd Apt 1707<br>Orlando , FL 32828 | 19304 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $248.88 | | | | | $248.88 |
| Rodriguez, Erick<br>445 E. 3rd street #308<br>Long Beach, CA 90802 | 21203 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Rodriguez, Ernest<br>2309 Hooker Oak Ct<br>Santa Rosa, CA 95401 | 4927 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Rodriguez, Gabriel<br>7330 Windsor Ave.<br>Hesperia, CA 92345 | 20834 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| RODRIGUEZ, GEORGINA<br>1351 SW 70 AVE<br>PLANTATION, FL 33317 | 12818 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $850.00 | | | | | $850.00 |
| Rodriguez, Hebe<br>1515 Pontenova Ave<br>Hacienda Heights, CA 91745 | 14552 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Rodriguez, Hector Duenas<br>2206 Harstad Manor Dr<br>Katy, TX 77494 | 435 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $32.25 | | | | | $32.25 |
| Rodriguez, Henry<br>7905 Moore Rd<br>Pearland, TX 77584 | 19347 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $21.65 | | | | | $21.65 |
| Rodriguez, Irene<br>45505 Cherokee Lane<br>Fremont, CA 94539 | 4502 | 8/28/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| RODRIGUEZ, JESSEELY SKY<br>8404 WILLIS AVE. 2<br>PANORAMA CITY, CA 91402 | 11695 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,140.00 | | | | | $1,140.00 |
| Rodriguez, Jessica<br>8931 Andante Dr<br>Houston, TX 77040 | 18766 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Rodriguez, Joel R<br>936 Alaska Woods Lane<br>Orlando, FL 32824 | 1445 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $536.00 | | | | | $536.00 |
| Rodriguez, Jonathan<br>954 N Croft Ave Apt 203<br>Los Angeles, CA 90069 | 12272 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Rodriguez, Jorge<br>16407 N E 35th st<br>Vancouver, WA 98682 | 4985 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rodriguez, Jose<br>Po Box 20173<br>El sobrante, CA 94820 | 16757 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Juan<br>1451 Marine Ave Apt A<br>Gardena, CA 90247 | 4506 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Rodriguez, Juan Rene<br>37126 Dutra Way<br>Fremont, CA 94536 | 17376 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $433.99 | | | | | $433.99 |
| Rodriguez, Katherine<br>2231 Montana Ave Apt 1<br>Santa Monica, CA 90403 | 19589 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| Rodriguez, Lourdes<br>260 Lytton Cir<br>Orlando, FL 32824 | 1343 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $65.20 | | | | | $65.20 |
| Rodriguez, Ma  del Carmen<br>930 N Unruh Ave Apt19<br>La Puente, CA 91744 | 22549 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $231.91 | | | | | $231.91 |
| Rodriguez, Ma del Carmen<br>930 N Unruh Ave Apt 19<br>La Puente, CA 91744 | 22417 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rodriguez, Malinda<br>PO Box 20173<br>El Sobrante, Ca 94820 | 16769 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $25.60 | | | | | $25.60 |
| Rodriguez, Margarita<br>9830 Firebird Av<br>Whittier, CA 90605 | 9907 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Rodriguez, Margarita<br>268 Nagle Avenue Apt 1D<br>New York, NY 10034 | 13585 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Rodriguez, Mariana<br>2730 Batchelder Street<br>Brooklyn, NY 11235 | 4155 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $277.20 | | | $0.00 | | $277.20 |
| Rodriguez, Mariana<br>2323 Mossy Oak Road<br>Spring, TX 77389 | 23939 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | | | $1,200.00 |
| Rodriguez, Mary<br>7355 19th Street<br>Sacramento, CA 95822 | 13012 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rodriguez, Michael<br>297 eastside dr<br>San Jose, CA 95127 | 24120 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Rodriguez, Milagors<br>141 Paterson avenue<br>Hasbrouck Heights, NJ 07604 | 13326 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $143.91 | | | | | $143.91 |
| Rodriguez, Milo<br>5780 Monticello St.<br>Chino, CA 91710 | 20694 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rodriguez, Orlando<br>P. O. Box 260<br>Dickinson, TX 77539 | 2730 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Robert A.<br>11360 Iowa Ave<br>#107<br>Los Angeles, CA 90025 | 22182 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rodriguez, Roberto<br>9830 Firebird Ave<br>Whittier, CA 90605 | 9287 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Rodriguez, Roger<br>406 Old Peak Rd.<br>Georgetown, TX 78626 | 25933 | 10/25/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rodriguez, Ruben<br>1100 Bering Dr Apt 324<br>Houston, TX 77057 | 24196 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $322.49 | | | | | $322.49 |
| Rodriguez, Ruben K<br>PO Box 50811<br>Irvine, CA 92619 | 16637 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $203.00 | | | | | $203.00 |
| Rodriguez, Samuel<br>1755 Tustin Dr.<br>San Jose, CA 95122 | 16452 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rodriguez, Sandra<br>20117 Divino Dr<br>Walnut, CA 91789 | 24114 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| Rodriguez, Sanqui<br>595 Manzanita Ave<br>Sunnyvale, CA 94085 | 3474 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $62.99 | | | | | $62.99 |
| Rodriguez, Sebastian<br>PO Box 20173<br>El Sobraante, CA 94820 | 16667 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Rodriguez, Shirley<br>9211 Harlow Avenue<br>Apt 202<br>Los Angeles, CA 90034 | 20585 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| RODRIGUEZ, SUGEILY<br>2099 CHURCH STREET<br>RAHWAY, NJ 07065 | 7548 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Rodriguez, Vanessa  P<br>P.O. Box 3974<br>Applevalley, CA 92307 | 1155 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $88.19 | | | | | $88.19 |
| Rodriguez, Wen-Shi<br>11412 Crabbet Park Dr<br>Bakersfield, CA 93311 | 20321 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $118.77 | | | | | $118.77 |
| Rodriguez, William  Nicholas<br>210 Hubbard St<br>Santa Cruz, CA 95060 | 27519 | 4/6/2021 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Rodriguez, Yahir<br>PO Box 20173<br>El Sobrante, CA 94820 | 16762 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Yanel 1975 Homan Ave Fort Worth, TX 76164 | 7033 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $34.63 | | | | | $34.63 |
| Rodriguez-Cooper, Sylvia 3205 Merrill Dr Unit 16 Torrance, CA 90503 | 17456 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Rodriquez, Antonio 11412 Crabbet Park Dr Bakersfield, CA 93311 | 20270 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Rodsen, Alexander 2746 East 27 Street Brooklyn, NY 11235 | 11118 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Roebuck, Jordan 792 Avocado Avenue Unit 36 El Cajon, CA 92020 | 346 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | | | $82.00 |
| Roehrich, Joachim 2112 Milam Dr Corinth, TX 76210-2857 | 15764 | 9/19/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Roethig, Douglas Timothy 390 Arlington Way Menlo Park, CA 94025-2319 | 7436 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Roethig, Douglas Timothy 390 Arlington Way Menlo Park, CA 94025 | 12601 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $446.00 | | | | | $446.00 |
| Roger, Jim 1060 N Hiatus Rd Pembroke Pines, FL 33026 | 13702 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $92.18 | | | | | $92.18 |
| Rogers, Betty J 4200 N Teneya Way,  #235 Las Vegas, NV 89129 | 17922 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rogers, Darlene Sue 42936 Amoy St. Lancaster, CA 93536 | 13918 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Rogers, David 3429 N Mt View Dr San Diego, CA 92116 | 26027 | 10/27/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Rogers, Gayle 5760 Silver Sage Court Chino Hills, CA 91709 | 15139 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $18.09 | | | | | $18.09 |
| Rogers, Jon P 11138 Thienes Ave South El Monte, CA  91733 | 890 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rogers, Jon P 11138 Thienes Ave South El Monte, CA  91733 | 2488 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Rogers, Kimberly 5202 88th ST CT SW Apt C-202 Lakewood, WA 98499 | 4520 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rogers, Kristine 4105 Fairbanks Ct Irving, TX 75062 | 21308 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| ROGERS, KYLE 7771 S SPRUCE ST CENTENNIAL, CO 80112 | 21512 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $104.59 | | | | | $104.59 |
| Rogers, Marguerite 11331 SW 25th Court Davie , FL  33325 | 2940 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,617.00 | | | | | $1,617.00 |
| Rogers, Natasha 5601B Valley View Drive St. Joseph, MO 64503 | 15955 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rogers, Samuel 43070 Corte Salamanca Temecula, CA 92592 | 12069 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| Rogers, Shirley D. 1221 S.W. 10th Ave. Unit 702 Portland, OR 97205-2439 | 14063 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,474.00 | | | | | $1,474.00 |
| Rogers, Steven 7286 SVL Box Victorville, CA 92395 | 10768 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rogers, Therese L. Gary Lowell Rogers 107 Cottonwood Circle Rolling Hills Estates, CA 90274 | 24698 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Rogers-King, Alice 3930 SE Steele Street Portland, OR 97202-4264 | 26646 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| Rohr, La Rita 6420 Mountain View Dr Parker, CO 80134 | 22981 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| ROIC Oregon, LLC Robert J. Weber Carney Badley Spellman, PS 701 Fifth Avenue, Suite 3600 Seattle, WA 98104 | 20536 | 9/30/2020 | RS FIT NW LLC | $450,901.81 | | | | | $450,901.81 |
| Rojas, Daniel 500 Tealridge Lane Desoto, TX 75515 | 17600 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Rojas, Eduardo 15975 SW 83rd Terrace Miami, FL 33193 | 215 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rojas, Eduardo 15975 SW 83rd Terrace Miami, FL 33193 | 3930 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $68.46 | | | | | $68.46 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rojas, Joyce PO Box 7838 Jersey City, NJ 07307 | 25444 | 10/13/2020 | 24 Hour Fitness Holdings LLC | $599.98 | | | | | $599.98 |
| Rojas, Laura 1241 Birch St. San Bernardino, CA 92410 | 27372 | 2/4/2021 | 24 Hour Fitness USA, Inc. | $2,309.88 | | | | | $2,309.88 |
| Rojas, Martha 46 Cross Street Bronxville, NY 10708 | 6048 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rojas, Rafael 2715 Tigertail Av, Ap 201 Miami, FL 33133 | 21422 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $299.00 | | | | $299.00 |
| Rojas, Rosa 14907 Western Ave San Leandro, CA 94578 | 27560 | 4/23/2021 | 24 Hour Fitness Worldwide, Inc. | $110.87 | | | | | $110.87 |
| Rojas, Taylor Matthew 13516 Dove Ranch Rd Roanoke, TX 76262 | 20617 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $265.00 | | | | | $265.00 |
| Rojas, Trevor 13516 Dove Ranch Road Roanoke, TX 76262 | 19388 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Rojas, Vianei 704 W. Foothill Blvd. Apt. A Monrovia, CA 91016 | 5872 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rokeach, Barbara 1930 East 27th Street Brooklyn, NY 11209 | 6221 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Rokeach, Michael 1930 E 27th street Brooklyn, NY 11229 | 5903 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Rokssi, Giovanni The Haddad Law Firm, P.C. 100 West Pond Road Hopelawn, NJ 08861 | 20679 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Roland, Carol P. 12295 Arucauna Way San Diego, CA 92129 | 13038 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Roldan, Josephine 34 Bancroft Road Burlingame, CA 94010 | 6437 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $403.10 | | | | | $403.10 |
| Roldan, Monica 1424 St. Georges Ave Avenel, NJ 07001 | 18382 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $242.56 | | | | | $242.56 |
| Roldan, Sandra 84-50 Austin Street Apt. 5B Kew Gardens, NY 11415 | 19724 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $110.97 | | | | | $110.97 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rolnicki, Ronda<br>8101 E. Bailey Way<br>Anaheim, CA 92808 | 7369 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Rolon, Nayomy<br>5151 Loma Vista Cir. Building 5 Apt. 115<br>Oviedo, FL 32765 | 18139 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $1,051.45 | | | | | $1,051.45 |
| Rolsing, Lynne<br>10C Dorado Drive<br>Morristown , NJ 07960 | 16508 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Roman, Sam<br>851 S. Sunset Ave #193<br>West Covina, CA 91790 | 11723 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Roman, Wil<br>1429 Valley View Road #11<br>Glendale, CA 91202 | 5822 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Romano, Maria D<br>2036 Clark Ave<br>Long Beach, CA 90815 | 23984 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Romano, Paul<br>5317 Jacques St<br>Torrance, CA 90503 | 14987 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Romans, Robert J<br>3636 Dorrington Dr<br>Las Vegas, NV 89129-7020 | 15038 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Romberger, Ashlee<br>242 Ambling Drive<br>Brea, CA 92821 | 17655 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $432.00 | | | | | $432.00 |
| Romeo, Cristina<br>5303 Alhama Drive Unit B<br>Woodland Hills, CA 91364 | 2229 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Romeo, Jennie<br>628 Sterling Place,Apt# 1-A<br>Brooklyn, NY 11238 | 1962 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Romeo, Jennie<br>628 Sterling Place, Apt# 1-A<br>Brooklyn, NY 11238 | 21996 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $66.00 | | | | $66.00 |
| Romer, Christine<br>732 Oceanview Drive<br>Fullerton, CA 92832-1125 | 23785 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,061.82 | | | | | $1,061.82 |
| Romero, Adam<br>821 David Dr.<br>Chula Vista, CA 91910 | 13919 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $425.00 | | | | | $425.00 |
| Romero, Alexander<br>8 Briarwood Ct.<br>Novato, CA 94947 | 8222 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Romero, Araceli<br>821 David Dr.<br>Chula vista, CA 91910 | 14507 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Romero, Daniel<br>1370 E. Acacia Ave.<br>Glendale, CA 91205 | 23395 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Romero, Don<br>541 N. Elkwood Ct<br>Brea, CA 92821 | 27516 | 4/5/2021 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Romero, Ed<br>746 Suncreek Dr.<br>Chula Vista, CA 91913 | 25922 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Romero, Eliseo<br>44750 Shadowcrest Dr.<br>Lancaster, CA 93536 | 6464 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Romero, Gregg<br>56B Greenwood Ave<br>Madison, NJ 07940 | 14996 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Romero, Helena<br>35097 Lucia Court<br>Fremont, CA 94536 | 18938 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $53.20 | | | | | $53.20 |
| Romero, Janelle<br>8250 E Harvard Avenue Apt 1202<br>Denver, CO 80231 | 22349 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Romero, Javier<br>1965 e. 114th St.<br>Los Angeles, CA 90059 | 24816 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Romero, Jenica<br>10610 sagebluff<br>Houston, TX 77089 | 20578 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Romero, Jessica Rae<br>432 Everglades Lane<br>Livermore, CA 94551 | 17886 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $47.24 | | | | | $47.24 |
| Romero, Jesus Quezada<br>8544 Tilden Ave<br>Panorama City, CA 91402 | 7884 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Romero, Joshua<br>12924 S. Timpview Dr.<br>Riverton, UT 84065 | 7981 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Romero, Matilde<br>1630 Ohio St<br>Vallejo, CA 94590 | 26710 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Romero, Michael<br>13870 Cranston Ave.<br>Sylmar, CA 91342 | 20243 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Romero, Pedro<br>1630 Ohio St<br>Vallejo, CA 94590 | 26712 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Romero, Ronnie<br>407 Piedmont<br>Irvine, CA 92620 | 9931 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Romero, Selena<br>1630 Ohio St<br>Vallejo, CA 94590 | 26715 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Romero, Vanessa<br>56 Magnolia Drive<br>Ventura, CA 93001 | 22286 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Romine, Leslie<br>5162 Frost Avenue<br>Carlsbad, CA 92008 | 4806 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Rominger, Carmen<br>P.O. Box 16301<br>Sugar Land, TX 77496 | 19871 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $248.05 | | | | | $248.05 |
| Romney, Marie<br>13214 S Weatherford Ln<br>Herriman, UT 84096 | 1092 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Romo, Aaron<br>7854 Fawn Trail Way<br>Antelope, CA 95843 | 8429 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Romo, Josue  M.<br>3037 Salonie Ct<br>Modesto, CA  95355 | 21637 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Rompel, Jon Lee<br>278 Wren Ct.<br>Medford, OR 97501 | 19134 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Romsa, Irene<br>7545 ViewPoint Dr.<br>Wellington, CO 80549 | 19983 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ronan, Anne Dudek<br>259 Forest Road<br>Douglaston, NY 11363 | 21686 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $3,597.00 | | | | | $3,597.00 |
| Ronco, Jaime<br>119 Young Ave<br>Yonkers, NY 10710 | 5117 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $96.33 | | | | | $96.33 |
| Rong, Jingliang<br>1407 Jacqueline Place<br>San Lorenzo, CA 94580 | 14166 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rong, Lei<br>387 Los Encinos Ct<br>San Jose, CA 95134 | 9626 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $270.00 | | | | | $270.00 |
| RONG, RIKKI<br>13516 PHEASANT RD<br>CORONA, CA 92880 | 14248 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $101.88 | | | | | $101.88 |
| Ronie, Regina<br>8205 Butler Greenwood Drive<br>Royal Palm Beach, FL 33411 | 6824 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Ronser, Reeves<br>216 F ST SW<br>Auburn, WA 98001 | 2832 | 8/9/2020 | 24 Hour Fitness United States, Inc. | $53.81 | | | | | $53.81 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roof Connect Logistics LLC<br>44 Grant 65<br>Sheridan, AR 72150 | 498 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $20,461.68 | | | | | $20,461.68 |
| RoofCo, Inc.<br>Richard A. Soll<br>Mahoney & Soll LLP<br>150 W. First St, Suite 180<br>Claremont, CA 91711 | 18099 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| RoofCo, Inc.<br>Richard A. Soll<br>Mahoney & Soll LLP<br>150 W. First St., Suite 180<br>Claremont, CA 91711 | 18360 | 9/25/2020 | 24 Hour Fitness United States, Inc. | | | $0.00 | | | $0.00 |
| Rooshan, Khalil<br>6656 Bowie Way<br>Castro Valley, CA 94552 | 6499 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $495.72 | | | | | $495.72 |
| Root, Allen G<br>1813 Paradise Drive<br>Kissimmee, FL 34741 | 5424 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.00 | | | | | $1,136.00 |
| Root, David<br>4509 Manitou Way<br>San Diego, CA 92117 | 10907 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rooves, Coyote<br>2534 4th Ave<br>Los Angeles, CA 90018 | 27057 | 12/12/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ropa, Carlos Rafael<br>913 Hackamore St<br>White Settlement, TX 76108 | 13900 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $227.33 | | | | | $227.33 |
| Roppenecker, Stephen<br>PO Box 197<br>Cedar Knolls, NJ 07927 | 25659 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.98 | | | | | $500.98 |
| Rosa Valencia and Violet Alvarenga<br>10101 Wealtha Ave<br>Sun Valley, CA 91352 | 20184 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $273.94 | | | | | $273.94 |
| Rosales, Catherine Escobar<br>614 S Brighton Ave<br>Dallas, TX 75208 | 27448 | 3/2/2021 | 24 Hour Fitness Worldwide, Inc. | $680.00 | | | | | $680.00 |
| Rosales, Daniel<br>10178 Cheshunt Drive<br>Orlando, FL 32817 | 287 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $22.47 | | | | | $22.47 |
| Rosales, Daniel Alejandro<br>5045 Woodman Ave.<br>Apartment 212<br>Sherman Oaks, CA 91423 | 25829 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Rosales, Raymond<br>1231 E 3545 S.<br>Salt Lake City, UT 84106 | 22071 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.82 | | | | | $100.82 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosales, Symea 1231 E. 3545 S. Salt Lake City, UT 84106 | 16583 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.82 | | | | | $100.82 |
| Rosales, Tiffany 13910 Old Harbor Lane #105 Marina Del Rey, CA 90292 | 7071 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Rosario, Lourdes 20 Janice In Central Islip, NY 11722 | 26609 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Rosas, Ana K. 158 Broadway Passaic, NJ 07055 | 25957 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $150.30 | | | | | $150.30 |
| ROSAS, ESBEIDY 636 Chestnut Ave. APT 101 Long Beach, CA 90802 | 1736 | 7/15/2020 | 24 Hour Fitness United States, Inc. | $563.88 | | | | | $563.88 |
| Rosas, Marisa 5371 Sunnybrook Ct Santa Rosa, CA 95403 | 10492 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Rosas, Wendy 6219 Oakcreek Way Citrus Heights, CA 95621 | 5592 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Roscoe, Will 888 7th St. Unit 9 San Francisco, CA 94107 | 12857 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Rose, Carole 7177 Fountaine Avenue Newark, CA 94560 | 27528 | 4/9/2021 | 24 Hour Fitness United States, Inc. | | $440.56 | | | | $440.56 |
| Rose, Carole 7177 Fountaine Ave Newark, CA 94560 | 27529 | 4/9/2021 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Rose, Elizabeth G. 3182 Oak Avenue Miami, FL 33133 | 879 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Rose, Honey 460 Neptune Avenue - Apt. 15G Brooklyn, NY 11224 | 3341 | 8/25/2020 | 24 New York LLC | $251.88 | | | | | $251.88 |
| Rose, Linda Ellingboe 7990 SW Valley View Court Portland, OR 97225 | 858 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Rose, Lynx 667 Brighton Road Pacifica, CA 94044 | 6616 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $228.78 | | | | | $228.78 |
| Rose, Phyllis Broene 2386 Catherine Rd. Altadena, CA 91001 | 7637 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Steven Michael<br>2386 Catherine Rd.<br>Altadena, CA 91001 | 6658 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| Rosekrans, May<br>1840 Vernon Lane<br>Superior, CO 80027 | 19300 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $89.00 | | | | | $89.00 |
| Roseman, Stephen<br>523 Highland Dr.<br>Danville, CA 94526 | 21626 | 10/1/2020 | 24 San Francisco LLC | $60.00 | | | | | $60.00 |
| Rosen, Corey<br>1255 B De Haro Street<br>San Francisco, CA 94107 | 17182 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $145.25 | | | | | $145.25 |
| Rosen, David I.<br>666 Rose Drive<br>Paramus, NJ 07652 | 2642 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Rosen, Jason<br>18741 Roxburgh PL<br>Porter Ranch, CA 91326 | 8274 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Rosen, Jennifer<br>1255 B De Haro Street<br>San Francisco, CA 94107 | 17672 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $145.25 | | | | | $145.25 |
| Rosen, Joanne<br>666 Rose Drive<br>Paramus, NJ 07652 | 2064 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Rosen, Joshua S. M.<br>10333 Avenida Magnifica<br>San Diego, CA 92131 | 6099 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rosen, Liam<br>1659 8th St<br>Oakland, CA 94607 | 6290 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.79 | | | | | $120.79 |
| Rosen, Phil V.<br>1614 Teardrop St<br>Las Vegas, NV 89142 | 12509 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $39.98 | | | | | $39.98 |
| Rosenbaum, Gregory Ryan<br>1300 Adams Avenue<br>Apartment 13C<br>Costa Mesa, CA 92626 | 5659 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $3,289.98 | | | | $3,289.98 |
| Rosenbaum, Justin<br>880 Virginia Ave.<br>Campbell, CA 95008 | 26757 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Rosenbaum, Richard<br>902 Stonington Ct<br>Arnold, MD 21012 | 366 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $395.50 | | | | $395.50 |
| Rosenberg, Craig<br>989 Fassier Avenue<br>Pacifica, CA 94044 | 25107 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosenberg, Michael 3155 bedford ave Brooklyn, NY 11210 | 26610 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Rosenberg, Mitchell S 1625 Emmons Ave Apt 6X Brooklyn, NY 11235 | 11392 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Rosenberg, Sherri 989 Fassler Avenue Pacifica, CA 94044 | 25093 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Rosenblum, Lucia  P 7360 Briella Dr Boynton Beach, FL 33437-3770 | 4434 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $86.92 | | | | | $86.92 |
| Rosenblum, Lucia P 7360 Briella Dr Boynton Beach, FL 33437-3770 | 3548 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Rosenfeld, Karen 34-02 Linwood Road Fair Lawn, NJ 07410 | 12355 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rosenfeld, Karen 34-02 Linwood Road Fair Lawn, NJ 07410 | 17731 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $4,464.00 | | | | | $4,464.00 |
| Rosenfeld, Mindy 6502 Barkwood Lane Dallas, TX 75248 | 4074 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $189.00 | | | | | $189.00 |
| Rosenfeld, Wendy 13413 Chelmsford Street Wellington, FL 33414 | 4823 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $401.86 | | | | | $401.86 |
| Rosengarten, Edward 8015 Austin Street, Apt 3C Kew Gardens, NY 11415 | 6607 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Rosengarten, Sabrina 8015 Austin Street, Apt 3C Kew Gardens, NY 11415 | 6690 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Rosenquist, John 2425 Gelbray Place Fort Worth , TX 76131 | 1474 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Rosenquist, Joy 1609 Bowen Drive Folsom, CA 95630 | 8497 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rosen-Tai, Mindy 710 Haight Street San Francisco, CA 94117 | 13441 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $1,170.00 | | | | | $1,170.00 |
| Rosenthal, Bernie 5631 Ladybird LN La Jolla, CA 92037-7722 | 6827 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $28.00 | | | | | $28.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosenthal, Irene<br>5631 Ladybird LN<br>La Jolla, CA 92037 | 7665 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Rosenthal, Jim<br>1515 1/2 N Gardner St.<br>Apt. 8<br>Los Angeles, CA 90046 | 20035 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Rosete, Lisa<br>304A Carl Street<br>San Francisco, CA 94117 | 18661 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Roshdieh, Fatima<br>45 Timberland<br>Aliso Viejo, CA 92656 | 12041 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Roshdieh, Nick A.<br>45 Timberland<br>Aliso Viejo, CA 92656 | 12001 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rosic, Glen<br>2599 Stoney Creek Place<br>Burnaby,, BC V3J7S4 | 17133 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rosko, Cary Ann<br>23 Harry St<br>San Francisco, CA 94131 | 9385 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Ross, Agnes<br>4709 225th Pl SW<br>Mountainlake Terrace, WA 09043 | 14799 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Ross, Armand M<br>4564 Somerset Drive NE<br>Albany, OR 97322 | 10487 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ross, Barbara<br>3424 Mirasol Avenue<br>Oakland, CA 94605 | 21688 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,011.00 | | | | | $1,011.00 |
| Ross, Barbara<br>27 Rockridge Road<br>Mount Vernon, NY 10552-1207 | 24803 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $672.00 | | | | | $672.00 |
| ROSS, DENNIS<br>309 E HILLCREST BLVD<br>INGLEWOOD, CA 90301-2405 | 17936 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ross, Erryn<br>12467 SW ANTON DRIVE<br>TIGARD, OR 97223 | 6078 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $836.00 | | | | | $836.00 |
| Ross, Gwen<br>7568 Rattlesnake Drive<br>Lone Tree, CO 80124 | 8906 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,484.00 | | | | | $2,484.00 |
| Ross, Khadeja<br>919 Cortez Dr.<br>Arlington, TX 76001 | 16957 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ross, Marilyn<br>6500 E Russell Rd #309<br>Las Vegas, NV 89122 | 24761 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ross, Michael<br>5600 Collins Avenue #4K<br>Miami Beach, FL 33140 | 5712 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $214.50 | | | | | $214.50 |
| Ross, Mitchell<br>27 Rockridge Road<br>Mount Vernon, NY 10552-1207 | 24800 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $672.00 | | | | | $672.00 |
| Ross, Natalie<br>3015 Fernwood Ave<br>Los Angeles, CA 90039 | 20429 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $739.96 | | | | | $739.96 |
| Ross, Paula<br>4108 Strathmore Way<br>North Highlands, CA 95660 | 4931 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ross, Ralph M<br>4564 Somerset Dr NE<br>Albany, OR 97322 | 9228 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $249.00 | | | | | $249.00 |
| Ross, Robert<br>5201 Bascule Ave<br>Woodland Hills, CA 91364 | 21292 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ross, Sherina<br>5318 Frances Ave NE<br>Tacoma, WA 98422 | 11202 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ross, Tania<br>2117 Speyer Lane<br>Redondo Beach, CA 90278 | 16564 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ross, Tania<br>2117 Speyer Lane<br>Redondo Beach, CA 90278 | 16670 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ross, Tania<br>2117 Speyer Lane<br>Redondo Beach, CA 90278 | 16571 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Ross, Thomas David<br>520 1/2 N. Spaulding Ave.<br>Los Angeles, CA 90036 | 27250 | 1/12/2021 | 24 Hour Fitness USA, Inc. | $640.55 | | | | | $640.55 |
| Ross, Tiffany J.<br>7663 Picton Dr<br>Irving, TX 75063 | 25397 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,068.00 | | | | | $1,068.00 |
| Rosses, Stacy<br>4455 49th St Apt E<br>San Diego, CA 92115 | 21231 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rossi, Jorge<br>18506 Caminito Pasadero<br>, San Diego CA<br>92128 | 11566 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.38 | | | | | $99.38 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosskopf, John W. 7031 Warbler Way Sacramento, CA 95831 | 14782 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rostamiyan, Angineh 1410 Barrington Way Apt 201 Glendale, CA 91206 | 14608 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $369.00 | | | | | $369.00 |
| Rosteck, Darlene 4815 NE 80th Ave Portland, OR 97218 | 13202 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $171.00 | | | | | $171.00 |
| Rostomily, Kaitlyn 9250 Virginian Lane La Mesa, CA 91941 | 15974 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $147.96 | | | | | $147.96 |
| Roston, Eva 8811 2nd Ave B3 North Bergen, NJ 07047-5282 | 26864 | 12/3/2020 | 24 Hour Fitness USA, Inc. | $5,168.96 | $0.00 | | $0.00 | | $5,168.96 |
| Roston, Eva 8811 2nd Ave B3 North Bergen , NJ 07047 | 26856 | 12/3/2020 | 24 Hour Fitness USA, Inc. | $7,691.40 | $0.00 | | $0.00 | | $7,691.40 |
| Rotelli Jr, Thomas J 10090 Willey Ct Granite Bay, CA 95746 | 8130 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $17,336.00 | | | | | $17,336.00 |
| Rotenberg, Ronnie 30469 Via Victoria Rancho Palos Verdes, CA 90275 | 17550 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Roth, Barry 5808 Still Forest Dr Dallas, TX 75252 | 12174 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $89.75 | | | | | $89.75 |
| Roth, Connie 2557 Silsby Ave Union City, CA 94587 | 23569 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $292.71 | | | | | $292.71 |
| Roth, David John 5 Indian River Ave Apt 1207 Titusville, FL 32796 | 12181 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Roth, Debra 23179 Canyon Terrace Drive Castro Valley, CA 94552 | 11064 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $275.98 | | | | | $275.98 |
| Roth, Debra 136 S.5th Street LaSalle, CO 80645 | 22980 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Roth, Jim 14 East Loftwood Circle The Woodlands, TX 77382 | 16261 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $137.00 | | | | | $137.00 |
| Roth, May Mimi 5808 Still Forest Dr. Dallas, TX 75252 | 11715 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $89.75 | | | | | $89.75 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roth, Randy L<br>5601 Spindrift Ln.<br>Orangevale, CA 95662 | 6905 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Roth, Vanessa<br>960 Gerleon St SE<br>Salem, OR 97302 | 3077 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $792.00 | | | | | $792.00 |
| Rothbauer, Amy<br>525 Haight St<br>Apt C<br>San Francisco, CA 94117 | 7049 | 9/2/2020 | 24 San Francisco LLC | $864.00 | | | | | $864.00 |
| Rothenberg, Eric B.<br>1 Crosshill Rd.<br>Hartsdale, NY 10530 | 15045 | 9/15/2020 | 24 New York LLC | $2,912.00 | | | | | $2,912.00 |
| Rothman, Howard S.<br>2015 Shore Parkway Apt. 12A<br>Brooklyn, NY 11214-6859 | 12643 | 9/10/2020 | 24 New York LLC | $252.00 | | | | | $252.00 |
| Rothrock, Aileen Fernandez<br>507 Mason St<br>Tomball, TX 77375 | 2130 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $1,045.68 | | | | | $1,045.68 |
| Rotter, Dana<br>7954 S. Cedar Cir.<br>Littleton, CO 80120 | 23522 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $810.00 | | | | | $810.00 |
| Rotustein, Francine<br>1230 Ave Y<br>Apt F-18<br>Brooklyn, NY 11235 | 10877 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Roudman, Debra<br>9813 Davona Dr.<br>San Ramon, CA 94583 | 20941 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $524.93 | | | | | $524.93 |
| Rough, Sarah<br>2314 NE Multnomah St.<br>Portland, OR 97232 | 3536 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $39.68 | | | | | $39.68 |
| Roumila, Karima<br>136 Blue Ridge Drive, Apt. #A<br>Martinez, CA 94553 | 23277 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Round Rock Fitness, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 2926 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $364,473.20 | | | | | $364,473.20 |
| Rounds, Denise<br>7516 Ridge View Dr.<br>Lancaster, CA 93536 | 11876 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Rourke, Christopher<br>2013 Edinburg Ave<br>Cardiff by the Sea, CA 92007 | 5419 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rouse, Morna P O Box 806 Hermosa Beach, CA 90254 | 8822 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,188.87 | | | | | $1,188.87 |
| Rousseau, Jackie 119-08 227th Street Cambria Heights, NY 11411 | 15907 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $46.19 | | | | | $46.19 |
| Rousseau, Jessica 19118 112th Road Saint Albans, NY 11412 | 4495 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rousseau, Wendy 4125 Plumosa Street West Palm Beach, FL 33406 | 7268 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $103.46 | | | | | $103.46 |
| Roussel, Rachel 5021 San Marino Circle Lake Mary, FL 32746 | 23882 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Rousselet, Romane 5913A Gannet Ave Ewa Beach, HI 96706 | 25949 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rousso, Kristina 5 Craftsbury Place Ladera Ranch, CA 92694 | 6637 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Rousso, Matthew 5 Craftsbury Place Ladera Ranch, CA 92694 | 6592 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $184.99 | | | | | $184.99 |
| Roussos, Socrates 8620 Mohawk Street Las Vegas, NV 89139 | 1810 | 7/16/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Router, Victoriya 3025 Ocean Ave Apt. 3N Brooklyn, NY 11235 | 17818 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $49.60 | | | | | $49.60 |
| Row, Chuck 9200 Madison Ave Apt 210 Orangevale, CA 95662 | 18222 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rowe, Brent K 10310 W. 73rd Street Shawnee, KS 66203 | 22950 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $54.55 | | | | | $54.55 |
| Rowe, Erin 113 W Ave Cordoba San Clemente, CA 92672 | 9156 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rowe, Helena 2031 Dracena Dr. Apt 217 Los Angeles, CA 90027 | 25091 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Rowe, John 1367 W Diane Dr Taylorsville, UT 84123 | 18723 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,031.10 | | | | | $1,031.10 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rowe, John<br>1367 W Diane Dr<br>Taylorsville, UT 84123 | 17879 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rowe, Katelind<br>1732 Crestview Dr<br>Durango, CO 81031 | 3424 | 8/27/2020 | 24 Denver LLC | $138.10 | | | | | $138.10 |
| Rowe, Lawrence<br>4336 Thorndale Place<br>Las Vegas, NV 89103 | 24255 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $820.00 | | | | | $820.00 |
| Rowe, Shanna<br>113 W Ave Cordoba<br>San Clemente, CA 92672 | 9400 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rowe, Sherry<br>1367 W Diane Drive<br>Taylorsville , UT 84123 | 17598 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,031.10 | | | | | $1,031.10 |
| Rowell, Jennie<br>418 Coronado Ave<br>Half Moon Bay, CA 94019 | 5228 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Rowell, Michael<br>418 Coronado Ave<br>Half Moon Bay, CA 94019 | 6454 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Rowland, Chad M<br>7510 Edgartown Harbor St<br>Las Vegas, NV  89166 | 1546 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $42.99 | | | | | $42.99 |
| Rowley, Jeremy<br>125 N Harper Ave<br>Los Angeles, CA 90048 | 5624 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Rowley, Katherine<br>240 Scotgrove St<br>Henderson, NV 89074 | 1605 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $235.00 | | | | | $235.00 |
| Rowsey, Janine<br>Home address on file with 24 Hr Fitness<br>Northglenn, CO 80233 | 18571 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Roxborough, Pamela Joy<br>76340 Sweet Pea Way<br>Palm Desert, CA 92211 | 6748 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $163.73 | | | | $163.73 |
| Roy Gayhart parent of GG<br>246 B Avenue<br>Coronado, CA 92118 | 20614 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Roy, Andy<br>111 N Rengstorff Ave - Unit 1321<br>Mountain View, CA 94043 | 16063 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $95.59 | | | | | $95.59 |
| Roy, Mildred R.<br>15 Puuaina Place<br>Kahului, HI 96732 | 20278 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $168.74 | | | | | $168.74 |
| Roy, Sarbendra<br>627 Fall River Drive<br>Frisco, TX 75033 | 3124 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Royal Pump Service Inc<br>Attn: Paul Pachai<br>104 Jamaica Ave<br>Brooklyn, NY 11207 | 25860 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $21,616.65 | | | | | $21,616.65 |
| Roybal, Mark Shawn<br>1435 Rivercrest Rd.<br>San Marcos, CA 92078 | 457 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $61.00 | | | | | $61.00 |
| Roybal, Mark Shawn<br>1435 Rivercrest Rd.<br>San Marcos , CA  92078 | 24568 | 10/2/2020 | 24 Hour Fitness Worldwide , Inc. | $65.00 | | | | | $65.00 |
| Royce, Elizabeth J<br>3007 Ferndale St.<br>Houston, TX 77098 | 23044 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,282.31 | | | | | $1,282.31 |
| Rozenblat, Maya<br>3045 West 29 St<br>A - 8A<br>Brooklyn, NY 11224 | 27719 | 10/18/2021 | RS FIT Holdings LLC | $158.33 | | | | | $158.33 |
| Rozin, Faina<br>2252 East 27th Street<br>Brooklyn, NY 11229 | 11483 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Rozinka, Michael<br>123 NW 12th Ave #1435<br>Portland, OR 97209 | 2661 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $77.00 | | | | | $77.00 |
| Rozo, Alex<br>4614 Halliday Ave<br>Austin, TX 78725 | 17464 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $59.64 | | | | | $59.64 |
| RPAI Lakewood, LLC<br>Connolly Gallagher LLP<br>Kelly M. Conlan, Esq.<br>1201 N Market Street, 20th Floor<br>Wilmington, DE 19801 | 21443 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $472,505.47 | | | | | $472,505.47 |
| RPG, LLC<br>c/o Wasserman, Jurista & Stolz, PC<br>Attn: Scott S. Rever, Esq.<br>110 Allen Road, Suite 304<br>Basking Ridge, NJ 07920 | 8731 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| RRPV 601 Midtown Raleigh LP<br>President | RAM Realty Services<br>4801 PGA Boulevard<br>Palm Beach Gardens, FL 33418 | 19522 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,335,966.52 | | | | | $1,335,966.52 |
| RSD Partners, LLC<br>c/o Steven W. Kelly, Esq.<br>S&D Law<br>1290 Broadway<br>Suite 1650<br>Denver, CO 80203 | 2976 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RSD Partners, LLC<br>c/o Steven W. Kelly, Esq.<br>1290 Broadway, Suite 1650<br>Denver, CO 80203 | 25586 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $1,147,561.32 | | | | | $1,147,561.32 |
| RU Old Denton Road Fort Worth TX LLC<br>GOE Forsythe & Hodges LLP<br>Marc C. Forsythe, Esq.<br>18101 Von Karman #1200<br>Irvine, CA 92612 | 16831 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| RU Rainbow Blvd Las Vegas NV, LLC<br>Goe Forsythe & Hodges LLP<br>Marc C. Forsythe, Attorney<br>18101 Von Karman Avenue<br>Suite 1200<br>Irvine, CA 92612 | 21305 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $948,541.92 | | | | | $948,541.92 |
| RU Rainbow Blvd Las Vegas NV, LLC<br>Marc C. Forsythe, Attorney<br>Goe Forsythe & Hodges LLP<br>18101 Von Karman Avenue, Suite 1200<br>Irvine, CA 92612 | 21648 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $237,135.48 | | | | | $237,135.48 |
| Ruales, Maurice<br>197 Walnut Ave<br>Clark, NJ 07066 | 25606 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,620.00 | | | | | $1,620.00 |
| Ruan, Guohua<br>2003 Rosalyn Ct<br>Sugar Land, TX 77478 | 14458 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ruan, Hannah<br>2003 Rosalyn Ct<br>Sugar Land, TX 77478 | 14388 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ruan, Karen Aguirre<br>22038 Newkirk Ave<br>Carson, CA 90745 | 24827 | 10/8/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Ruan, Wei Qing<br>8263 Saddleback Ledge Ave<br>Las Vegas, NV 89147 | 9018 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Ruback, Charles<br>6720 Johnny Love Lane<br>North Las Vegas, NV 89086 | 3436 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ruback, Charles<br>6720 Johnny Love Lane<br>North Las Vegas, NV 89086 | 24508 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Rubalcava, Boan<br>5802 S Cove Creek Ln<br>Murray, UT 84107 | 773 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $776.93 | | | | | $776.93 |
| Rubalcava, Emily<br>5802 S Cove Creek Lane<br>Murray, UT 84107 | 774 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $776.93 | | | | | $776.93 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rubanov, Olga<br>4416 Barnsley Dr<br>Plano, TX 75093 | 1905 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $1,607.84 | | | | | $1,607.84 |
| Ruben, Dorothy<br>333 Wescoat Ct<br>Mountain View, CA 94043 | 16054 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rubenfeld, Sheldon<br>3122 Robinhood St<br>Houston, TX 77005 | 12491 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,992.00 | | | | | $1,992.00 |
| Rubicon Global<br>Lydia Hilton, Esq.<br>Berman Fink Van Horn<br>Suite 1100<br>3475 Piedmont Road<br>Atlanta, GA 30305 | 22693 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Rubin, Andrew<br>1950 Bluebell Lane<br>Fallbrook, CA 92028 | 3364 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Rubin, Barbara<br>1010 North Kings Rd. #108<br>West Hollywood, CA 90069 | 7531 | 9/3/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Rubin, Cynthia B<br>1104-A Payne Ave<br>Austin, TX 78757 | 13691 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $25.98 | | | | | $25.98 |
| Rubin, Michael L.<br>5883 Ciudad Leon Ct.<br>San Diego, CA 92120 | 19192 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $1,272.60 | | | | | $1,272.60 |
| Rubin, Yuriy<br>To the credit card attached to the membership account. | 18261 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $159.01 | | | | | $159.01 |
| Rubio, Anita<br>743 North Bridle Path<br>Orange, CA 92869-2023 | 27674 | 7/27/2021 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| RUBIO, DEBORAH JOY<br>7955 E AVENUE<br>HESPERIA, CA 92345 | 24968 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | $0.00 | | $350.00 |
| Ruble, Matthew<br>207 Carmelo Ln<br>South San Francisco, CA 94080 | 14222 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ruby, Patel<br>3 Carriage Lane<br>Nanuet, NY 10954 | 10752 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Rucka, Micha<br>18227 Ramsey Rd<br>Crosby, TX 77532 | 22742 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $234.55 | | | | | $234.55 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruckard, Maritess<br>PO Box 461232<br>Aurora, CO 80046-1232 | 23598 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Rucker, Richard<br>2548 Threewoods Lane<br>Fullerton, CA 92831 | 15553 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ruckle-Harms, Sara<br>29801 Weatherwood<br>Laguna Niguel, CA 92677 | 2268 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $1,032.00 | | | | | $1,032.00 |
| Rucobo, Norma P<br>11123 Hadley Street<br>Whittier, CA 90606 | 4250 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rud, Lada<br>118-18 Union Turnpike apt 6K<br>Kew Gardens, NY 11415 | 14644 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,488.00 | | | | | $1,488.00 |
| Rudd, Michelle Andreadakis<br>118 S 300 E<br>North Salt Lake , UT 84054 | 4190 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $31.25 | | | | | $31.25 |
| Ruderman, Josh<br>8328 Feather Grass Ct<br>Parker, CO 80134 | 25670 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23396 | 10/2/2020 | RS FIT NW LLC | | $0.00 | | | | $0.00 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23539 | 10/2/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23560 | 10/2/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23635 | 10/2/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23702 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23706 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23946 | 10/2/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 24199 | 10/2/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 24223 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 24730 | 10/2/2020 | RS FIT Holdings LLC | | $0.00 | | | | $0.00 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23613 | 10/2/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Rudnick, Abraham<br>23539 Knpp Rd<br>Chatsworth, CA 91311 | 5047 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| Rudnicki-Sanchez, Blake N.<br>346 Mulqueeney St<br>Livermore, CA 94550 | 11758 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $204.19 | | | | | $204.19 |
| Rudolph, Sandra E<br>2 CORY ROAD UNIT J<br>MORRISTOWN, NJ 07960 | 8116 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $499.98 | | | | | $499.98 |
| Rudometkin, Danny<br>95-169 Wailawa St<br>Mililani, HI 96789 | 9667 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Rueda, Miriam<br>907 Miraflores Drive<br>Corona, CA 92882 | 23674 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,558.43 | | | | | $1,558.43 |
| Ruelas Jr, Agustin | 4726 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Ruess, Craig<br>765 Hamilton Ave.<br>Palo Alto, CA 94301 | 17045 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Ruezga, Gustavo<br>41051 Mission Blvd<br>Fremont, CA 94539 | 20169 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| RUFFIN, LAURA<br>3890 CARDINAL TERRACE<br>FREMONT, CA 94555 | 21359 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Ruffin, Teriakyesha L<br>11920 167th Street<br>Artesia, CA 90701 | 12515 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ruffino, Samuel A<br>12502 Wildwood Bend Lane<br>Cypress, TX 77433 | 26159 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| RUFUS-SPIFF, PEACE<br>722 MILL SPRING COURT<br>ROSENBERG, TX 77469 | 13103 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rugama, Crystal M<br>11139 Mineral Island Lane<br>Richmond, TX 77406 | 16405 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $911.96 | | | | | $911.96 |
| Ruggiero, Brandon<br>1002 Dees Dr<br>Oviedo, FL 32765 | 2567 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruggiero, Jennifer<br>613 Waterscape Way<br>Orlando, FL 32828 | 2008 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Ruhland, Shelly<br>285 E Oakwood Blvd<br>Redwood City, CA 94061 | 18970 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| RUIHONG<br>1891 Blossom Pl<br>Brea, CA 92821 | 5518 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ruiz De Castilla, Clariza<br>1243 E. Millmont St.<br>Carson, CA 90746 | 20675 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $43.00 | | | | | $43.00 |
| Ruiz Hidalgo, Susan L<br>202 S Raymond Avenue, 508<br>Pasadena, CA 91105 | 17433 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $209.95 | | | | | $209.95 |
| Ruiz Jr, Miguel A<br>204 S Hewes St<br>Orange, CA 92869 | 17154 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $29.89 | | | | | $29.89 |
| Ruiz, Adriana<br>1011 Mystic Trail<br>Cedar Hill, TX 75104 | 20411 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Ruiz, Adriana Abrego<br>627 Coronel Pl Apt N<br>Santa Barbara, CA 93101 | 16845 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ruiz, Alonso<br>311 W Laurel St.<br>Compton, CA 90220 | 14675 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| RUIZ, ANA<br>328 NOVA WAY<br>CHULA VISTA, CA 91911 | 26381 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $329.15 | | | | | $329.15 |
| Ruiz, Carmen<br>2065 Grand Concourse APT 110<br>Bronx, NY 10453 | 22351 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.85 | | | | | $179.85 |
| RUIZ, CESARIO<br>95650 STONEMOSS AVE<br>DELHI, CA 95315 | 21336 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| RUIZ, CHARLES<br>195-25 37TH AVENUE<br>FLUSHING, NY 11358 | 24280 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ruiz, David R<br>6841 Duchess Drive<br>Whittier, CA 90606 | 7417 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ruiz, Efrain<br>11921 Gold Creek Dr E<br>Fort Worth, TX 76244 | 2693 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $217.62 | | | | | $217.62 |
| Ruiz, Eleana<br>1011 Mystic Trail<br>Cedar Hill, TX 75104 | 20391 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruiz, Elsy<br>4536 Big Ben Lane<br>Greenacres, FL 33463 | 26720 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Ruiz, Estrellita<br>105 Brazil Avenue<br>San Francisco, CA 94112 | 8756 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ruiz, Genaro<br>6503 Millux Ave<br>Pico Rivera, CA 90660 | 22433 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |
| Ruiz, Gene<br>13622 161st Pl SE<br>Renton, WA 98059 | 19253 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Ruiz, Gladys<br>311 w laurel st.<br>Compton, CA 90220 | 11573 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Ruiz, Jamill<br>16752 SW 5th Way<br>Weston, FL 33326 | 7047 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ruiz, Karen<br>172 Alpine Ave.<br>Ventura, CA 93004 | 7938 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Ruiz, Lina<br>351 knickerbocker ave<br>Paterson, NJ 07503 | 13852 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $137.00 | | | | | $137.00 |
| Ruiz, Lurde<br>3624 NW 12TH ST<br>Miami, FL 33125-2813 | 16699 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ruiz, Mariah Racquel<br>5612 Bonniemae Way<br>Sacramento, CA 95824 | 24217 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Ruiz, Martha<br>311 W Laurel St<br>Compton, CA 90220 | 11572 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Ruiz, Melissa<br>2574 Spinnaker Ave<br>Port Hueneme, CA 93041 | 22624 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Ruiz, Neidsha J<br>14127 Rutgers Ave<br>Orlando, FL 32826 | 13660 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Ruiz, Ricardo<br>3 Hermann Museum Circle Dr. NO. 4401<br>Houston, TX 77004 | 15976 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ruiz, Victor<br>55 Rhodes Avenue<br>Bay Shore, NY 11706 | 14753 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Ruiz-Lopez, Maria Helena<br>8535 Clearcreek Cir<br>Frisco, TX 75034-4500 | 9378 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruiz-Vela, Danielle 2330 Vanguard Way Unit K102 Costa Mesa, CA 92626 | 13681 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| RULA, DUSAN 95 LANCASTER AVENUE #2 BROOKLYN, NY 11223 | 25237 | 10/12/2020 | 24 New York LLC | $100.00 | | | | | $100.00 |
| Rumbo, Diana 760 S. Hill Rd #30 Ventura, CA 93003 | 27629 | 6/8/2021 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| Runes, Justin 2549 Valente Drive Pittsburg, CA 94565 | 5397 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Runge, Cynthia 916 West Street Oceanside, CA 92054 | 2833 | 7/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Runnels, Stacy 10554 Huntington Way Dr Houston, TX 77099 | 25329 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Running, Royce 721 Amigos Way #14 Newport Beach, CA 92660 | 14303 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |
| Runyon, Laurie H. 35 Cameron Road Saddle River, NJ 07458 | 5635 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ruocco, Roberto 3888 Genesee Avenue, 303 San Diego, CA 92111 | 133 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ruocco, Roberto 3888 Genesee Avenue, 303 San Diego, CA 92111 | 15496 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ruocco, Roberto 3888 Genesee Avenue, 303 San Diego, CA 92111 | 25666 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,250.00 | | | | | $2,250.00 |
| Rupel, Ryan J. 46-040 Konane Place #3812 Kaneohe, HI 96744 | 2681 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $209.34 | | | | | $209.34 |
| Rupert, Audra 1439 Long Creek Way Roseville, CA 95747 | 10572 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Rupert, Aura E 6909 Franela Way Citrus Heights, CA 95621 | 10705 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Rus, Charles 4629 Cass St. #359 San Diego, CA 92109 | 10506 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Rusanovsky, Andrew 1580 East 18th Street, Apt. 6C Brooklyn, NY 11230 | 15999 | 9/18/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rush Jr, Charles<br>10347 Point Reyes Cir.<br>Stockton, CA 95209 | 13101 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $740.00 | | | $0.00 | | $740.00 |
| Rush, Errol<br>1813 Palace Drive<br>Grand Prairie, TX 75050-2157 | 2091 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Rush, Tanner<br>10843 Iona Island Ave<br>Las Vegas, NV 89166 | 23504 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $297.00 | | | | | $297.00 |
| Rush, Wendy<br>10843 Iona Island Ave.<br>Las Vegas , NV 89166 | 23317 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Rushesha, Jesca<br>933 English Dr.<br>Aubrey, TX 76227 | 27740 | 12/10/2021 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Rushiddin, Khalfani<br>1901 Halford Ave<br>Apt # 222<br>Santa Clara, CA 95051 | 10608 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.34 | | | | | $49.34 |
| Rushing, Babette<br>1250 S. Iris Ave<br>Rialto, CA 92376 | 20726 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $209.00 | | | | | $209.00 |
| Rusinova, Virginia<br>21 Ocaso Street<br>Rancho Mission Viejo, CA 92694 | 26574 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Rusk, Steven L<br>10115 NE 161st Place<br>Vancouver, WA 98682 | 10965 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rusnak, Kelley<br>4 Caton Cir<br>Newtown, PA 18940 | 20415 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | | | | | $3,096.00 |
| Ruspoli, Derby<br>275 East Regent Park Ct<br>Midvale, UT 84047 | 251 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $71.67 | | | | | $71.67 |
| RUSSAW, ALANA R<br>1920 APPLE DRIVE<br>CONCORD, CA 94518 | 14880 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $785.55 | | | | | $785.55 |
| Russell, Bruce<br>4015 N Virginia Rd Unit 1<br>Long Beach, CA 90807 | 12013 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| RUSSELL, CINDY<br>19517 VILAMOURA STREET<br>PFLUGERVILLE, TX 78660 | 2095 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Russell, Erin<br>4108 ne 117th street<br>vancouver, WA 98686 | 2878 | 8/1/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russell, Gregg<br>9122 Berkview LN.<br>Spring Valley , CA 91977 | 17283 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Russell, Joshua D<br>1810 29th Avenue<br>Seattle, WA 98122 | 3552 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $63.00 | | | | | $63.00 |
| Russell, Nancy<br>120 ST MATTHEWS AVE<br>SAN MATEO, CA 94401 | 12959 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Russell, Portia<br>2800 Spruce St.<br>Bakersfield, CA 93301 | 776 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $888.00 | | | | $888.00 |
| Russell, Portia L.<br>2800 Spruce St<br>Bakersfield, CA 93301 | 3161 | 8/14/2020 | 24 Hour Fitness USA, Inc. | | $888.00 | | | | $888.00 |
| Russell, Steve<br>4224 NE Shaver Street<br>Portland, OR 97213 | 11139 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Russell, Susan<br>8817 Hunter Pass<br>Alpine, CA 91901 | 333 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $431.51 | | | | | $431.51 |
| Russell, Tim Mark<br>1023 5th Ave SW<br>Olympia, WA 98502 | 6086 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Russo, Anthony<br>17 South Belair Ave<br>Cedar Knolls , NJ 07927 | 17571 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100.20 | | | | | $100.20 |
| Russo, Christine<br>21324 Nashville Street<br>Chatsworth, CA  91311 | 21402 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Russo, Christine<br>21324 Nashville Street<br>Chatsworth, CA 91311 | 22543 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Russo, Kathleen<br>6828 Boulder Lake Avenue<br>San Diego, CA 92119 | 6000 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.10 | | | | | $1,577.10 |
| Russo, Kathy<br>1231 Chittamwood Ct<br>Lake Mary, FL 32746 | 509 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $154.41 | | | | | $154.41 |
| Russomanno, Anthony<br>210 Corte Tierra Cielo<br>San Clemente, CA 92673 | 2132 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Russomanno, Anthony<br>210 Corte Tierra Cielo<br>San Clemente, CA 92673 | 2275 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russon, Robyn<br>6531 Wystone Ave<br>Unit 2<br>Reseda, CA 91335 | 5661 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $1,640.98 | | | | | $1,640.98 |
| Russo-Savage, Delia<br>6701 Burnet Rd. Apt. 234<br>Austin, TX 78757 | 680 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rust, Karen<br>5610 Summer Snow DR<br>Houston, TX 77041 | 23614 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Rutan, Debra<br>415 N Broome Ave<br>Lindenhurst, NY 11757 | 13760 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Ruth, Elyse<br>645 Westmount Dr. Apt 206<br>West Hollywood, CA 90069-5130 | 24956 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ruth, Kibbie S<br>612 Alhambra Rd<br>San Mateo, CA 94402 | 18636 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $349.00 | | | | | $349.00 |
| Rutherford, Don W<br>19619 Sweetgum Forest Drive<br>Humble, TX 77346 | 26547 | 11/19/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Rutherford, Russell<br>7806 W Kentucky Ave<br>Lakewood, CO 80226 | 9579 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rutherford, Scott<br>4603 Finley Ave, Apt 4<br>Los Angeles, CA 90027 | 25563 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rutledge, Oveda L<br>P.O. Box 1024<br>Ross, CA 94957 | 8452 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Rutman, Irina Bulkina<br>3030 Emmons Ave Apt 4S<br>Brooklyn , NY 11235 | 18213 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rutter, Catherine<br>3167 Rosemont Drive<br>Sacramento, CA 95826 | 20683 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Rutus, Vitaly<br>690 34th Ave #9<br>San Francisco, CA 94121 | 15697 | 9/19/2020 | 24 San Francisco LLC | $99.00 | | | | | $99.00 |
| Ruvalcaba, Jessica Suzanne<br>536 5th Ave., #206<br>San Diego, CA 92101 | 23908 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.18 | | | $0.00 | $0.00 | $67.18 |
| Ryakhovskiy, Jana<br>2711 NE 115th Street Apt #201<br>Seattle, WA 98125 | 19949 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ryals, Beau A<br>1050 E. Cactus Avenue<br>Las Vegas, NV 89183 | 26567 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $411.87 | | | | | $411.87 |
| Ryan Jarrett o/b/o Aiyanna Jarrett<br>Zebersky Payne Shaw Lewenz, LLP<br>c/o Michael Lewenz, Esq.<br>110 SE 6th Street, Suite 2900<br>Fort Lauderdale, FL 33301 | 20680 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $300,000.00 | | | | | $300,000.00 |
| Ryan, Jim<br>4351 E Addington Drive<br>Anaheim, CA 92807 | 14141 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ryan, Joseph<br>2205 34th Ave<br>San Francisco, CA 94116 | 27196 | 12/31/2020 | 24 Hour Fitness USA, Inc. | $73.98 | | | | | $73.98 |
| Ryan, Kaitin<br>195 Perry Street<br>Denver, CO 80219 | 6860 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.11 | | | | | $67.11 |
| Ryan, Kristine<br>No Address Provided | 24755 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Ryan, Laura G.<br>2820 N. Underwood St.<br>Arlington, VA 22213 | 27356 | 1/29/2021 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Ryan, Leslie<br>27 Margaret Ct<br>Fair Lawn, NJ 07410 | 15807 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.92 | | | | $499.92 |
| Ryan, Linda<br>357 East 5th Street<br>Mount Vernon, NY 10553 | 322 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $3,858.12 | | | | | $3,858.12 |
| Ryan, Michele<br>983 Vassar Cir<br>Anaheim, CA 92807 | 4728 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $772.00 | | | | | $772.00 |
| Ryan, Steve<br>PO Box 5366<br>El Dorado Hills, CA 95762 | 12148 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Ryan, Timothy P. & Susan K.<br>3333 Rice Street #203<br>Miami, FL 33133-5299 | 14119 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $224.00 | | | | | $224.00 |
| Ryba, Anthony W.<br>3725 30th. Street<br>San Diego, CA 92104 | 2377 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $129.59 | | | | | $129.59 |
| Ryba, Anthony W.<br>3725 30th. Street<br>San Diego, CA 92104 | 22380 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $113.97 | | | | | $113.97 |
| Ryder, Ginger<br>31016 230th PL SE<br>Black Diamond, WA  98010 | 16718 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $896.00 | | | | | $896.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rygg, Jutta<br>7034 Rancho Mirage CT<br>Citrus Heights, CA 95621 | 24166 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $572.49 | | | | | $572.49 |
| Ryken, Nathaniel Lewis<br>2704 Martingale Dr.<br>Berthoud, CO 80513 | 3189 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Rylaarsdam, Aaron<br>1609 Humble Live Drive<br>Leander, TX 78641 | 15092 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $2,955.56 | | | | | $2,955.56 |
| Rymal, Greta<br>6808 Via Correto Dr.<br>Austin, TX 78749 | 20386 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rymal, Greta<br>6808 Via Correto Dr.<br>Austin, TX 78749 | 20544 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $616.00 | | | | | $616.00 |
| Ryu, Weon Cheol<br>136 Fountain Oaks Cir Apt 144<br>Sacramento, CA 95831 | 17207 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ryzhikov, Nella<br>1651 West 11 Street<br>Brooklyn, NY 11223 | 20801 | 9/30/2020 | 24 New York LLC | $70.00 | | | | | $70.00 |
| Rzempoluch, Lindsey<br>84 Crestwood Blvd<br>Farmingdale, NY 11735 | 24740 | 10/2/2020 | 24 New York LLC | $131.97 | | | | | $131.97 |
| S&C Venture, a Florida a joint venture<br>Patricia A. Redmond, Esq.<br>Stearns Weaver Miller, et al.<br>150 W. Flagler St., #2200<br>Miami, FL 33130 | 1724 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $200,467.79 | | | | | $200,467.79 |
| S&C Venture, a Florida joint venture<br>Patricia A. Redmond, Esq.<br>Stearns Weaver Miller, et al.<br>150 W. Flagler St., #2200<br>Miami, FL 33130 | 1028 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $379,002.83 | | | | | $379,002.83 |
| S.L.I Systems Inc<br>401 Congress Ave<br>Suite 2650<br>Austin, TX 78701 | 27064 | 12/13/2020 | 24 Hour Fitness United States, Inc. | $22,371.45 | | | $0.00 | | $22,371.45 |
| Saade, Chrysa<br>15443 Saranac Drive<br>Whittier, CA 90604 | 26073 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| SAADOUNE, ABDELILAH<br>2300 E OLD SETTLERS BLVD #236<br>ROUND ROCK, TX 78665 | 14869 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sa-ard, James<br>18540 Plummer St 149<br>Northridge, CA 91324 | 15317 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saathoff, Ashlee 10695 Atrium Drive San Diego, CA 92131 | 206 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $924.00 | | | | | $924.00 |
| Saathoff, Ashlee 10695 Atrium Drive San Diego, CA 92131 | 26756 | 11/27/2020 | 24 Hour Fitness USA, Inc. | $924.00 | | | $0.00 | | $924.00 |
| Saavedra, Alex 10978 SW 73 St Miami, FL 33173 | 1242 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $94.26 | | | | | $94.26 |
| Saavedra, Jose J 5730 NW 38 St Apt 16 Virginia Gardens, FL 33166 | 17568 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| SAAVEDRA, LINA MARIA 45E 40TH STREET APT 4F PATERSON , NJ 07514 | 18906 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $162.48 | | | | | $162.48 |
| Sabas, Marianne 201 Mt. Park Blvd SW Apartment G201 Issaquah, WA 98027 | 7735 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $91.22 | | | $0.00 | | $91.22 |
| Sabat, Mary 2355 East 12th Street Apt. 4W Brooklyn, NY 11229 | 21440 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Sabatini, Cristine 40491 Crystal Aire Court Murrieta, CA 92562 | 19649 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sabek, Adham 6302 Mary Todd CT Centreville, VA 20121 | 2068 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Saberi, Ali 18135 Burbank Blvd Unit 13 Tarzana, CA 91356 | 15954 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Sabicer, Marilyn I 2380 Yasamin Place Upland, CA 91786 | 3740 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Sabory, Jessica 3781 Menlo Ave. San Diego, CA 92105 | 20886 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $190.92 | | | | | $190.92 |
| Sabri, Sabrina 6840 Angus Way Gladstone, OR 97027 | 6178 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $81.42 | | | | | $81.42 |
| Sabroso, Martha 7504 Walnut Grove Ave Eastvale, CA 92880 | 10816 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Saccarenccia , Nichole 13215 Moorpak St #11 Sherman Oaks , CA 91423 | 6547 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $117.17 | | | | | $117.17 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sacco, Morgan<br>1970 Kendall St.<br>Lakewood, CO 80214 | 1543 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $86.98 | | | | | $86.98 |
| Sachdeva, Munit<br>501 Gibon Drive Apt 1021<br>Roseville, CA 95678 | 3751 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Sachs, Valerie<br>22-49 23rd Street<br>Astoria, NY 11105 | 13938 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $84.99 | | | | | $84.99 |
| Sacramento Housing and Redevelopment Agency<br>Sylvester Donelson, Jr.<br>Procurement Services<br>Sacramento Housing & Redevelopment Agency<br>801 12th Street, 2nd Floor<br>Sacramento, CA 95814 | 2432 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $10,920.00 | | | | | $10,920.00 |
| SACRAMENTO SUBURBAN WATER DISTRICT<br>3701 MARCONI AVENUE<br>SACRAMENTO, CA 95821-5303 | 14140 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $438.40 | | | | | $438.40 |
| Sada, Veronica<br>15626 Flagstone Walk Way<br>Houston, TX 77049 | 1577 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sada, Veronica<br>15626 Flagstone Walk Way<br>Houston, TX 77049 | 26179 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Sadangsal, Carlin Mae<br>2848 Juniper Drive<br>Palmdale, CA 93550 | 27263 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Sadat, Neda<br>7651 Laurel Canyon Blvd<br>Apt 303<br>North Hollywood, CA 91605 | 21088 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Sadd III, John Louis<br>1655 Cumberland Terrace<br>Glendale, CA 91202 | 14285 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $937.00 | | | | | $937.00 |
| Saddler, Sunshine<br>4170 Canyon Crest Road<br>Altadena, CA 91001 | 6160 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Saddler, Sunshine<br>4170 Canyon Crest Road<br>Altadena, CA 91001 | 26972 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sadik, Zina Nicole<br>6460 Strongbow Dr<br>Las Vegas, NV 89156 | 27480 | 3/17/2021 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | $0.00 | | $650.00 |
| Sadiqi, Sayed Edres<br>4220 Clayton Rd Apt # 1202<br>Concord, CA 94521 | 23106 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sadler, Jeff<br>4611 Galapagos Dr<br>Austin, TX 78749 | 7913 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $242.41 | | | | | $242.41 |
| Sadler, Jeff<br>4611 Galapagos Dr<br>Austin, TX 78749 | 8253 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sadori, Pete<br>10421 Chevy Lane<br>La Mesa, CA 91941 | 3696 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sadovnychyy, Oleksandr<br>4625 Swindon Way<br>Antelope, CA 95843 | 23689 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Saechao, Allie<br>2119 Judah St.<br>San Francisco, CA 94122 | 12705 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Saechao, Meuy<br>3954 Reston Ct<br>South San Francisco, CA 94080 | 11773 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Saeed, Shayan<br>559 Minna St<br>San Francisco, CA 94103 | 15109 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Sae-Euiw, Metta<br>2060 S Della Lane<br>Anaheim, CA 92802 | 22198 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.96 | | | | | $179.96 |
| Saeid, Ali Heidari<br>20 Baudin Circle<br>Ladera Ranch, CA 92694 | 13008 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Saelee, Sam<br>5752 Taj Mahal Dr<br>Las Vegas, NV 89103 | 10424 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| SAENGDARA, SOUPHAVADY<br>9942 50TH STREET<br>JURUPA VALLEY, CA 92509 | 24838 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | $0.00 | | | $250.01 |
| Saenz, Aaron<br>1388 3rd Street<br>Duarte, CA 91010 | 6566 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $16.63 | | | | | $16.63 |
| Saenz, Aldis<br>14516 Kingsdale Ave<br>Lawndale, CA 90260 | 20955 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Saenz, Beatriz A<br>10649 Springfield Dr.<br>Rancho Cucamonga, CA 91730 | 6754 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Saenz, Deann<br>2817 Bronzan Rd<br>Manteca, CA 95337 | 24149 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Saenz, Eric<br>1012 Woodworth St.<br>San Fernando,, CA 91340 | 19073 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saeong, Lektoi Stephen<br>504 Green Lane<br>Redondo Beach, CA 90278 | 20194 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Saeparn, Bridget<br>2527 Humboldt Ave<br>Oakland, CA 94601 | 26603 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Saephan, Adrienne<br>5621 Woodforest Drive<br>Sacramento, CA 95842 | 16848 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Saephan, Chaic<br>7439 Della Cir<br>Sacramento, CA 95828 | 23779 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Saephanh, Linda<br>4716 Camino Royale Dr<br>Sacramento, CA 95823 | 15502 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |
| Saephanh, Lio C.<br>9516 S. 235th Pl.<br>Kent, WA 98031 | 16631 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,349.98 | | | | | $1,349.98 |
| Saephanh, Man<br>1867 Minnesota St<br>Fairfield, CA 94533 | 21677 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Saepharn, Alexander<br>1867 Minnesota St<br>Fairfield, CA  94533 | 23983 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Saetern, Koy Nai<br>4635 Antelope Rd Apt 128<br>Antelope, CA 95843 | 19748 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Saez, Felipe<br>31103 Gulf Cypress Ln<br>Hockley , TX 77447 | 9822 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Safaei, Ali<br>1505 Delmont LN<br>Takoma Park, MD 20912 | 9813 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $102.98 | | | | | $102.98 |
| Safai, Sarvenaz<br>533 Avenida Del Verdor<br>San Clemente, CA 92672 | 208 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $3,420.00 | | | | | $3,420.00 |
| Safai, Sarvenaz<br>533 Avenida Del Verdor<br>San Clemente, CA 92672 | 24152 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Safar, Rosemary<br>5070 Clifton Way<br>Buena Park, CA 90621 | 18167 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Safar, Rosemary<br>5070 Clifton Way<br>Buena Park, CA 90621 | 24859 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,190.00 | | $0.00 | $0.00 | | $2,190.00 |
| Safdar, Hira<br>87 Scotia Ave<br>San Francisco, CA 94124 | 12774 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saffir, Janice<br>4467 Campus Bluffs Ct.<br>Colorado Springs, CO 80918 | 18666 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,972.00 | | | | | $1,972.00 |
| Safir, Alexandr<br>2547 W 2nd st., apt.3J<br>Brooklyn, NY 11223 | 6636 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $131.89 | | | | | $131.89 |
| Safronov, Sergey<br>2265 Homecrest Ave Apt 4V<br>Brooklyn, NY 11235 | 12980 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Sagala, Benny<br>2045 Blue Bird Lane<br>Redlands, CA 92374 | 3825 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Sagala, Benny<br>2045 Blue Bird Lane<br>Redlands, CA 92374 | 10476 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Sagala, Flora<br>2045 Blue Bird Lane<br>Redlands, CA 92374 | 3445 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Sagala, Flora<br>2045 Blue Bird Lane<br>Redlands, CA 92374 | 10096 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| SAGALE, ALEXANDER D.<br>3226 CASPIAN AVE<br>LONG BEACH, CA 90810 | 21147 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Sagar, Chirag<br>1428 Hillside Drive<br>Glendale, CA 91208 | 9330 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Sagastume, Roberto<br>5908 Willow Crest Dr.<br>Arlington, TX 76017 | 25392 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $78.72 | | | | $78.72 |
| Sagi, Bharat<br>1990 Lantana ln<br>Irving, TX 75063 | 27241 | 1/11/2021 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Sagredo, Victor<br>1627 E. 68th Street<br>Long Beach, CA 90805 | 24123 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Saha, Suman<br>1313 Poplar Dr<br>Mckinney, TX 75072 | 14074 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Sahabu, Jusuf<br>3024 Birchwood Court<br>Fullerton, CA 92835 | 26928 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sahabu, Jusuf<br>3024 Birchwood Court<br>Fullerton, CA 92835 | 26929 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SAHABU, JUSUF<br>3024 Birchwood Court<br>Fullerton, CA 92835 | 26931 | 12/7/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sahagun, Erica<br>17481 Filbert Street<br>Fontana, CA 92335 | 7509 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |
| Sahagun, Patricia<br>699 Oakhaven Ave.<br>Brea, CA 92823 | 24031 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Sahai, Tanmay<br>107D West Tomaras Avenue<br>Savoy, IL 61874 | 3533 | 8/26/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Sahakian, Fiona<br>10221 Sherman Grove Ave<br>Sunland, CA 91040 | 7150 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sahari, Amir Karimi<br>1594 Morhan Ln<br>Apt D<br>Walnut Creek, CA 94597 | 25639 | 10/18/2020 | 24 Hour Fitness United States, Inc. | $281.94 | | | | | $281.94 |
| Sahba, Fatemah<br>8528 Ruette Monte Carlo<br>La Jolla, CA 92037 | 2975 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sahba, Fatemah<br>8528 Ruette Monte Carlo<br>La Jolla , CA 92037 | 3188 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sahba, Fatemeh<br>8528 Ruette Monte Carlo<br>La Jolla, CA 92037 | 20956 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sahba, Fatima<br>8528 Ruette Montecarlo<br>La Jolla, CA 92037 | 23912 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Sahgiller, Eda<br>97 Roosevelt Avenue<br>2nd Floor<br>Lodi, NJ 07644 | 25800 | 10/21/2020 | 24 Hour Fitness USA, Inc. | $279.99 | | | | | $279.99 |
| Sahme, Madeline<br>310 Sycamore St<br>WOODLAND, WA 98674 | 23975 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Sahney, Rohit<br>387 Greenpark Way<br>San Jose, CA 95136 | 11949 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| SAHNI, KATIE<br>5000 ENGLENOOK DRIVE<br>PARKER, TX 75002 | 26558 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Sai, Brian<br>206 Marbella Lane<br>San Bruno, CA 94066 | 25330 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Saidov, Angela<br>Credit Card | 6767 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $67.50 | | | | | $67.50 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saifullah, Hasan<br>10227 Confederate Lane<br>Fairfax, VA 22030 | 15233 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $69.50 | | | | | $69.50 |
| Saiki, Claire<br>4931 Canto Drive<br>#2<br>San Jose, CA 95124 | 12811 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Sain, Darius K<br>1280 SW 101st Terrace<br>APT 209<br>Pembroke Pines, FL 33025 | 19825 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Saini, Harvir<br>7934 Marla Way<br>Elk Grove, CA 95758 | 6702 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Saito, Allyson<br>18020 Crosshaven Drive<br>Rowland Heights,, CA 91748 | 18816 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $6,116.00 | | | | | $6,116.00 |
| Saito, June T.<br>98-1048 Kaonohi St<br>Aiea, HI 96701 | 27710 | 9/29/2021 | RS FIT NW LLC | $1,872.00 | | | $0.00 | | $1,872.00 |
| Saito, Kay<br>217 Westlake Drive, Unit 7<br>San Marcos, CA 92069 | 25311 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $243.14 | | | | | $243.14 |
| Saito, Kazuko<br>1214 Polk Street Apt 301<br>San Francisco, CA 94109 | 15565 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Saiyed, Zawwar<br>PO Box 16861<br>Irvine, CA 92623 | 21184 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Saiz, Jamie<br>21531 Millbrook<br>Mission Viejo, CA 92692 | 23837 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Sak, Sophia<br>18314 E. Gaillard Street<br>Azusa, CA 91702 | 14107 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | $0.00 | | $215.00 |
| Sakai, Betty, Gene, Karri, & Kevin<br>1741 Willcox Way<br>San Jose, CA 92125-3960 | 24960 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sakai, Kazuko<br>2100 NW 69th Ter<br>Margate, FL 33063 | 16997 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sakai-Su, Jane<br>52 STAGECOACH<br>IRVINE, CA 92602 | 16802 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $4,730.00 | | | | | $4,730.00 |
| Sakakura, Mark & Nancy<br>9555 Palermo Way<br>Cypress, CA 90630 | 12390 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | | | $120.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sakamoto, Jaron Isao<br>21 Binnacle Lane<br>Foster City, CA 94404 | 15101 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Sakamoto, Sharon<br>6815 Verde Ridge Road<br>Rancho Palos Verdes, CA 90275 | 7432 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $235.58 | | | $0.00 | | $235.58 |
| Sakamoto-Falces, Chanelle<br>107 Kaikena Loop<br>Wailuku, HI 96793 | 893 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $156.02 | | | | | $156.02 |
| Sakata, Blayne<br>875 Waimanu St #103<br>Honolulu, HI 96813 | 12112 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $113.07 | | | | | $113.07 |
| Sakata, Sandra<br>875 Waimanu St #103<br>Honolulu, HI 96813 | 12141 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $110.81 | | | | | $110.81 |
| Sakhrani, Gulu<br>34257 Xanadu Terrace<br>Fremont, CA 94555 | 18207 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Sakirkin, Sergey<br>1080 West 3300 South Apt. 2146<br>Salt Lake City, UT 84119 | 21848 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| SAKOI, ALAN<br>PO BOX 720667<br>San Diego, CA  92172-0667 | 21859 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Sakoi, Kelly<br>PO Box 720667<br>San Diego, CA 92172-0667 | 21928 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Sakounkhou, Mickey<br>1113 W Porter Ave Apt 6<br>Fullerton, CA 92833-4142 | 18467 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $5,966.74 | | | | | $5,966.74 |
| SAKOVICH, ANNEKA<br>205 CREST DRIVE<br>MANHATTAN BEACH, CA 90266 | 22217 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Sakura, Mark<br>115 Lucca Dr.<br>South San Francisco, CA 94080 | 22454 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Sakura, Mark<br>155 Lucca Dr<br>South San Francisco, CA 94080 | 18591 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sakura, Yukari<br>115 Lucca Dr.<br>South San Francisco, CA 94080 | 18641 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sakura, Yukari<br>115 Lucca Dr. South<br>San Francisco, CA 94080 | 22782 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Sala, Frederic<br>4567 W 17th ST<br>Los Angeles, CA 90019 | 7058 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salah, Joseph<br>5421 Caminito Heraldo<br>La Jolla, CA 92037 | 5439 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $39.99 | | | | $39.99 |
| Salah, Marie<br>5421 Caminito Heraldo<br>La Jolla, CA 92037 | 6233 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $39.99 | | | | $39.99 |
| Salamon, Vivien<br>5735 San Jose Avenue<br>Richmond, CA 94804 | 26035 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $43.99 | | | | | $43.99 |
| Salamony, Anthony<br>810 Taylor Ave N<br>Suite 223<br>Seattle, WA 98109 | 17157 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $259.00 | | | | | $259.00 |
| Salanga, Wilburgene<br>805 61st St Se<br>Auburn, WA 98092-8269 | 14517 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Salary.com, LLC<br>610 Lincoln Street, North<br>Suite 200<br>Waltham , MA 02451 | 8459 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $8,500.00 | | | | | $8,500.00 |
| Salas, Anali K<br>700 Broadway Apt. 23<br>Amityville, NY 11701 | 27666 | 7/13/2021 | 24 Hour Fitness Worldwide, Inc. | $177.96 | | | | | $177.96 |
| Salas, Izayah<br>13545 Flomar Dr<br>Whittier , CA 90605 | 13837 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Salas, John<br>1 Piccadilly Court<br>Aliso Viejo, CA 92656 | 12595 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $312.50 | | | | | $312.50 |
| Salas, Luis<br>Law Offices of Jeffrey Hasson<br>320 Cedar Lane<br>Teaneck, NJ 07666 | 1679 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Salas, Luis<br>Law Offices of Jeffrey Hasson<br>320 Cedar Lane<br>Teaneck, NJ 07666 | 1680 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Salas, Nancy<br>12639 Garfield St<br>Victorville, CA 92392 | 26248 | 11/8/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Salaski, Anthony<br>4619 Brunswick St #314<br>Daly City, CA 94014 | 26752 | 11/24/2020 | 24 Hour Fitness United States, Inc. | $93.00 | | | | | $93.00 |
| Salaz, Albert<br>1317 N. San Fernando Bl #113<br>Burbank, CA 91504 | 14531 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salazar, Andrea<br>5013 Cloverly Ave Unit B<br>Temple City, CA 91780 | 14715 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $262.98 | | | | | $262.98 |
| Salazar, Eric<br>7206 West 84th Way<br>Arvada, CO 80003 | 5986 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Salazar, Gary<br>2132 Rose Villa St<br>Pasadena, CA 91107 | 7284 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Salazar, Karen<br>461 Baltusrol Drive<br>Aptos, CA 95003 | 13406 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Salazar, Karen<br>461 Baltusrsol Drive<br>Aptos, CA 95003 | 13425 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Salazar, Mireya<br>13403 Kirkwood Dr.<br>Victorville, CA 92392 | 18286 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,116.00 | | | | | $2,116.00 |
| Salazar, Nestor<br>1660 E. 53rd Street<br>Long Beach, CA 90805 | 19450 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Salazar, Stacey<br>6751 Cahuilla Street<br>Riverside, CA 92509 | 2828 | 8/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Salceda, David<br>33942 Crystal Lantern St<br>Dana Point, CA 92629 | 13689 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $18.50 | | | | | $18.50 |
| Salceda, Julia Ann<br>33942 Crystal Lantern St<br>Dana Point, CA 92629 | 14320 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $67.96 | | | | | $67.96 |
| Salcedo, Nicholas P<br>2827 Corte Caballos<br>Camarillo, CA 93010 | 3328 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Salcido, Alfredo H<br>717 Morado Pl<br>Oxnard, CA 93030 | 17863 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Salcido, Sandy C<br>4670 Voltaire St.<br>San Diego, CA 92107 | 8226 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| SALDANA, AIDA<br>10420 LUNDENE DR<br>WHITTIER, CA  90601 | 15143 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Saldana, Mariana<br>27492 FREEDOM LN<br>Menifee, CA 92584 | 5809 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |
| Saldana, Ricardo<br>36 Gramercy Gardens<br>Middlesex, NJ 08846 | 22186 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $100.22 | | | | | $100.22 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saldivar, Leobardo<br>1868 Lanai Ave<br>San Jose, CA 95122 | 4960 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Saleebyan, Bliss<br>427 North Adams Street<br>Glendale, CA 91206 | 22696 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $117.00 | | | $0.00 | | $117.00 |
| Saleh, Aurian<br>4375 Benhurst ave<br>San Diego, CA 92122 | 18241 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Salehikasaei, Parvin<br>2494 Henry Ave<br>Pinole, CA 94564 | 22525 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Salehizadeh, Mehdi<br>3007 Andorra way<br>Oceanside, CA 92056 | 12308 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Salem, Tony<br>4931 Wellington Park Dr.<br>San Jose, CA 95136 | 9598 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Salesforce.com, Inc.<br>Bialson, Bergen & Schwab<br>C/O Lawrence Schwab/Gaye Heck<br>633 Menlo Ave., Suite 100<br>Menlo Park, CA 94025 | 22245 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $38,826.49 | $0.00 | | | | $38,826.49 |
| SALESFORCE.COM, INC.<br>c/o Lawrence Schwab/Gaye Heck<br>Bialson, Bergen & Schwab<br>633 Menlo Ave., Suite 100<br>Menlo Park, CA 94025 | 22423 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $0.00 | $0.00 |
| SALFITI, DORIS<br>82020 RAYMOND DRIVE TWENTYNINE<br>PALMS, CA 92277 | 23906 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $409.88 | | | $0.00 | | $409.88 |
| Salgado, Maria<br>2534 S. Amador Pl<br>Ontario, CA 91761 | 11245 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Salgado, Moises<br>2750 Britt Ct<br>San Jose, CA 9548 | 6575 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Salinas, Salvador<br>533 E Orange Grove<br>Pasadena, CA 91104 | 6588 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Salindong, Rodolfo P<br>34746 Comstock Common<br>Fremont, CA 94555 | 17319 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $466.36 | | | | | $466.36 |
| Salinger, Lillian<br>119 Loma Ave<br>Long Beach, CA 90803 | 5646 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salisbury Partners LLC<br>Shipman & Goodwin LLP<br>c/o Kathleen LaManna<br>One Constitution Plaza<br>Hartford, CT 06103 | 20197 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,720,636.57 | | | | | $1,720,636.57 |
| Salisbury, John<br>4455 Palisades Canyon Circle<br>Las Vegas, NV 89129 | 3397 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.82 | | | | | $1,847.82 |
| Salisbury, Robin<br>4455 Palisades Canyon Circle<br>Las Vegas, NV 89129 | 10925 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $983.92 | | | | | $983.92 |
| Saljanin, Peter | 19737 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $114.20 | | | | | $114.20 |
| Sallabanda, Sidona<br>1917 Bayridge Parkway Apt 3R<br>Brooklyn, NY 11204 | 12599 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| Sallinger, Ekaterina<br>2344 N Northumberland Rd<br>Orange, CA 92865 | 8669 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Salman, Maureen A.<br>3940 Cocina Lane<br>Palmdale, CA 93551 | 25188 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $370.00 | | | | | $370.00 |
| Salman, Nadia<br>20310 Anza Ave. APT Q<br>Torrance, CA 90503 | 7578 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Salmanian, Aref<br>2050 Parkdale Dr<br>Kingwood, TX 77339 | 3896 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| salomon, asma<br>1502 mayflower pl<br>santa rosa, ca 95403 | 14370 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Salomone, Patricia<br>119 Falls Bridge Drive<br>Totowa, NJ 07512 | 9181 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| SALT, GINA M.<br>15314 NE 88TH STREET<br>VANCOUVER, WA 98682-3576 | 2063 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,120.00 | | | | | $3,120.00 |
| Salter, Erik<br>50 Austin Ave Apt 537<br>Hayward, CA 94544 | 24812 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Salter, George<br>2051 Danville Blvd.<br>Alamo, CA 94507 | 14499 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $178.76 | | | | | $178.76 |
| Saltzberg, Sally<br>3990 Pleasant Ridge Rd<br>Boulder, CO 80301 | 2239 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $468.00 | | | | | $468.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salucci, Frank 17358 San Luis St #1 Fountain Valley, CA 92708 | 565 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Salucci, Frank V 17358 San Luis St #1 Fountain Valley, CA 92708 | 566 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $128.97 | | | | | $128.97 |
| Saluja, Deepa 43768 Greenhills Way Fremont, CA 94539 | 12892 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Salus, Lynne 10605 NW 7th Court Plantation, FL 33324 | 27755 | 1/26/2022 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Salvadon, James 68 Cedar Drive Tuxedo Park, NY 10987 | 25174 | 10/11/2020 | 24 New York LLC | $699.99 | | | $0.00 | | $699.99 |
| Salvador, Bernadette O. I. Scott Mattoch Law Offices of Ian L. Mattoch 737 Bishop St., Suite 1835 Honolulu, HI 96813 | 14101 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Salvador, Ma Fatima 55 North Mar Vista Ave. #26 Pasadena, CA 91106 | 18972 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Salvatore, Brianna 4709 W Chapman Ave Orange, CA 92868 | 16608 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Salvatore, Raymond 4709 W Chapman Ave Orange, CA 92868 | 16668 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Salvekar, Arvind M 30326 Meridien Circle Union City, CA 94587 | 8973 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Salzano, Mary 501 Caulfield Court Clayton, CA 94517 | 8845 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $89.23 | | | | | $89.23 |
| Sam, Christian 1430 Lemon St. Anaheim, CA 92801 | 2422 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sam, Frank 1140 Pacific Ave. San Francisco, CA 94133 | 14857 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| SAM, KRYSTI 720 ROSECRANS AVE MANHATTAN BEACH, CA 90266 | 7719 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sam, Sophia 2965 Del Paso Blvd. Sacramento, CA 95815 | 9850 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sam, Vinh<br>1340 Bannon Ave.<br>LaPuente, CA 91744 | 12222 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Samadi, Fariba<br>12 Lompoc CT<br>Rancho Santa Margarita | 20750 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Samak, Anthony<br>16509 Medinah Street<br>Fontana, CA 92336 | 14969 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Samandari-Rad, Jeren<br>3245 Geary Blvd, Unit 591173<br>San Francisco, CA 94159 | 16969 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Samaniego, Celia<br>1052 E Landing Way<br>Sacramento, CA 95831 | 13149 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Samaniego, Francisca<br>1600 Kaylyn st<br>Lancaster, CA 93535 | 15692 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| SAMARIN, EFREM<br>91 Village Loop Rd<br>Pomona, CA 91766 | 9434 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Samarin, Julia<br>5656 E Vista Del Cerro<br>Anaheim, CA  92807 | 23834 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| samborn, tiffani<br>3030 East Kentucky Avenue<br>Denver, CO 80209 | 10233 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Samim, Lila<br>3550 Lebon Drive, Unit 6421<br>San Diego, CA 92122 | 2687 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Samim, Lila<br>3550 Lebon Drive, Unit 6421<br>San Diego, CA 92122 | 18120 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Samim, Lila<br>8903 ABERDEEN CREEK CIR<br>RIVERVIEW, FL 33569-5240 | 21763 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Samios, Mary Lynn<br>PO Box 2115<br>Los Gatos, CA 95031 | 11959 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $433.33 | | $0.00 | | | $433.33 |
| Samir Jaluria and Jenna Hudson<br>40 Knollwood Drive<br>San Rafael, CA 94901-1517 | 26307 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $287.94 | | | | | $287.94 |
| Sammak, Michele<br>4444 S Rio Grande Ave<br>apartment 524D<br>Orlando, FL 32839 | 2461 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $90.28 | | | | | $90.28 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sammer, Steven A.<br>16422 SE HIGH MEADOW LOOP<br>PORTLAND, OR 97236 | 26128 | 10/30/2024 | 24 Hour Fitness Worldwide, Inc. | $836.88 | | | | | $836.88 |
| Sammis, Anne<br>197 Locust Ave.<br>San Rafael, CA 94901 | 26496 | 11/17/2020 | 24 Hour Fitness USA, Inc. | $960.00 | | | | | $960.00 |
| Sammon, Nelly<br>14619 West Apricot Blush Court<br>Cypress, TX 77433 | 3258 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $28.40 | | | | | $28.40 |
| Sammons, Joyce<br>1605 North Mollison Ave<br>El Cajon, CA 92021 | 5832 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $699.93 | | | | | $699.93 |
| Samoilova, Ekaterina<br>5323 Avenue J<br>Houston, TX 77011 | 25439 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Samoletov, Vladimir<br>248 E Howard St<br>Pasadena, CA 91104-2123 | 21463 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Sampaio, Veronica<br>2763 East Ct<br>Richmond, CA 94806 | 16974 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| SAMPAT, NEETA<br>18427 Studebaker Road, Apt 154<br>Cerritos, CA 90703 | 17281 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $243.72 | | | | | $243.72 |
| Sample, Jennifer<br>7850 Iroquois St.<br>Fontana, CA 92336 | 26407 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sampson, Dan<br>112 Romero Circle<br>Alamo, CA 94507 | 9203 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $222.00 | | | | | $222.00 |
| Samra, Harry<br>4327 San Juan Ave<br>Fremont, CA 94534-4735 | 20463 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $674.00 | | | | | $674.00 |
| Samra, Jeff<br>4327 San  Juan Ave<br>Fremont, CA 94536-4735 | 21259 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| SAMRA, SANDY<br>4327 SAN JUAN AVE<br>FREMONT, CA 94536-4735 | 21165 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Samson, Benjamin<br>357 Oak Ave.<br>Cedarhurst, NY 11516 | 4376 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Samuel, Rand<br>174 Roanoke Rd Apt 6<br>El Cajon, CA 92020 | 17138 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Samuel, Saad<br>174 Roanoke Rd Apt 6<br>El Cajon, CA 92020 | 15799 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Samuels, Aimee<br>1329 Brent Knoll Dr<br>Frisco, TX 75033 | 2522 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $324.00 | | | | | $324.00 |
| Samuels, Mercedes<br>19 James St<br>Newark, NJ 07102 | 20950 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $26.24 | | | | | $26.24 |
| Samuels, Scott<br>18210 NE 159th Ave<br>Brush Prairie, WA 98606-8737 | 27381 | 2/8/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| San Andres, Ada<br>13620 Bona Vista Ln<br>La Mirada, CA 90638 | 27688 | 8/24/2021 | 24 Hour Fitness USA, Inc. | $1,137.99 | | | | | $1,137.99 |
| San Diego County Treasurer-Tax Collector<br>1600 Pacific Highway, Rm 162 Attn: BK Desk<br>San Diego, CA 92101 | 2612 | 8/11/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| San Jose Central Travel, Inc.<br>c/o Song & Lee, LLP<br>Attn: Brian H. Song, Esq.<br>2559 S. Bascom Ave<br>Campbell, CA 95008 | 21964 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| San, David<br>15319 Woodruff Pl<br>Bellflower, CA 90706 | 7398 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $165.74 | | | | | $165.74 |
| San, Sovan<br>5030 Downey Ave<br>Lakewood, CA 90712 | 22065 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sanapanya, Andrew<br>2440 Flora St.<br>West Covina, CA 91792 | 15822 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $469.97 | | | | | $469.97 |
| Sánchez - Vahamonde, Roy<br>409 Calle San Pablo Unit 102<br>Camarillo, CA 93012 | 4619 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sanchez, Anika<br>83828 Avenida Serena<br>Indio, CA 92203 | 11248 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sanchez, Anthony<br>17350 E Temple Ave SPC 322<br>La Puente, CA 91744 | 11371 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $89.38 | | | | | $89.38 |
| Sanchez, Ariana<br>19430 Kilfinan St.<br>Northridge, CA 91326 | 3138 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $128.17 | | | | | $128.17 |
| Sanchez, Austin<br>1353 Calle Galante<br>San Dimas, CA 91773 | 13268 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sanchez, Benjamin<br>6905 Sylvia Ave<br>Reseda, CA 91335 | 5239 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.04 | | | | | $350.04 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez, Billy<br>2663 Annapolis CIR<br>San Bernardino, CA 92408 | 3365 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Sanchez, Bryan<br>13349 loumont street<br>whittier , CA 90601 | 1527 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| Sanchez, Carlos<br>10431 N Kendall Drive Apt D314<br>Miami, FL 33176 | 33 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Carlos<br>10431 N Kendall Drive APT D314<br>Miami, FL 33176 | 58 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Carlos<br>10431 N Kendall Drive Apt D314<br>Miami, FL 33176 | 25599 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Carlos R.<br>508 W. 148th St.<br>Gardena, CA 90248 | 11764 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $54.69 | | | | | $54.69 |
| Sanchez, Christine Marie<br>1353 Calle Galante<br>San Dimas, CA 91773 | 13807 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sanchez, Cynthia<br>175 Overmount Ave, Apt E<br>Woodland Park, NJ 07424 | 22883 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Sanchez, Delia<br>PO Box 17286<br>Salem, OR 97305 | 2439 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $197.01 | | | | | $197.01 |
| Sanchez, Diane<br>1250 Ironwood St<br>La Habra, CA 90631 | 17755 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $851.40 | | | | | $851.40 |
| Sanchez, Eder<br>7018 Dove Valley Way<br>Eastvale, CA 92880 | 297 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $188.16 | | | | | $188.16 |
| Sanchez, Edgar<br>22012 Hawaiian ave, #d<br>Hawaiian Gardens, CA 90716 | 10301 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sanchez, Elizabeth<br>2608 Grant St<br>Vancouver, WA 98660 | 25952 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sanchez, Emmanuel<br>401 Gross Street<br>Milpitas, CA 95035 | 26463 | 11/16/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Sanchez, Ernesto A<br>2559 Villamonte Ct.<br>Camarillo, CA 93010 | 5277 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Sanchez, Fedel<br>2883 Old Almaden Road #8<br>San Jose, CA 95125 | 4398 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez, Felix<br>2405 Park Dr.<br>Santa Ana, CA 92707 | 2372 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $87.98 | | | | | $87.98 |
| Sanchez, Gabriel<br>19541 West Saint Andrews Drive<br>Hialeah, FL 33015 | 11990 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sanchez, Gaylene<br>16718 NW 91 CT<br>Miami Lakes, FL 33018 | 10999 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Sanchez, Gilbert<br>23 Red Coat Place<br>Irvine, CA 92602 | 6483 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |
| Sanchez, Giulianna<br>454 S Manley RD<br>Ripon, CA 95366 | 18850 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Sanchez, Heriberto<br>3378 SE Wedgewood Ave<br>Hillsboro, OR 97123 | 1624 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Sanchez, Hugo<br>828 Essex St.<br>Glendora, CA 91740 | 8727 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sanchez, Javier<br>5005 Worthing Dr.<br>Garland, Texas 75043 | 18461 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $54.61 | | | | | $54.61 |
| Sanchez, Jeanette<br>11382 SW 242 ST<br>Homestead, FL 33032 | 6709 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sanchez, Jeff<br>6016 Echo St. Apt 4<br>Highland Park, CA 90042 | 19723 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Sanchez, Jeremiah<br>2189 Golden Dew Cir<br>San Jose, CA 95121 | 13615 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Sanchez, Jessica<br>319 Summit Avenue #11<br>Jersey City, NJ 07306 | 4460 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Jessica<br>319 Summit Avenue #11<br>Jersey City, NJ 07306 | 16666 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $215.88 | | | | | $215.88 |
| Sanchez, Joel R.<br>10633 SW 73 Terrace<br>Miami, FL 33173 | 634 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $55.43 | | | | | $55.43 |
| Sanchez, Jolene<br>1400 N Harding Ave<br>Pasadena, CA 91104 | 3636 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sanchez, Juan J<br>6964 Riverboat Dr.<br>Eastvale, CA 91752 | 12113 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez, Karen<br>51 Arlington Drive South<br>San Francisco, CA 94080 | 3754 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $84.29 | | | | | $84.29 |
| Sanchez, Kevin<br>23000 Marigold Ave<br>Torrance, CA 90502 | 1939 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Sanchez, Leah<br>10514 Genesta Ave<br>Granada Hills, CA 91344 | 8233 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sanchez, Lucia<br>14048 Leibacher Ave<br>Norwalk, CA 90650 | 23478 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $110.87 | | | | | $110.87 |
| Sanchez, Luis<br>4010 De Anza Dr<br>Palmdale, CA 93551 | 16755 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $469.97 | | | | | $469.97 |
| Sanchez, Maria<br>333 N. Market St<br>Inglewood, CA 90302 | 25544 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Sanchez, Mayte<br>8301 FLIGHT AVENUE<br>MIDWAY CITY, CA 92655 | 6131 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.00 | | | | | $103.00 |
| Sanchez, Miguel<br>PO Box 17286<br>Salem, OR 97305 | 2453 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $197.01 | | | | | $197.01 |
| Sanchez, Miguel<br>42395 Ryan Road #112-226<br>Ashburn, VA 20148 | 19020 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $94.86 | | | | | $94.86 |
| Sanchez, Patrick<br>5214 119th St SW<br>Lakewood, WA 98499 | 13215 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Sanchez, Rene<br>1567 Omalley Ave<br>Upland, Ca 91786 | 4829 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $349.00 | | | | | $349.00 |
| Sanchez, Ruben<br>527 South 46th Street<br>San Diego, CA 92113-1911 | 12616 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Sanchez, Sabra<br>7676 Roman Oak Way<br>Sacramento, CA 95831 | 11678 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sanchez, Tanya<br>19430 Kilfinan St.<br>Northridge, CA 91326 | 3146 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Sanchez, Terry<br>24716 Joyce Street<br>Hayward, CA 94544 | 7778 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $189.00 | | | | | $189.00 |
| SANCHEZ, VICENTE S<br>790 LOCKHAVEN DR<br>PACIFICA, CA 94044 | 22479 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez-Gallagher, Esmeralda Levenbaum Trachtemberg 3500 W. Olive Suite 300 Burbank, CA 91505 | 17578 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez-Gallagher, Esmeralda Levenbaum Trachtemberg 3500 W. Olive Suite 300 Burbank, CA 91505 | 17948 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez-Vega, Veronica 11075 Kimberly Ave. Montclair, CA 91763 | 17002 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $516.98 | | | | | $516.98 |
| Sancho, Stefanie 1122 Kenyon Ave Plainfield, NJ 07060 | 14708 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,112.00 | | | | | $2,112.00 |
| Sand, Dr. Rachael B. 12251 Avalon Canyon Ct Las Vegas, NV 89138 | 18698 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sand, Dr. Rachel B. 12251 Avalon Canyon Ct. Las Vegas, NV 89138 | 4682 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Sanda, Pia 11735 Centerville Court Gold River, CA 95670 | 2322 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $1,440.00 | | | | | $1,440.00 |
| Sandell, Michele 4499 Monmouth Street Fairfax, VA 22030 | 2516 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $863.06 | | | | | $863.06 |
| Sanderlin, Patricia 20321 Cochran Rd Hempstead, TX 77445 | 12631 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $42.21 | | | | | $42.21 |
| Sanders, Adam 75a Lake Road # 150 Congers, NY 10920 | 5814 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sanders, David 2854 Montair Way Union City, CA 94587 | 24275 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $17.33 | | | | | $17.33 |
| Sanders, Dylan Valentino 40 Nevada St Redwood City, CA 94062 | 25179 | 10/9/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Sanders, Emma 8322 137th Ct NE Redmond, WA 98052-3192 | 3080 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $103.38 | | | | | $103.38 |
| SANDERS, JAMARI 172 ISLETON AVE OAKLAND, CA 94603 | 6150 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanders, John W<br>10420 Holly Grove Dr<br>Fort Worth, TX 76108-3745 | 21468 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Sanders, Joseph<br>1168 N. Chester Ave.<br>Pasadena, CA 91104 | 5958 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Sanders, Joy<br>2854 Montair Way<br>Union City, CA 94587 | 24910 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.71 | | | | | $49.71 |
| Sanders, Lora McGuire<br>80 Seabreeze Dr<br>Richmond, CA 94804 | 14882 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | $0.00 | | $140.97 |
| Sanders, Tameka<br>4710 Catamaran Dr. 121<br>Fort Worth, TX 76135 | 1954 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $212.96 | | | | | $212.96 |
| Sanders, Tameka<br>4710 Catamaran Dr. 121<br>Fort Worth, TX 76135 | 19469 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $253.97 | | | | | $253.97 |
| Sanders, Travis<br>6511 S G St<br>Tacoma, WA 98408 | 26090 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Sanderson Nietupski, Amy<br>3611 Antiem St<br>San Diego, CA 92111 | 10311 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Sanderson-Hart, Michelle  S<br>1278 Stonehenge Dr.<br>San Dimas, CA  91773 | 24257 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $6,084.00 | | | | | $6,084.00 |
| SandersonMerritt, Jennifer<br>7605 Normandy<br>The Colony, TX 75056 | 16955 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Sandez, Scott<br>1032 Lassen Dr<br>Belmont, CA 94002 | 5100 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $609.00 | | | | | $609.00 |
| Sandhu, Gurcharan<br>4457 Ladner Street<br>Fremont, CA 94538 | 17548 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sandler, Albert<br>1 Cliffside Drive<br>Livingston, NJ 07039 | 5402 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sandler, Albert<br>Al Sandler<br>1 Cliffside Drive<br>Livingston, NJ 07039 | 26905 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Sandler, Ethan<br>301 Port O Conner Drive<br>Little Elm, TX 75068 | 16750 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sandoval Santos, Ana<br>31600 126th Ave SE<br>SPC #166<br>Auburn, WA 98092 | 2122 | 7/24/2020 | 24 Hour Fitness USA, Inc. | | $965.35 | | | | $965.35 |
| Sandoval, Agustin<br>1973 Pin Oak Ln<br>Manteca, CA 95336 | 992 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $146.77 | | | | | $146.77 |
| SANDOVAL, ANA<br>231 WATERFORD LANE<br>FILLMORE, CA 93015 | 21936 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | $0.00 | | $83.98 |
| Sandoval, Angel<br>3070 W Del Monte Dr Apt 54<br>Anaheim, CA 92804 | 6471 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Sandoval, Brenda<br>4051 Running Oak Lane<br>San Bernardino, 92407 | 17150 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| SANDOVAL, EDWIN<br>38027 SOUDAN AVE<br>PALMDALE, CA 93552 | 7301 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| SANDOVAL, EMANUEL<br>231 WATERFORD LANE<br>FILLMORE, CA 93015 | 18055 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Sandoval, Jesse<br>4871 Bridgewater Cr.<br>Stockton, CA 95219 | 7402 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Sandoval, Jesus Q<br>2437 Wolf Glen Pl<br>Fairfield, CA 94534 | 14172 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sandoval, John<br>675so. Quivas Denver<br>Denver, CO 80223 | 19217 | 9/27/2020 | 24 Denver LLC | $250.01 | | | | | $250.01 |
| Sandoval, Joseph<br>12091 Pearce Ave<br>Garden Grove, CA 92843 | 21344 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sandoval, Karen<br>12385 Maxon Lane<br>Chino, CA 91710 | 20352 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sandoval, Larissa<br>660 30th Street<br>Manhattan Beach, CA 90266 | 6088 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Sandoval, Melanie<br>18509 Taylor Ct.<br>Torrance, CA 90504 | 5248 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $438.99 | | | | | $438.99 |
| Sandoval, Roberta<br>75 Spring St<br>2nd Floor<br>Passaic , NJ 07055 | 27698 | 9/10/2021 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sandoval-Artigas, Yolanda<br>6612 Ariock Cove<br>Austin, TX 78739 | 22486 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Sands, Justin Mark<br>8315 F Street<br>Chesapeake Beach, MD 20732 | 24109 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,016.97 | | | | | $1,016.97 |
| Sandusky, Frank<br>8246 Noelle Dr<br>Huntington Beach, CA 92646 | 19995 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Sandusky, Trish<br>8246 Noelle Dr<br>Huntington Beach, CA 92646 | 20044 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $475.00 | | | | | $475.00 |
| Sandy, Michaela<br>3549 Jennings St<br>San Diego, CA 92109 | 1486 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $899.92 | | | | | $899.92 |
| Sanedrin, Paolo<br>24401 Darrin Dr<br>Diamond Bar, CA 91765 | 17095 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| SanFilippo, Maria<br>2046 Calvert Ave<br>Costa Mesa, CA 92626 | 21109 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Sanford, Diane<br>5637 Glenview Lane<br>The Colony, TX 75056 | 2148 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $1,008.00 | | | | | $1,008.00 |
| Sanford, Kendra<br>3301 Borst Ave<br>Centralia, WA 98531 | 6832 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $108.30 | | | | $108.30 |
| Sangha, Gurjant<br>2681 Hesselbein Way<br>San Jose, CA 95148 | 8252 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Sangpo, Tenzin J<br>7605 salem rd<br>falls church, va 22043 | 27154 | 12/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sangpo, Tenzin J<br>7605 Salem Rd<br>Falls Church, VA 22043 | 27155 | 12/22/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Sani, Ramin<br>221 Hawk CT<br>Alamo, CA 94507 | 22238 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Sankar, Kanimozhi<br>438 Hollow Falls Cmn<br>Fremont, CA 94539 | 12376 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $730.00 | | | | | $730.00 |
| Sankarkumar, Vijayadevi<br>7924 NE 181st Pl<br>Kenmore, WA 98028 | 15619 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Sankin, Alan<br>10 Owlswood Road<br>Tiburon, CA 94920 | 4926 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $714.00 | | | | | $714.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sannipoli, Gina<br>9542 Covey Ln.<br>Escondido, CA 92026 | 7371 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sano, Wassan<br>2507 West Lorena Drive<br>Anaheim, CA 92804 | 16489 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sansing, Maureen<br>2469 Irma Way<br>Castro Valley, CA 94546 | 12634 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| SANTA CRUZ MUNICIPAL UTILITIES<br>CITY OF SANTA CRUZ<br>DEBRA ALLEN, COLLECTIONS<br>333 FRONT STREET, SUITE 200<br>SANTA CRUZ, CA 95060-4533 | 17232 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,336.55 | | | | | $1,336.55 |
| Santa Maria, Carl<br>14 Dogwood Place<br>Massapequa, NY 11758 | 15578 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Santa Susana I, LLC<br>Dustin P. Branch, Esq.<br>Ballard Spahr LLP<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 23361 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $647,380.86 | $0.00 | | | | $647,380.86 |
| Santacroce, Gina M<br>5686 SE Chase Loop<br>Gresham, OR 97080 | 10361 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | $0.00 | | | $150.00 |
| Santana, Desiree<br>28 Austin St.<br>Sewaren, NJ 07077 | 24414 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Santana, Felix<br>525 West 52nd Street #7bs<br>New York, NY 10019 | 27148 | 12/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,587.90 | | | | | $1,587.90 |
| Santana, Felix<br>525 West 52nd Street<br>#7BS<br>New York, NY 10019 | 27151 | 12/22/2020 | 24 Hour Fitness United States, Inc. | $1,587.00 | | | | | $1,587.00 |
| Santanello, Kylie<br>131 Wade Street<br>La Habra, CA 90631 | 347 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,125.00 | | | | | $1,125.00 |
| Santayana, Cecilia<br>2817 Muir Trail Dr<br>Fullerton , CA 92833 | 14479 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Santayana, Fernando<br>2817 Muir Trail Dr<br>Fullerton, CA 92833 | 14366 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Santayana, Jacqueline<br>2817 Muir Trail Dr<br>Fullerton, CA 92833 | 14662 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santee Trolley Square 991 LP<br>Craig Wolfe, Esq.<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24681 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Santiago, Charles<br>125 Tobin Ct<br>Vallejo, CA 94589 | 18076 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| SANTIAGO, DEANNA<br>410 DEAUVILLE PARKWAY<br>LINDENHURST, NY 11757 | 22096 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Santiago, Denise Michelle<br>6 Sheila Court<br>Yorktown Heights, NY 10598 | 781 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Santiago, Ellen<br>5174 Palo Alto Circle<br>Sparks, NV 89436 | 8748 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Santiago, Evelyn<br>610 Donald Place<br>Roselle Park, NJ 07204 | 23221 | 10/6/2020 | 24 New York LLC | $69.98 | | | | | $69.98 |
| Santiago, Jassmin<br>1204 E Division Street Apt. A<br>National City, CA 91950 | 27238 | 1/10/2021 | 24 Hour Fitness USA, Inc. | $299.99 | | | $0.00 | | $299.99 |
| Santiago, Jay<br>5174 Palo Alto Circle<br>Sparks, NV 89436 | 9689 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Santiago, Jeannine<br>28160 McBean Parkway<br>Unit 21202<br>Valencia, CA 91354 | 471 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Santiago, Jeannine<br>28160 McBean Parkway<br>Unit 21202<br>Valencia, CA 91354 | 25483 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $315.00 | | | | | $315.00 |
| Santiago, Marcelina<br>165 watershed way<br>Fayetteville, GA 30215 | 12876 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Santiago, Thomas<br>6381 NW Paddington Court<br>Silverdale, WA 98383 | 25825 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Santibanes, John<br>120-G Landers Street<br>San Francisco, CA 94114 | 19242 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Santijaroennon, Thongchai<br>15357 Cabell Ave<br>Bellflower, CA 90706 | 21844 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santillan, Jose A<br>6936 Overhill Rd<br>Forth Worth, TX 76116 | 25823 | 10/21/2024 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Santilli, Monique<br>701 Harlan St Unit E7<br>Lakewood, CO 80214 | 1799 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Santo, Angela Elizabeth<br>9748 Spruce Court<br>Cypress, CA 90630 | 22566 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Santo, Joseph Michael<br>9748 Spruce Court<br>Cypress, CA 90630 | 22776 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Santo, Robert<br>1345 Paseo Cielo<br>San Dimas, CA 91773 | 12268 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Santo, Ross<br>8443 Via Mallorca, Unit #69<br>La Jolla, CA 92037 | 20017 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Santora, Kayla R<br>9510 Asimov Way<br>Sacramento, CA 95829 | 20362 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $749.97 | | | | | $749.97 |
| Santoro, Anthony<br>1875 Bertram Road<br>Huntingdon Valley, PA 19006 | 14804 | 9/16/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Santoro, Frank<br>26 Montell St.<br>Staten Island, NY 10302 | 19147 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Santoro, Lisa<br>615 Poplar Ave.<br>Redwood City, CA 94061 | 8426 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $216.15 | | | | | $216.15 |
| Santoro, Marisa<br>8200 Blvd East #19G<br>North Bergen, NJ 07047 | 23659 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Santorum, Giovanny Maurizio<br>1136 N Escondido Blvd<br>Apt 109<br>Escondido, CA 92026 | 22854 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Santos, Cynthia Delos<br>40 Morrow Ave APT 3AN<br>Scarsdale, NY 10583 | 25141 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $89.98 | | | | | $89.98 |
| Santos, Danilo G<br>202 Prospect St<br>Englewood, NJ 07631 | 24512 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.90 | | | | | $135.90 |
| Santos, Elizabeth<br>2964 Crane St<br>Lemon Grove, CA 91945 | 13718 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santos, Ester<br>7555 Mission St #101<br>Daly City, CA 94014 | 16299 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $199.50 | | | | | $199.50 |
| Santos, Joshua Humberto<br>14950 Victory Blvd Unit 103<br>Van Nuys, CA 91411 | 9305 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $106.00 | | | | | $106.00 |
| Santos, Laura E<br>1362 Tularcitos Drive<br>Milpitas, CA 95035 | 7722 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Santos, Lee<br>John Filcher<br>1304 Sunny Creek Drive<br>Green Bay, WI 54313 | 20359 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Santos, Lee<br>John Filcher<br>1304 Sunny Creek Drive<br>Green Bay, WI 54313 | 22673 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Santos, Lee<br>John Filcher<br>1304 Sunny Creek Drive<br>Green Bay, WI 54313 | 23440 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Santos, Neill<br>370 Imperial Way #223<br>Daly City, CA 94015 | 16250 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.88 | | | $0.00 | | $49.88 |
| Santos, Oliver<br>319 Topeka<br>Irvine, CA 92604 | 5946 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Santos, Reyna  Celina Gonzalez<br>108 Brookside<br>Sealy, TX 77474 | 1849 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $21.42 | | | | | $21.42 |
| Sanwal, Shawn<br>5020 Screech Owl Creek Road<br>El Dorado Hills, CA 95762 | 22293 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Sanwal, Shawn<br>5020 Screech Owl Creek Road<br>El Dorado Hills, CA  95762 | 22340 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sapaskis, Kristina<br>141 Chestnut Street<br>Englewood Cliffs, NJ 07632 | 15508 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $101.92 | | | | | $101.92 |
| Sapkota, Pratima<br>6915 State Hwy 161 #141<br>Irving, TX 75039-2404 | 6703 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | | | $366.95 |
| Sapountzaki, Pauline<br>5603 Douglaston Pkwy<br>Douglaston, NY 11362-1538 | 11025 | 9/8/2020 | 24 New York LLC | $166.32 | | | | | $166.32 |
| Sapozhnikova, Sosya<br>10909 Fondern Apt 603<br>Houston, TX 77074 | 18098 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sappal, Manjit<br>2 Greene Place<br>Lafayette, CA 94549 | 27352 | 1/29/2021 | 24 Hour Fitness Worldwide, Inc. | $59.48 | | | | | $59.48 |
| Sappal, Tina<br>2 Greene Place<br>Lafayette, CA 94549 | 27351 | 1/29/2021 | 24 Hour Fitness Worldwide, Inc. | $73.42 | | | | | $73.42 |
| Sappington, Anna<br>6459 Tilia Place #304<br>Carlsbad, CA 92011 | 1758 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Sar, Susan E<br>45053 Corte Zorita<br>Temecula, CA 92592 | 1311 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Sar, Vibol<br>5595 Orange Ave #6<br>Long Beach, CA 90805 | 6612 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Saraco Jr, Anthony<br>129 locust ave<br>Scarsdale, NY 10583 | 20037 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,863.00 | | | | | $1,863.00 |
| Sardal, Ravin<br>1194 West Remington Drive<br>Sunnyvale, CA 94087 | 27513 | 4/5/2021 | 24 Hour Fitness Worldwide, Inc. | $319.14 | | | | | $319.14 |
| Sardal, Ravin<br>1194 West Remington Drive<br>Sunnyvale, CA 94087 | 27514 | 4/5/2021 | 24 Hour Fitness Worldwide, Inc. | $736.49 | | | | | $736.49 |
| Sardariani, Narineh<br>8502 Olivine Row<br>Santee, CA 92071 | 1426 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Sarian, Hasmik<br>1234 N. Clybourn Ave<br>Burbank, CA 91505 | 16892 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,399.88 | | | | | $1,399.88 |
| Saric, Mirko<br>354 E. Homestead Ave<br>Palisades Park, NJ 07650 | 19599 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $89.57 | | | | | $89.57 |
| Sarille, Andrea<br>1371 43RD AVE<br>SACRAMENTO, CA 95822-2929 | 13045 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sarino, Lord<br>149 Sanctuary<br>Irvine, CA 92620 | 17771 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Sarje, Atul<br>3355 Pennsylvania Ave<br>Apt 22<br>Fremont, CA 94536 | 8771 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Sarkar, Aveek<br>621 Arastradero road<br>Palo Alto, CA 94306 | 15365 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sarkissian, Lina 610 E Providencia Ave G Burbank, CA 91501 | 27672 | 7/21/2021 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| Sarkissian, Linette 18806 Hatteras St. #103 Tarzana, CA 91356 | 13290 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Sarmiento, Philip 1023 Central Blvd. Hayward, CA 94542 | 4743 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sarnecki, Michael J 1689 East Primavera Way San Tan Valley, AZ 85140 | 5383 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $5,880.00 | | | | | $5,880.00 |
| Sarrel, Matt 1031 Broderick St San Francisco, CA 94115 | 13762 | 9/14/2020 | 24 San Francisco LLC | $133.97 | | | | | $133.97 |
| Sarrett, Lisa 3543 Dayton Cmn Fremont, CA 94538 | 4770 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $109.89 | | | | | $109.89 |
| Sarrica, Richard 574 Lagrange Lane Livermore, CA 94550 | 11659 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $73.48 | | | | | $73.48 |
| Sarrica, Toni 574 Lagrange Lane Livermore, CA 94550 | 6218 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $44.09 | | | | | $44.09 |
| Sarto, Lisa 106 Miramonte Drive Moraga, CA 94556 | 17125 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sartor, Thomas 319 Hawthorne Avenue Los Altos, CA 94022 | 10228 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $137.69 | | | | | $137.69 |
| Sartoro, Mary 26 Montell St SI, NY 10302 | 19178 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Sarumi, Quadri 1448 Madison St Apt 186 Oakland, CA 94612-4300 | 12020 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sarvate, Steve 1511 Gough St Apt 203 San Francisco, CA 94109 | 8358 | 9/4/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Sarvela, Jacob Neal PO Box 30432 Austin, Tx 78755-3432 | 23324 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Sarvey, Robin Ann 87 Monte Cresta Ave Oakland, CA 94611 | 2484 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sarwari, Layla PO Box 228 Alpine, CA 91903 | 17166 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sarwari, Shahram Russ<br>PO Box 228<br>Alpine, CA 91903 | 17100 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Sasaki, Deyvn<br>755 Rialto St.<br>Oxnard, CA 93035 | 18182 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Saso, Paul<br>Paul Saso<br>514 Prada Dr.<br>Milpitas, CA 95035 | 10066 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Satalino, Rachael<br>211 Brooks Street #9000<br>Unit 102<br>Oceanside, CA 92051-7001 | 21968 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Sather, April<br>770 N. 161ST PL<br>Shoreline, WA  98133 | 24396 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,193.37 | | | | | $1,193.37 |
| Sathya, Vyas<br>22023 Baxley Ct<br>Cupertino, CA 95014-4744 | 18266 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Satish Varigona (p)/ Akhilesh Vangonda - (child)<br>5389 Twilight Common<br>Fremont, CA 94555 | 23764 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Sato, Jane<br>18515 Dorman Avenue<br>Torrance, CA 90504-5430 | 8269 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $65.33 | | | | | $65.33 |
| Sato, Kevin<br>18515 Dorman Avenue<br>Torrance, CA 90504 | 9262 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Satoh, Kimihiro<br>7740 SW Summerton St<br>Wilsonville, OR 97070 | 13572 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $215.88 | | | $0.00 | | $215.88 |
| Satterfield, Necola Denise<br>120 Casals Place #18k<br>Bronx, NY 10475 | 18260 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $145.50 | | | | | $145.50 |
| Satterwhite, Kuntu<br>2275 Euclid Avenue East<br>Palo Alto, CA 94303 | 27556 | 4/21/2021 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Satysheva, Anya<br>110 Avon Terrace<br>Sunnyvale, CA 94087 | 22760 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Saucedo, Angela<br>PO Box 2114<br>Chino Hills, CA 91709 | 16602 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Saucedo, Sandra<br>1766-30th Avenue<br>San Francisco, CA 94122 | 8098 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | $0.00 | | $1,800.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saucerman, Justin 1340 Roselawn Ave. Thousand Oaks, CA 91362 | 17992 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Saucillo, Pamelia 3284 Mountain View Avenue Los Angeles, CA 90066 | 23989 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,437.27 | | | | | $1,437.27 |
| Sauer Hightower, Kimberly D. 11285 Carroza Court San Diego, CA 92124 | 3526 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sauer, Jeffrey 7820 Inverness Blvd Unit 301 Englewood, CO 80112 | 13683 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Sauers, Jason 668 S Pennsylvania St Denver, CO 80209 | 8338 | 9/4/2020 | 24 Denver LLC | $649.00 | | | | | $649.00 |
| Saul, Kieran 5510 Renaissance Ave #3 San Diego, CA 92122 | 1370 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,112.67 | | | | | $1,112.67 |
| Sauls, Harold and Linda c/o HR Chapin Attorney & Counselor PLLC Attn: Hershel R. Chapin 4301 Alpha Rd. Dallas, TX 75244 | 18755 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sauls, Harold and Linda c/o HR Chapin Attorney & Counselor PLLC Attn: Hershel R. Chapin 4301 Alpha Rd. Dallas, TX 75244 | 18687 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Saunders, Pamela 908 Wren Dr San Jose, CA 95125-2952 | 23890 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $678.89 | | $0.00 | | | $678.89 |
| Saunders, Pamela 908 Wren Drive San Jose, CA 95125 | 24089 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Savage, Alisa 8400 26th Ave SW #B Seattle, WA 98106 | 27618 | 6/2/2021 | 24 Hour Fitness Worldwide, Inc. | $1,673.20 | | | | | $1,673.20 |
| Savage, Jane 4109 191st St SW Lynnwood, WA 98036 | 21920 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $36.53 | | | | | $36.53 |
| Savage, Javon or Audrey 2301 N CONGRESS AVE APT 26 BOYNTON BEACH, FL 33426 | 7695 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Savage, Kimber 22625 N 30th Avenue Phoenix, AZ 85027 | 23921 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Savannah, Dolores<br>P.O.Box 1127<br>Alameda, CA 94501 | 24153 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Savidge, Michael<br>420 Murifield Dr.<br>Atlantis, FL 33462 | 6730 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Savino, Deborah J<br>440 Black Oak Drive<br>Petaluma, CA 94952 | 4904 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Savino, Deborah J.<br>440 Black Oak Drive<br>Petaluma, CA 94952 | 19977 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Savot, Dane<br>1089 Oakmont Dr Apt 2<br>San Jose, CA 95117 | 11311 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Sawall, Miranda<br>2244 Maplecrest Dr.<br>Little Elm, TX 75068 | 17498 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Sawyer, Bob<br>116 Audiffred Lane<br>Woodside, CA 94062 | 11592 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $135.41 | | | | | $135.41 |
| Sawyer, Desiree<br>18106 Castle Rain Dr<br>Humble, TX 77346 | 1269 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sawyer, Desiree<br>18106 Castle Rain Dr<br>Humble, TX 77346 | 25367 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $280.72 | | | | | $280.72 |
| Sawyer, John M<br>PO Box 2844<br>Martinez, CA 94553 | 9027 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $204.00 | | | | | $204.00 |
| Sawyer, Michael<br>51 NE 194th Ave<br>Portland, OR 97230 | 24492 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |
| Saxena, Noopur<br>4014 Rockingham Drive<br>Pleasanton, CA 94588 | 20385 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $185.96 | | | | | $185.96 |
| Saxon, Joseph<br>2849 Forest Hill Blvd<br>Pacific Grove, CA 93950 | 5333 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | $0.00 | $800.00 |
| Sayadinejad, Kambiz<br>11190 Poblado Road<br>San Diego, CA 92127 | 24932 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Sayan, Sam<br>1012 Forest Ridge Dr<br>Bedford, TX 76022 | 10286 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $84.12 | | | | | $84.12 |
| sayed, marium<br>4169 gaither st | 2231 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $63.20 | | | | | $63.20 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sayeed, Hamza<br>8063 E. Snowberry Ln.<br>Anaheim, CA 92808 | 27414 | 2/18/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sayegh, Emile P.<br>27 Park Terrace South<br>Congers, NY 10920 | 4653 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sayles, Christina<br>21835 E Chestnut Ct<br>Walnut, CA 91789 | 3498 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Saz, Lila<br>5928 Santa Monica Blvd<br>LOS ANGELES, CA 90038 | 11977 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sazegar, Shawn<br>205 De Anza Blvd #238<br>San Mateo, CA 94402 | 19801 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,098.00 | | | | | $1,098.00 |
| SCALA, LYNN<br>26 SEWARD AVE<br>PISCATAWAY, NJ 08854 | 5703 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $566.88 | | | | | $566.88 |
| Scala, Thomas G<br>3235 Emmoms Ave<br>Booklyn, NY 11235 | 26624 | 11/21/2020 | 24 New York LLC | | $120.00 | | | | $120.00 |
| Scali, Salvatore<br>2301 80th St.<br>Brooklyn, NY 11214 | 27804 | 10/9/2023 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Scandura, John E.<br>17492 Valeworth Circle<br>Huntington Beach, CA 92649 | 14597 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $737.00 | | | | | $737.00 |
| Scanlan, Janet<br>551 Highway A1A<br>Satellite Beach, FL 32937 | 27741 | 12/21/2021 | 24 Hour Fitness Worldwide, Inc. | $988.00 | | | | | $988.00 |
| Scanlan, Michael<br>5096 Keenland Ct.<br>Englewood, CO 80110 | 12063 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $130.86 | | | | | $130.86 |
| Scannell, Sean<br>3534 Suprs Trail<br>American Canyon, CA 94503 | 12437 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Scarduzio, Alison<br>36 Tappan Ave<br>Babylon, NY 11702 | 19728 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $828.96 | | | | | $828.96 |
| Schaaf, Holly<br>2207 NE 15th Ave.<br>Portland, OR 97232 | 2397 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,121.80 | | | | | $1,121.80 |
| Schaaff, Rachel<br>35318 Brown Galloway Lane<br>Fallbrook, CA 92028 | 54 | 6/29/2020 | RS FIT CA LLC | $535.00 | | | | | $535.00 |
| Schaaff, Rachel<br>35318 Brown Galloway Lane<br>Fallbrook, CA 92028 | 27156 | 12/23/2020 | 24 Hour Fitness Worldwide, Inc. | $534.91 | | | | | $534.91 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schaben, Allen<br>21281 Yamouth Lane<br>Huntington Beach, CA 92646 | 5326 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $487.49 | | | | | $487.49 |
| Schaber, Andrew<br>4 Willow Court<br>Medford, NY 11763 | 12195 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Schachner, Thomas<br>1405 E 38th St<br>Tacoma, WA 98404 | 11471 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | | | $145.00 |
| Schaefer, Beverly<br>1258 Lost Point Lane<br>Oxnard, CA 93030 | 14308 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Schaefer, Dennis<br>6482 ESTRELLA AVE<br>SAN IDEGO, CA 92120 | 8900 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Schaefer, Josef<br>1645 Rock Creek Ridge Blvd<br>SW North Bend, WA 98045 | 21843 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,399.89 | | | | | $1,399.89 |
| Schaefer, Ted<br>5342 Yarwell Dr.<br>Houston, TX 77096 | 22612 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Schaeffer, Diane<br>1806 Green Lane<br>Redondo Beach, CA 90278 | 17845 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $119.48 | | | | | $119.48 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 5770 | 9/1/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 5852 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 6226 | 9/1/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7149 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7164 | 9/1/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7211 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7275 | 9/1/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7278 | 9/1/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHAEFFER, MARK 4308 ALONZO AVENUE ENCINO, CA 91316 | 7541 | 9/1/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Schaeffer, Mark 4308 Alonzo Avenue Encino, CA 91316 | 7560 | 9/1/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Schaeffer, Mark 4308 Alonzo Avenue Encino, CA 91316 | 7567 | 9/1/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| SCHAFER, JONATHAN W 4840 BRIGHTON AVE SAN DIEGO, CA 92107 | 15714 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Schafer, Roger A 1301 Rodriguez Street Santa Cruz, CA 95062 | 13386 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Schamber, James S 13650 Empress Road Nevada City, CA 95959 | 7015 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Schandelmier, Rosemary PO BOX 99522 Emeryville, CA 94662 | 5479 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schandelmier, Rosemary PO BOX 99522 Emeryville, CA 94662 | 11024 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Schantz, Justin 15355 SW Greenfield Drive Tigard, , OR  97224 | 23074 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Scharaga, York 38 Cleveland Ave #B Highland Park, NJ 08904-1801 | 25665 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Scharf, Fred 17 Hemlock Drive North Caldwell, NJ 07006-4119 | 12953 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $268.70 | | | | | $268.70 |
| Scharf, Patricia A 535-1/4 N Spaulding Ave. Los Angeles, CA 90036 | 5154 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Schauer, Greg 3015 Via Buena Vista #D Lagunda Woods, CA 92637 | 19288 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Schauer, Luke 651 S Depew St Lakewood, CO 80226 | 5539 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $137.96 | | | | | $137.96 |
| Schaufler, Ethan 18950 County Road 162 Nathrop, CO 81236 | 2018 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schaul, Lucy<br>1608 So Mayflower Ave<br>Unit E<br>Monrovia, CA  91016 | 27121 | 12/18/2020 | 24 Hour Fitness United States, Inc. | $1,050.00 | | | | | $1,050.00 |
| Schaum, Craig<br>38 Pararela Dr<br>Unit 207<br>Rancho Mission Viejo, CA 92694 | 9959 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Scheer, Judy<br>106 North Plymouth Boulevard<br>Los Angeles, CA 90004 | 12230 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $332.00 | | | | | $332.00 |
| Scheff, Stefanie<br>3051 Harbor Blvd.<br>Ventura, CA 93001 | 14814 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $375.50 | | | | | $375.50 |
| Scheffel, Brenda<br>20220 Great Egret Lane<br>Pflugerville, TX 78660 | 9993 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Scheffel, Travis<br>20220 Great Egret Lane<br>Pflugerville, TX 78660 | 10035 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Scheiber, Stephen<br>6480 Sapphire Pointe Blvd<br>Castle Rock, CO 80108 | 19048 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |
| Scheiner, Norman H.<br>c/o Kenneth D. Schnur<br>Kimball, Tirey & St. John LLP<br>2300 Clayton Road, Suite 1350<br>Concord, CA 94520 | 21452 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $809,339.38 | | | | | $809,339.38 |
| Scheiner, Norman H.<br>c/o Kenneth D. Schnur<br>Kimball, Tirey & St. John, LLP<br>2300 Clayton Road, Suite 1350<br>Concord, CA 94520 | 21600 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Scheingold, Edward<br>1949 Meadow Road<br>Walnut Creek, CA 94595 | 24682 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $149.00 | | | | | $149.00 |
| Schelero, Maureen F<br>12335 82nd Rd. Apt 4G<br>Kew Gardens, NY 11415-1625 | 6180 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Schell, Lindsay<br>3101 SE Pine St #7<br>Portland, OR 97214 | 2850 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $187.00 | | | | | $187.00 |
| Scheller, Elizabeth<br>3334 Eureka Pl. Apt 4<br>Carlsbad, CA 92008 | 27577 | 5/4/2021 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Schellinck, Martin<br>326 Alamo Square<br>Alamo, CA 94507 | 10790 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schellinck, Martin 326 Alamo Square Alamo, CA 94507 | 15058 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $134.52 | | | | | $134.52 |
| Schembri, Dorothy A. 6676 Spoerriwood Court Sacramento, CA 95828 | 20813 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Schenk, Jeanette M 14815 NW Kyle Place Portland, OR 97229 | 2918 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Schenk, Jeanette M 14815 NW Kyle Place Portland, OR 97229 | 27239 | 1/8/2021 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Schenkkan, Gerard 1201 California Street, Unit 1401 San Francisco, CA 94109 | 8372 | 9/4/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Schenkkan, Judith 1201 California Street Unit 1401 San Francisco, CA 94109 | 7564 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Schenkman, Jennifer 4775 Pascal Ct Colorado Springs, CO 80920 | 25375 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $100.97 | | | | | $100.97 |
| Scher, Jeffrey 102-55 67th Drive APT. LF Forest Hills, NY 11375 | 10578 | 9/8/2020 | 24 Hour Fitness Holdings LLC | $1,800.00 | | | | | $1,800.00 |
| Scher, Maclaine 1410 Hornblend St. San Diego, CA 92109 | 663 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| Scherbinina, Yekaterina 705 sw 88 avenue Apt. 408 Pembroke Pines, FL 33025 | 11186 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $186.66 | | | | | $186.66 |
| Scherer, Arin 6335 Kenya Dr. Evergreen, CO 80439 | 3220 | 8/20/2020 | 24 Denver LLC | $228.00 | | | | | $228.00 |
| Scherff, John Michael 4713 Edinburgh Drive Carlsbad, CA 92010-6532 | 20344 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Schermerhorn, Lindy 223 Rubenstein Pl. Cardiff, CA 92007 | 20101 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $720.87 | | | | | $720.87 |
| Schick, Anthony 10 Potters Bend Ladera Ranch, CA 92694 | 1653 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $123.30 | | | | | $123.30 |
| Schick, Michael 2647 W 900 N Lehi, UT 84043 | 21690 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schieber, Madeleine<br>729 E Market St.<br>Daly City, CA 94014 | 26153 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $143.96 | | | | | $143.96 |
| Schiefelbein, Erik<br>2634 Dalton Ave<br>Unit 1<br>Los Angeles, CA 90018 | 26387 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $41.88 | | | | | $41.88 |
| Schiffman, Scott<br>1171 Ocean Pkwy<br>Apt 6J<br>Brooklyn, NY 11230 | 17515 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schiffman, Scott<br>1171 Ocean Pkwy<br>Apt 6J<br>Brooklyn, NY 11230 | 23257 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Schiraldi, Paul<br>201 Ocean Avenue, #1104B<br>Santa Monica, CA 90402 | 18769 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Schiraldi, Paul<br>201 Ocean Avenue, #1104B<br>Santa Monica, CA 90402 | 19839 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Schiraldi, Paul<br>201 Ocean Avenue, #1104B<br>Santa Monica, CA 90402 | 20425 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $159,526.93 | $13,650.00 | | | | $173,176.93 |
| Schirmer, Shandelle<br>6543 SE Woodstock Blvd<br>Portland, OR 97206 | 13319 | 9/13/2020 | RS FIT NW LLC | $46.74 | | | | | $46.74 |
| Schiro, Angelo J<br>5419 W. Tropicana #608<br>Las Vegas, NV 89103 | 2206 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Schleef, Raymond Richard<br>1527 Kings Cross Drive<br>Cardiff by the Sea, CA 92007 | 19325 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Schleger, Ray<br>25301 Via De Anza<br>Laguna Niguel, CA 92677 | 15990 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Schlender, Gregory<br>751 Crescent Dr<br>Boulder, CO 80303 | 3478 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Schlesinger, Arnold<br>AVG Partners<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 23197 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| SCHLESINGER, ARNOLD<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 23325 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,033,075.91 | | | | $0.00 | $1,033,075.91 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schlesinger, Brian<br>17835 Timber Branch Pl<br>Canyon Country, CA 91387 | 19413 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Schliebe, Lisa A<br>630 W Broadway<br>Apt 208<br>Anaheim, CA 92805 | 20976 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $869.99 | | | | | $869.99 |
| Schloemer, Martin Allan<br>2618 Carnegie Lane, Unit A<br>Redondo Beach, CA 90278 | 19775 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Schlosser, Ariel<br>1929 Beethoven Dr<br>Virginia Beach, VA 23454 | 27119 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Schlosser, Shannon<br>15018 Tuscola Road<br>Apple Valley, CA 92307 | 1122 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $113.97 | | | | | $113.97 |
| Schlueter, Carol Susan<br>7629 Tophill Ln.<br>Dallas, TX 75248 | 8187 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Schmaling, Yu Lee<br>283 Nottingham Lane<br>American Canyon, CA 94503 | 16400 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $108.00 | | | | | $108.00 |
| Schmeeckle, Donna<br>2451 Kehoe Ave.<br>San Mateo, CA 94403 | 507 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $783.12 | | | | | $783.12 |
| Schmeidler, Dan<br>1214 Lodi Place Apt. 212<br>Los Angeles, CA 90038 | 17237 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $38,226.00 | | | | | $38,226.00 |
| Schmeidler, Dan<br>1214 Lodi Place, Apt. 212<br>Los Angeles, CA 90038 | 18006 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schmeidler, Dina<br>1111 South Corning Street, Apt. 305<br>Los Angeles, CA 90035 | 21493 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schmeidler, Dina<br>1111 South Corning Street, Apt. 305<br>Los Angeles, CA 90035 | 22625 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $18,181.00 | | | | | $18,181.00 |
| Schmeidler, Rachel<br>8440 FOUNTAIN AVE #204<br>WEST HOLLYWOD, CA 90069 | 19283 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $50,000.00 | | | | | $50,000.00 |
| Schmelzer (Amick, maiden name), Megan<br>7628 W. 54th Ave #1206<br>Arvada, CO 80002 | 5311 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Schmidt, Barbara M.<br>2615 Homecrest Avenue 4H<br>Brooklyn, NY 11235 | 25663 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schmidt, Christina<br>3468 NE Harrison Drive<br>Issaquah, WA 98029 | 2435 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $1,003.75 | | | | | $1,003.75 |
| Schmidt, Christina<br>3468 NE Harrison Drive<br>Issaquah, WA 98029 | 14209 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,004.26 | | | | | $1,004.26 |
| SCHMIDT, DONNA<br>914 FORESTDALE AVE.<br>GLENDORA, CA 91740 | 9425 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Schmidt, Douglas<br>914 Forestdale Ave<br>Glendora , CA 91740 | 9760 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Schmidt, Jessica<br>4080 Huerfano Avenue Apt 337<br>San Diego, CA 92117 | 11500 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Schmidt, Julie<br>914 Forestdale Ave.<br>Glendora, CA 91740 | 9777 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Schmidt, Linda<br>16612 Withers Way<br>Moreno Valley, CA 92555 | 27361 | 2/2/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Schmidt, Regine<br>2067 Santa Cruz Ave<br>Menlo Park, CA 94025-6237 | 5125 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Schmidt, Richard A<br>28 Campbell Place<br>Danville, CA 94526 | 13616 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $292.00 | | | | | $292.00 |
| Schmidt, Tore<br>1831 N Harvard Blvd<br>Apt. 4<br>Los Angeles, CA 90027 | 19505 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $61.17 | | | | | $61.17 |
| Schmidt-Harrison, Lori<br>133 E De La Guerra St. 156<br>Santa Barbara, CA 93101 | 5634 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Schmier, Scot<br>16315 E Clovermead St.<br>Covina, CA 91722 | 4648 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $366.00 | | | | | $366.00 |
| Schmitcke, Bradley D.<br>2917 S C St<br>Tacoma, WA 98402 | 22115 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Schmitt, Paula<br>190 Camille Court<br>Alamo, CA 94507 | 5461 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| SCHNECKLOTH, RANDALL<br>4565 GANIER CT UNIT 2123<br>N LAS VEGAS, NV 89031 | 5561 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $526.00 | | | | | $526.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schneider, Andrea 508 Central Ave Wilmette, IL 60091 | 5497 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.93 | | | | | $42.93 |
| Schneider, David Paul 6530 Salizar Street San Diego, CA 92111-3242 | 22498 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $174.99 | | | | | $174.99 |
| Schneider, David Paul 6530 Salizar Street San Diego, CA 92111-3242 | 22499 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schneider, Joe 4189 East Road Placerville, CA 95667 | 27001 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Schneider, Kristin 248 118th Ave SE #15 Bellevue, WA 98005 | 20298 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $105.93 | | | | | $105.93 |
| Schneider, Maria 1708 South Palmetto Ave. Ontario, CA 91762 | 7427 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Schneider, Naomi 1233 1/2 Henry Street Berkeley, CA 94709 | 5096 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Schneider, Ryan 1708 South Palmetto Ave. Ontario, CA 91762 | 7689 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Schneider, Steven M. 307 16th Street Santa Monica, CA 90402-2217 | 8533 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Schnell, Ashley 1375 Lick Ave, Apt 422 San Jose, CA 95110 | 1542 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Schneyer, Deanna 318 Ballena Dr. Diamond Bar, CA 91765 | 8901 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $741.00 | | | | | $741.00 |
| Schnirman, Vreni 234 Simon Drive Petaluma, CA 94952 | 26130 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Schoenberg, Arthur 6175 E. Palo Alto Drive Anaheim, CA 92807 | 18157 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,168.00 | | | | | $1,168.00 |
| Schoenemann, John 5322 Stoneridge Ct Rosenberg, TX 77471 | 16324 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $325.00 | | | | | $325.00 |
| Scholz, Rasoul 1146 Calder Ln Walnut Creek, CA 94598 | 19936 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Scholz, Regina Dagmar 1146 Calder Ln Walnut Creek, CA 94598 | 20111 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schomer, Yvonn 1105 Xenophon St Golden, CO 80401 | 4799 | 8/31/2020 | 24 Denver LLC | $971.88 | | | | | $971.88 |
| Schonhaut, Jane 3011 SE Taylor St Portland, OR 97214 | 11409 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $67.18 | | | | | $67.18 |
| Schoonmaker, Karen PO Box 72 Alameda, CA 94501 | 27344 | 1/28/2021 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Schot, Isaiah 1309 W Mission Blvd., Unit 117 Ontario, CA 91762 | 13851 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Schott, Travis L 544 Glenneyre #3 Laguna Beach, CA 92651 | 10420 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Schrab, Linda 134 Avenida Santa Margarita San Clemente, CA 92672 | 15465 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $111.04 | | | | | $111.04 |
| Schrab, Linda 134 Avenida Santa Margarita San Clemente, CA 92672 | 15131 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $108.60 | | | | | $108.60 |
| Schrier - Hoang, Kimberly 228 Foxtail Dr Unit E Greenacres, FL 33415 | 27552 | 4/19/2021 | 24 Hour Fitness Worldwide, Inc. | $67.18 | | | | | $67.18 |
| Schriver, Nicholas 600 Canyon Woods Ct., Apt #D San Ramon, CA 94582 | 15707 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Schroeder, Brooke Ann 315 Crest Ave Alamo, CA 94507 | 11478 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Schroeder, Carl J 2725 Langridge Loop NW Olympia, WA 98502 | 1084 | 7/7/2020 | 24 San Francisco LLC | $659.00 | | | | | $659.00 |
| Schroeder, Carl J. 2725 Langridge Loop NW Olympia, WA 98502 | 993 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Schroeder, Carl J. 2725 Langridge Loop NW Olympia, WA 98502 | 1069 | 7/7/2020 | 24 Hour Fitness Holdings LLC | $659.00 | | | | | $659.00 |
| Schroeder, Carl J. 2725 Langridge Loop NW Olympia, WA 98502 | 1073 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schroeder, Carl J. 2725 Langridge Loop NW Olympia, WA 98502 | 1129 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Schroeder, Jacob 315 Crest Ave Alamo, CA 94507 | 10395 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schroeder, James<br>26585 Amherst CT.<br>Loma Linda, CA 92354 | 23709 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,109.25 | | | | | $1,109.25 |
| Schroeder, Musashi<br>5711 Ravenspur Dr. #307<br>Rancho Palos Verdes, CA 90275 | 10543 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Schroller, Curtis<br>7807 Blue Stream Ct<br>Houston, TX 77041 | 1589 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $27.27 | | | | | $27.27 |
| Schubert, Joke<br>PO Box 479<br>Surfside, CA 90743 | 24108 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,393.56 | | | | | $1,393.56 |
| Schubert, Mark<br>PO Box 479<br>Surfside, CA 90743 | 24051 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $438.00 | | | | | $438.00 |
| Schubert, Mark<br>PO Box 479<br>Surfside, CA 90743 | 24238 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Schueller, Martha A.<br>PO Box1428<br>Crosby, TX 77532 | 20006 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Schuler, Timothy<br>835 Amigos Way, Suite 6<br>Newport Beach, CA 92660 | 10702 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| SCHULLER, TERRY<br>9764 LOST COLT CIRCLE<br>LAS VEGAS, NV 89117 | 21805 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | $0.00 | | $49.00 |
| Schultheis, Maria<br>1580 Redlands Place<br>Costa Mesa, CA 92627 | 11200 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Schultheis, Mark<br>1580 Redlands Place<br>Costa Mesa, CA 92627 | 10624 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Schultz, Angelique<br>4636 Mataro Drive<br>San Diego, CA 92115 | 21502 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.99 | | | | | $167.99 |
| Schultz, Dan<br>12727 Withers Way<br>Austin, TX 78727 | 6513 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.00 | | | | | $51.00 |
| Schultz, Orville Carl<br>4380 Del Paso Dr.<br>Reno, NV 89502 | 751 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Schultz, Orville Carl<br>4380 Del Paso Dr.<br>Reno, NV 89502 | 16404 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $166.25 | | | | | $166.25 |
| Schultz, Toni<br>859 Cape Breton Dr<br>Pacifica, CA 94044 | 16981 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $983.33 | | | | | $983.33 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schultz, William<br>5628 SE 115th Ave<br>Portland, OR 97266 | 110 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $163.48 | | | | | $163.48 |
| Schulz, Daniel<br>2921 Calle Frontera<br>San Clemente, CA 92673 | 21505 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $74.50 | | | | | $74.50 |
| Schulz, Darren<br>31801 Via Salamanca<br>San Jaun Capistrano, CA 92675 | 18892 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $2,171.98 | | | | | $2,171.98 |
| Schulz, Donald P.<br>2722 Mainway Dr.<br>Los Alamitos, CA 90720 | 27444 | 3/1/2021 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Schumacher, Alika<br>94-944 Meheula Parkway<br>Apt. 457<br>Mililani, HI 96789 | 8977 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $148.75 | | | | | $148.75 |
| Schumacher, Randal P.<br>9516 Bent Creek Lane<br>Vienna, VA 22182-1407 | 10386 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Schuman, Jonathan<br>7519 Alpha Ct. E.<br>W. Palm Beach, FL 33406 | 5217 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $401.86 | | | | | $401.86 |
| SCHUMAN, KYLE<br>10432 27TH DR SE<br>EVERETT, WA 98208 | 11225 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Schuman, Linda<br>7519 Alpha Court East<br>West Palm Beach, FL 33406 | 15032 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $401.86 | | | | | $401.86 |
| Schuster, Debbie<br>2705 SE Brooklyn St<br>Portland , OR 97202 | 16244 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Schuster, Dwynn<br>16574 San Andres St<br>Fountain Valley, CA 92708 | 12042 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Schuster, Eileen<br>2658 Center Court Drive<br>Weston, FL 33332 | 12205 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Schuster, Lori<br>16574 San Andres St.<br>Fountain Valley, CA 90708 | 12188 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Schusteritsch, Lucy<br>4119 E. Bayou Maison Circle<br>Dickinson, TX 77539 | 13222 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| SCHUTTE, PATRICK<br>245 E63rd Street, apt 210<br>New York, NY 10065 | 23079 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $87.48 | | | | | $87.48 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schwab, Judith A. 2457 Cheshire Dr. Sandy, UT 84093 | 16161 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Schwab, Stephen L. 2457 Chesire Dr. Sandy, Utah 84093 | 16306 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $321.00 | | | | | $321.00 |
| Schwartz, Ari Noah 100 Santana Ln Aptos, CA 95003 | 7383 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $281.25 | | | | | $281.25 |
| Schwartz, Caryn 435 HAYES ST APT 33 SAN FRANCISCO, CA 94102 | 22582 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Schwartz, Cheryl Rose M. 4 Sandstone Trail New City, NY 10956 | 18851 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Schwartz, Felicia 1855 NW 107 Terrace Plantation, FL 33322 | 5495 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Schwartz, Itai 313 N Genesee Ave Apt 7 Los Angeles, CA 90036-2254 | 791 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Schwartz, Judy 1106 Hunter's Creek Drive Cedar Park, TX 78613 | 17722 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $124.98 | | | | | $124.98 |
| Schwartz, Kenneth 215 Topaz Ave. Balboa Island, CA 92662 | 12178 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $55.90 | | | | | $55.90 |
| Schwartz, Laurent Jerome 600 Del Oro street Woodland, CA 95695 | 15546 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Schwartz, Marilyn 1936 Andrews Court Oceanside, CA 92054 | 4631 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Schwartz, Mitchell 1855 NW 107 Terrace Plantation, FL 33322 | 9352 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Schwartz, Neil R 2304 Albion St. Denver, CO 80207 | 18655 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Schwartz, Richard 1855 N W 107 Terrace Plantation, FL 33322 | 9254 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Schwartz, Roger 843 4th St. APT #207 Santa Monica, CA 90403 | 685 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $2,560.00 | | | | | $2,560.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schwartzer, Geraldine H.<br>Lenard E. Schwartzer<br>2850 S Jones Blvd., Suite 1<br>Las Vegas, NV 89146 | 21085 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Schwartzer, Michael J.<br>Lenard E. Schwartzer<br>2850 S Jones Blvd., Suite 1<br>Las Vegas, NV 89146 | 17735 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Schwary, Paula<br>436 Wainee Street<br>Lahaina, HI 96761 | 22234 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Schwat, Dennis<br>2405 Hawkins Ave<br>Redondo Beach, California 90278 | 22779 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Schweitzer, Bruce G.<br>PO Box 5306<br>Newport Beach, CA 92662 | 8391 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Schweizer, Austin<br>100 W Grant St Apt 4028<br>Orlando, FL 32806 | 15165 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $83.04 | | | | | $83.04 |
| Schweizer, Olivia K<br>19656 Adair Dr<br>Castro Valley, CA 94546 | 27564 | 4/26/2021 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Schwendeman, Daniel<br>17915 NE 78th Way<br>Vancouver, WA 98682 | 2699 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $182.08 | | | | | $182.08 |
| Schweppe, Anita<br>1825 W. Carriage Drive<br>Santa Ana, CA 92704 | 13363 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Schymanietz, Harold<br>23143 Los Alisos Blvd. #306<br>Mission Viejo, CA 92691 | 6024 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Sciarrino, Laurie<br>237 Avenida Granada #B<br>San Clemente, CA 92672 | 9886 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $129.77 | | | | | $129.77 |
| Scira, Linda E<br>4261 Mentone Ave<br>Culver City, CA 90232 | 16560 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Scoggins, Pascale<br>5 Nutcracker Lane<br>Aliso Viejo, CA 92656 | 3755 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Scollard, Gina<br>31460 Sweetwater Circle<br>Temecula, CA 92591 | 20854 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Scollin, Ann<br>825 Kentia Avenue<br>Santa Barbara, CA 93101 | 19006 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scollin, Wayne<br>825 Kentia Ave<br>Santa Barbara, CA 93101 | 18903 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Scollo, Andrea<br>1823 78 St<br>Brooklyn, NY 11214 | 12064 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |
| Scopaz, Kathleen<br>257 Avenida Lobeiro, Apt E<br>San Clemente, CA 92672 | 11110 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Scott, Daketa<br>408 Jackson Ave<br>Elizabeth, NJ 07201-1420 | 4154 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $239.97 | | | | $239.97 |
| Scott, Darci<br>19275 Cottonwood Drive #1524<br>Parker, CO 80135 | 2549 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Scott, Dayne<br>2838 E. Collins Ave<br>Orange, CA 92867 | 3430 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,298.56 | | | | | $2,298.56 |
| Scott, Elisha<br>43661 22nd Street East<br>Lancaster, CA 93535 | 13334 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Scott, Gina<br>2202 NE 197th Pl, Apt C<br>Shoreline, WA 98155 | 3308 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $152.04 | | | | | $152.04 |
| Scott, Holly<br>751 Harps St<br>San Fernando, CA 91340 | 2398 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Scott, Hugh<br>166 River Lane<br>New Milford, NJ 07646 | 16058 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $252.00 | | | | | $252.00 |
| Scott, James E.<br>31013 North 41st Place<br>Cave Creek, AZ 85331 | 20516 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Scott, John<br>2233 Village View Loop<br>Pflugerville , TX 78660 | 7272 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $44.32 | | | | | $44.32 |
| Scott, Ken<br>619 Torwood Lane<br>Los Altos, CA 94022 | 5909 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| SCOTT, KENNETH ANTHONY<br>PO BOX 210423<br>CHULA VISTA, CA 91921-0423 | 18054 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Scott, Lia<br>1465 Cedarwood Drive<br>Piscataway, NJ 08854 | 4784 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Scott, Mary<br>7036 Picaroon Ln<br>Las Vegas, NV 89145 | 19076 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Max<br>1355 Muirlands Vista Way<br>San Diego, CA 92037 | 15531 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $136.53 | | | | | $136.53 |
| Scott, Meghan<br>14162 SW Walnut Creek Way<br>Tigard, OR 97223 | 5752 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Scott, Michael<br>60 Cooper Street  Apt 6G<br>New York, NY 10034 | 13477 | 9/13/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Scott, Michael D<br>3521 Meadowside Dr<br>Bedford, TX 76021-3546 | 2445 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $134.20 | | | | | $134.20 |
| Scott, Pamela<br>1062 Newberry Lane<br>Claremont, CA 91711 | 258 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Scott, Peter S.<br>4609 Nickels Way<br>Sacramento, CA 95684 | 3062 | 8/14/2020 | 24 Hour Fitness USA, Inc. | | $1,224.00 | | | | $1,224.00 |
| Scott, Rita<br>1755 Trinity Ave. #16<br>Walnut Creek, CA 94596 | 23667 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $64.13 | | | | | $64.13 |
| Scott, Shane<br>16796 Oak Way Lane<br>Chino Hills, CA 91709 | 12710 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Scott, Steve<br>620 Old County Rd<br>Severna Park, MD 21146 | 9607 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $575.00 | | | | | $575.00 |
| Scott, Virginia Lee<br>29765 Calle Pantano<br>Temecula, CA 92591 | 10742 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $137.03 | | | | | $137.03 |
| Scotton, Louisa<br>150 Bancroft Avenue<br>Staten Island, NY 10306 | 18569 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Scovell, Tierre<br>45057 44th Street West<br>Lancaster, CA 93536 | 12238 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Scoville, Richard<br>2022 Waycross Rd<br>Fremont, CA 94539 | 18356 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | $0.00 | $699.99 |
| Scroggie, Andre<br>536 10th AVE<br>San Francisco, CA 94118 | 18585 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $437.49 | | | | | $437.49 |
| Scucci, Kylie<br>245 Woodcliff Ave<br>Little Falls, NJ 07424 | 12896 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $601.35 | | | | | $601.35 |
| Scullion, Robert<br>9022 Elevado Street<br>West Hollywood, CA 90060 | 7407 | 9/3/2020 | 24 Hour Holdings II LLC | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scuticchio, Jodie<br>1305 23rd St., #2<br>Santa Monica, CA 90404 | 23340 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $343.94 | | | | | $343.94 |
| SDC7, LLC<br>Audrey L. Hornisher, Clark Hill Strasburger<br>901 Main Street, Suite 6000<br>Dallas, TX 75202 | 27339 | 1/28/2021 | 24 Hour Fitness USA, Inc. | $1,081,889.94 | $5,000.00 | | | | $1,086,889.94 |
| SDC7, LLC<br>AUDREY L. HORNISHER, CLARK HILL PLC<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | 27764 | 3/17/2022 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Seaberry, John<br>501 Laporte Ave.<br>Fort Collins, CO 80521-2649 | 11665 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |
| Seaberry, Sky<br>501 Laporte Ave<br>Fort Collins, CO 80521 | 11230 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $95.17 | | | | | $95.17 |
| Seabridge Partners LP<br>9100 Wilshire Blvd. Suite 360E<br>Beverly Hills, CA 90212 | 3029 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Seals, Audrey<br>12307 Silo Lane<br>Houston, TX 77071 | 26548 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Seals, Virgil<br>2025 Central Ave Apt C<br>Alameda, CA 94501 | 27715 | 10/6/2021 | 24 Hour Fitness United States, Inc. | $828.00 | | | | | $828.00 |
| Seaman, Beverly<br>19725 48th Ave W APT. I-1<br>Lynnwood, WA 98036 | 2210 | 8/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Seaman, Beverly<br>19725 48th Ave W<br>APT. I-1<br>Lynnwood, WA 98036 | 24821 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Seaman, Jeff<br>19725 48th Ave W APT. I-1<br>Lynnwood, WA 98036 | 2604 | 8/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Seaman, Jeff<br>19725 48th W. Apt. I-1<br>Lynnwood, WA 98036 | 25011 | 10/5/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Seaman, Mava L<br>294A Palm Ave<br>Penngrove, CA 94951 | 16623 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,216.50 | | | | | $1,216.50 |
| Seamon, Sharon<br>146 Russell ave<br>Rahway, NJ 07065 | 8175 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,205.10 | | | | | $1,205.10 |
| Seanez Jr, John<br>16626 Mulvane Street<br>La Puente, CA 91744 | 25324 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Searcy, Vicki<br>40276 Calle Real<br>Murrieta, CA 92563 | 11155 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Searle, Edward A.<br>5976 Joshua Trail<br>Camarillo, CA 93012 | 16916 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Sears, Brenda<br>8029 Kittyhawk Ave.<br>Los Angeles, CA 90045 | 17104 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $599.87 | | | | | $599.87 |
| Sears, Jr., Thomas H<br>42347 Dusty Trail<br>Murrieta, CA 92562 | 9766 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Sears, Luke<br>840 S 200 W<br>Apt 402<br>Salt Lake City, UT 84101 | 2773 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $35.46 | | | | | $35.46 |
| Sebarrotin, Mark Anthony<br>541 Hearst Ave.<br>San Francisco, CA 94112 | 11415 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Sebera, Carey<br>916 U St<br>Vancouver, WA 98661 | 19843 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | $0.00 | | $2,000.00 |
| SECA Corporation<br>13601 Benson Ave<br>Chino, CA 91710 | 131 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $3,619.44 | | | | | $3,619.44 |
| Secemski, Ken<br>395 Maitland Avenue<br>Teaneck, NJ 07666 | 3502 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Secilia, Michele<br>173 Wapello Street<br>Altadena, CA 91001 | 24943 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| SECOND & SANTA MONICA BLVD ASSOCIATES<br>12381 WILSHIRE BLVD<br>STE 201<br>LOS ANGELES, CA 90025 | 21620 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $739,969.57 | | | | | $739,969.57 |
| Second & Santa Monica Blvd. Associates, LLC<br>11620 Wilshire Blvd, Ste 300<br>Los Angeles, CA 90025 | 22086 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Secretary of Labor, on behalf of 24 Hour Fitness Savings and Investment Plan<br>US DOL-EBSA<br>Attn: Mercedeh Ghorab<br>90 7th Street, Suite 11300<br>San Fransico, CA 94103 | 17921 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Secretary of Labor, on behalf of 24 Hour Fitness USA, Inc Employee Benefit Program (see atch.) US DOL-EBSA Attn: Mercedeh Ghorab 90 7th Street, Suite 11300 San Francisco, CA 94103 | 17757 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Securitas Security Services USA, Inc. Richard Cruz Attn: WOC - Business Services Manager 4330 Park Terrace Drive Westlake Village, CA 91361 | 21059 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $151,531.16 | | | | | $151,531.16 |
| Seda, Daniel A. 316 14th St. Sacramento, CA 95814 | 6769 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $175.96 | | | | | $175.96 |
| Sedarat, Hossein 1123 Valley Quail Cir San Jose, CA 95120 | 9565 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Sedeh, Mehrab 15875 SW Falcon Drive Beaverton, OR 97007-8195 | 18075 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Sedgeley, Elizabeth Patzau 5555 S. Lee St Littleton, CO 80127 | 20468 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sedghi, Azadeh 3758 Colliers Drive Edgewater, MD 21037 | 224 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sedghi, Azadeh 3758 Colliers Drive Edgewater, MD 21037 | 18673 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $243.74 | | | | | $243.74 |
| Sedhom, Selvia 26 Little Falls Rd. Unit 6 Cedar Grove, NJ 07009 | 23262 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Sedlmayr, John 743 Arvada Ct Simi Valley, CA 93065-7076 | 8657 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $62.00 | | | | | $62.00 |
| Seeley, Sandra 4225 Via Arbolada #531 Los Angeles, CA 90042 | 7350 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Seely, Dana 3195 S 300 E Apt 14 Salt Lake City, UT 84115 | 18 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $61.68 | | | | | $61.68 |
| SEEMAYER, JEAN 5046 MARIN WAY OXNARD, CA 93035 | 17113 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Segal, Adam 116 1/2 Huntington St. Apt. B Huntington Beach, CA 92648 | 3834 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Segal, David<br>3145 Hermosa Ave<br>La Crescenta, CA 91214 | 26011 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,143.84 | | | | | $1,143.84 |
| Segal, David Allan<br>675 Kihapai St.<br>Kailua, HI 96734 | 12186 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $33.99 | | | | | $33.99 |
| Segal, Michael<br>33441 Sea Bright Drive<br>Dana Point, CA 92629 | 3494 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $29.67 | | | | | $29.67 |
| Segal, Regina<br>1625 Emmons ave Apt 6E<br>Brooklyn, NY 11235 | 14635 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $180.16 | | | | | $180.16 |
| Segal, Susan Nell<br>18 Alderwood<br>Irvine, CA 92604 | 8641 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $51.04 | | | | | $51.04 |
| Segawa, Sharon<br>47-392A Ahuimanu Place<br>Kaneohe, HI 96744 | 15937 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $69.15 | | | | | $69.15 |
| Seggie, Catina Cruz<br>8021 Sail Circle<br>Huntington Beach, CA 92646 | 8646 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Segneri, Timothy<br>3890 Highland Dr<br>Carlsbad, CA 92008 | 17244 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Segovia, Ryan<br>1413 Hunter Dr<br>Redlands, CA 92374-2527 | 12540 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $81.24 | | | | | $81.24 |
| Segura, Amber Anissa<br>23515 Rhea Dr.<br>Moreno Valley, CA 92557 | 6682 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Segura, Jovanna T<br>1416 N Keystone St.<br>Burbank, CA 91506 | 2904 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Segura, Teresa<br>23137 Schoolcraft St<br>West Hills, CA | 23899 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| SEICAREANU, ANTONIU D<br>15001 CONDON AVE APT 15<br>LAWNDALE, CA 90260 | 18324 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Seidel, Caroline Virginia<br>2250 Holly Hall St. #114<br>Houston, TX 77054 | 2127 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $518.00 | | | | | $518.00 |
| Seidman, Judah<br>1325 Princeton Road<br>Teaneck, NJ 07666 | 6452 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Seike, Colton<br>19249 Wild Grape Lane<br>Lakehead, CA 96051 | 4395 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seiler, Chriatine<br>31 Bon Aire Circle<br>#8209<br>Suffern, NY 10901 | 6174 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $546.33 | | | | | $546.33 |
| Seiler, Christian Celeste<br>PO Box 6450<br>Crestline, CA 92325 | 5784 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $11.00 | | | | | $11.00 |
| Seilsepour, Behrooz<br>7907 Country Ridge Lane<br>Plano, TX 75024 | 19400 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $53.58 | | | | | $53.58 |
| Seilsepour, Behrooz<br>7907 Country Ridge Lane<br>Plano, TX 75024 | 19933 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Seitrich, Grant<br>9711 Pebble Beach Drive<br>Santee, CA 92071 | 8411 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Seivani, Mahin Khalilzadeh<br>19528 Ventura Blvd. #763<br>Tarzana, CA 91356-2917 | 19367 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Seiwert III, Joe<br>PO Box 1675<br>El Grenada, CA 94018 | 17156 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $253.28 | | | | | $253.28 |
| Sekar, Rohini<br>29 Linden St #204<br>Hackensack, NJ 07601 | 26950 | 12/8/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Sekas, Jan S<br>31492 Flying Cloud Dr.<br>Laguna Niguel, CA 92677 | 9571 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $796.20 | | | | | $796.20 |
| Sekhon, Gurveen<br>908 Tybalt Drive<br>San Jose, CA 95127 | 10484 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $519.97 | | | | $519.97 |
| Sekkat, Adrien M<br>15956 E 14th Street<br>Apt 315<br>San Leandro, CA  94578 | 23154 | 10/2/2020 | 24 San Francisco LLC | $95.00 | | | | | $95.00 |
| Selby, Nicholas<br>7551 S Fenton St<br>Littleton, CO 80128 | 4565 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $1,799.76 | | | | | $1,799.76 |
| Selden, Cathy<br>27 Vista Del Valle<br>Aliso Viejo, CA 92656 | 14316 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Selden, Roberto<br>27 Vista Del Valle<br>Aliso Viejo, CA 92656 | 13348 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Seldin, Clark<br>994 Evenstar Ave.<br>Westlake Village, CA 91361 | 9756 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $266.66 | | | | | $266.66 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELDIN, DAN<br>994 EVENSTAR AVE.<br>WESTLAKE VILLAGE, CA 91361 | 9956 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Seldin, Luke<br>994 Evenstar Ave.<br>Westlake Village, CA 91361 | 9538 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Seldin, Robin<br>994 Evenstar Ave.<br>Westlake Village, CA 91361 | 9857 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $57.50 | | | | | $57.50 |
| SELESKY, JOHN<br>13803 IVYMOUNT DRIVE<br>SUGAR LAND, TX 77498 | 10290 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Selesky, Roberta<br>13803 Ivymount Drive<br>Sugar Land, TX 77498 | 10770 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Self, John David<br>9154 Drumcliffe Lane<br>Dallas, TX 75231 | 324 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SELF, JOHN DAVID<br>9154 DRUMCLIFFE<br>DALLAS, TX 75231 | 19865 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Self, Scott<br>4033 W. Sunset Blvd. 3<br>Los Angeles, CA 90029 | 19625 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| SELLNER, KATHLEEN<br>3610 Winding Way<br>Round Rock, TX 78664 | 2358 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sellner, Kathleen<br>3610 Winding Way<br>Round Rock, TX 78664 | 17047 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $642.86 | | | | | $642.86 |
| Selv Enterprises L.L.C.<br>c/o Kye Law Group, P.C.<br>201 Old Country Road, Suite 120<br>Melville, NY 11747 | 17888 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $389,665.08 | | | | | $389,665.08 |
| SELZ, CURTIS<br>2518 92ND PL SE<br>Everett, WA 98208 | 4725 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $92.22 | | | | | $92.22 |
| Semanchik, Deanna<br>11243 Twin Spruce Road<br>Golden, CO 80304 | 17267 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $138.17 | | | | | $138.17 |
| Semebene, Dwoda<br>14427 Cerise Ave<br>Apt 7<br>Hawthorne, CA 90250 | 19340 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Semenova, Julia<br>4 Allenwood Ln<br>Aliso Viejo, CA 92656 | 10630 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seminole County Tax Collector<br>PO Box 630<br>Sanford, FL 32772 | 26424 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Seminole County Tax Collector<br>PO Box 630<br>Sanford, FL 32772 | 26426 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Semler, Michael H<br>362 Old Quarry Rd. N<br>Larkspur, CA 94939-2226 | 26675 | 11/23/2020 | 24 Hour Fitness USA, Inc. | $242.50 | | | | | $242.50 |
| SEMRAU, MEG<br>430 MILL POND DR.<br>SAN JOSE, CA 95125 | 6945 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Sen, Mondip<br>630 Bergen Ave<br>Apt 301<br>Jersey City, NJ 07304 | 27070 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $68.22 | | | $0.00 | | $68.22 |
| Sena, Antonio<br>8583 West Wing Dr<br>Elk Grove, CA 95758 | 13565 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Sena, Julie<br>13616 NE 67th St<br>Vancouver, WA 98682 | 6644 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,522.60 | | | | | $1,522.60 |
| Sender, Harold Gene<br>6505 Lakeshore Dr.<br>Dallas, TX 75214 | 497 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $525.00 | | | | | $525.00 |
| Sendero, Elias<br>P.O. Box 4096<br>Everett, WA 98204 | 25519 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sendero, Elias<br>P.O. Box 4096<br>Everett, WA 98204 | 26869 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500,000.00 | | | | | $500,000.00 |
| Senft, David<br>435 S. Curson Ave., #ML<br>Los Angeles, CA 90036 | 13620 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $447.00 | | | | | $447.00 |
| Seng, Tongly<br>11602 Offley Ave<br>Norwalk, CA 90650 | 2981 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Seng, Tongly<br>11602 Offley Ave<br>Norwalk, CA 90650 | 25777 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | $0.00 | | | $500.00 |
| Sengmany, Kheck<br>2140 E 23RD ST<br>Oakland, CA 94606-4236 | 8890 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Sengsavang, Andrew<br>11422 Gardenaire Lane<br>Garden Grove, CA  92841 | 6891 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | $0.00 | | $399.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SENIOURS, JOYCE<br>2750 E. OAK HILL DR. UNIT 32<br>ONTARIO, CA 91761 | 10125 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $859.00 | | | | | $859.00 |
| SENIOURS, JOYCE<br>2750 E. OAK HILL DR. UNIT 32<br>ONTARIO, CA 91761 | 21307 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Senkier, Michael<br>12686 Intermezzo way<br>San Diego, CA 92130 | 5943 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Senna, Brett<br>501 Harway Ct.<br>Austin, TX 78745 | 6788 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Senterfitt, Judy<br>9608 Pebble Beach Drive<br>Santee, CA 92071 | 21330 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $22.50 | | | | | $22.50 |
| Senyukova, Svetlana V<br>920 Kenilworth Ct<br>Walnut Creek, CA 94596 | 13055 | 9/11/2020 | 24 San Francisco LLC | $216.00 | | | | | $216.00 |
| Seo, Ha J<br>3180 E. Perennial Dr.<br>Ontario, CA 91762 | 14909 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $891.94 | | | | | $891.94 |
| Seo, Michael<br>211 Crestwood Pl.<br>San Ramon, CA 94583 | 5056 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $176.95 | | | | | $176.95 |
| Seo, Michael<br>211 Crestwood Pl.<br>San Ramon, CA 94583 | 6201 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Seo, Michelle<br>5808 Wheatland Ct.<br>Riverside, CA 92509 | 8955 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $690.00 | | | | | $690.00 |
| Sept, Thwin<br>7214 Lyndhurst Village Ln<br>Spring, TX 77379 | 21508 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $999.84 | | | | | $999.84 |
| Sepulia, Romeo<br>715 2nd Ave<br>Pinole, CA 94564 | 7817 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sepulveda, Robert<br>889 Date Street #130<br>San Diego, CA 92101 | 12104 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $5,000.00 | | | | | $5,000.00 |
| Sepulveda, William<br>12 Jewel Street<br>Garfield, NJ 07055 | 4522 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Seraphin, Alain-Christian<br>14905 79th Avenue<br>Apt 312<br>Flushing, NY 11367 | 27315 | 1/26/2021 | 24 New York LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SERDANI, MANEL<br>170 WASHINGTON STREET UNIT 2A<br>BLOOMFIELD, NJ 07003 | 12039 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $88.36 | | | | | $88.36 |
| Serdio, Alfonso<br>15375 Lotus Cir<br>Chino Hills, CA 91709-5868 | 24805 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $720.00 | | | | | $720.00 |
| Serdio, Alfonso<br>15375 Lotus Cir<br>Chino Hills, CA 91709 | 24863 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Serebryany, Inna<br>6220 Bay Parkway<br>#E8<br>Brooklyn, NY 11204 | 10165 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $617.13 | | | | | $617.13 |
| Sergi, Kenneth<br>2358 University Ave #662<br>San Diego, CA 92104 | 14048 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| Serine, Terry<br>501 S. Rose Ave. #129<br>Oxnard, CA 93030 | 15721 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Seritage SRC Finance LLC<br>Attn: Nino Cammalleri<br>500 Fifth Avenue, Suite 1530<br>New York, NY 10110 | 7406 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| Seritage SRC Finance LLC<br>Attn:  Nino Cammalleri<br>500 Fifth Avenue, Suite 1530<br>New York, NY 10110 | 8055 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Seritage SRC Finance LLC<br>Attn:  Nino Cammalleri<br>500 Fifth Avenue, Suite 1530<br>New York, NY 10110 | 8061 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Seritage SRC Finance LLC<br>Attn: Nino Cammalleri<br>500 Fifth Avenue, Suite 1530<br>New York, NY 10110 | 8093 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Seritage SRC Finance LLC<br>Attn:  Nino Cammalleri<br>500 Fifth Avenue, Suite 1530<br>New York, NY 10110 | 8728 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Serles, Tammi K<br>16151 Chadwick Ct<br>Chino HIlls, CA 91709-8756 | 22147 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Serna, Adrian<br>3196 Wicklow Dr<br>Riverside, CA 92503 | 16808 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Serna, Casey<br>6343 Lake Dora Ave<br>San Diego, CA 92119 | 11249 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | $0.00 | | $250.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Serna, Raymond<br>3196 Wicklow Dr<br>Riverside, CA 92503 | 21888 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Serpas, Rene<br>10531 Huntington Way Dr<br>Houston, TX 77099 | 21737 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $572.00 | | | $0.00 | | $572.00 |
| Serrano, David<br>6208 Rodman Ridge Ct.<br>Las Vegas, NV 89130 | 7656 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Serrano, Jonathan<br>6208 Rodman Ridge Ct.<br>Las Vegas, NV 89130 | 25378 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Serrano, Julio<br>11624 Mount Whitney Ct<br>Rancho Cucamonga, CA 91737 | 1765 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| SERRANO, KARLA<br>6208 RODMAN RIDGE CT<br>LAS VEGAS, NV 89130 | 6875 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Serrano, Lorena<br>11543 Claridge Dr<br>Rancho Cucamonga, CA 91730 | 12031 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Serrano, Omar<br>189 Knollwood Terrace<br>Clifton, NJ 07012 | 12550 | 9/13/2020 | 24 New York LLC | $100.00 | | | | | $100.00 |
| Serrano, Rolando<br>148 Duxbury Pl,<br>Vallejo, CA 94591 | 19198 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Serrano, Secilia<br>402 S Center St<br>Santa Ana, CA 92703 | 15023 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Serrano, William<br>200 Valentine Lane Apt 2G<br>Yonkers, NY 10705 | 16360 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $186.00 | | | | | $186.00 |
| Serrato, Alex<br>2819 Wanek Rd<br>Escondido, CA 92027 | 15532 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Serrell, Monique<br>9814 N Portsmouth Ave<br>Portland, OR 97203 | 7366 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| ServiceChannel.com, Inc.<br>18 East 16th Street, 2nd Floor<br>New York, NY 10003 | 81 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $59,950.00 | | | | | $59,950.00 |
| Servio, Camrin<br>12537 Marco Lane<br>Mira Loma, CA 91752 | 5473 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Sesay, Momodu<br>3330 Lancer Drive Apt 7<br>Hyattsville, MD 20782-3215 | 20657 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seserman, David<br>5823 S Hanover Way<br>Greenwood Village, CO 80111 | 4411 | 8/28/2020 | 24 Denver LLC | $250.01 | | | | | $250.01 |
| Session, Sonya<br>402 Broadway St. Apt 85<br>San Francisco., Ca. 94133 | 21738 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| SET Floors, LLC<br>Locke Lord LLP<br>Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin, TX 78701 | 2921 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $587,085.93 | | $0.00 | | | $587,085.93 |
| Sethi, Gaurav<br>7801 kennard lane<br>san ramon, CA 94582 | 24296 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Sethi, Isha<br>2 Honeysuckle Ln<br>San Carlos, CA 94070 | 19881 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $551.97 | | | | | $551.97 |
| Sethi, Manoj M<br>18619 Crystal Cascade Lane<br>Spring, TX 77379 | 20622 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Setiawan, Sukandi<br>2256 W Anacasa Way<br>Anaheim, CA 92804 | 7925 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $232.91 | | | | | $232.91 |
| Seto, Jason<br>2715 Kelburn Ave.<br>Rosemead, CA 91770 | 10174 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Setter, Bart<br>8320 Northvale Way<br>Citrus Heights, CA 95610 | 23548 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Setterberg, Diana<br>P O Box 19304<br>San Diego, CA 92159-0304 | 20515 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Setterberg, Diana<br>P O Box 19304<br>San Diego, CA 92159-0304 | 19203 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Setterberg, Randy<br>P.O. Box 1916<br>990 Hwy 95 at Station Hwy<br>Bullhead City, AZ 86430-1916 | 19361 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Settipeta, Ramalakshmi<br>2707 Birchwood Meadow Ct<br>Katy, TX 77494 | 12170 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $45.45 | | | | | $45.45 |
| Settipeta, Ramalakshmi<br>2707 Birchwood Meadow Ct<br>Katy, TX 77494 | 23273 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $46.92 | | | | | $46.92 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Settle, Cheryl L. 8711 Majesty Ln. Richmond, TX 77469 | 17866 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Seufert, Tim 1947 Golden Gate Ave San Francisco, CA 94115 | 8448 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Seven Hills Properties 31, LLC Ballard Spahr LLP Craig Solomon Ganz 1 E. Washington Street, Suite 2300 Phoenix, AZ 85004 | 21715 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Seven Hills Properties 31, LLC Craig Solomon Ganz Ballard Spahr LLP 1 E. Washington Street, Suite 2300 Phoenix, AZ 85004 | 21790 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sevilla, Melina 460 E Washington Ave #135 Escondido, CA 92025 | 329 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Sexton, Cynthia 3602 Burke Rd. Apt. #2 Pasadena, TX 77504 | 16268 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sexton, Jim R 2241 Flagstone Way Concord, CA 94521 | 19003 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Seyedan, Mahsa 22961 De Kalb Drive Calabasas, CA 91302 | 10275 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $555.00 | | | | | $555.00 |
| Seymour, Kenneth 6110 F.M 723 Richmond, TX 77406 | 23278 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Seymour, Kyle 6110 F.M 723 Richmond, TX 77406 | 23294 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Seymour, Sheri 6110 F.M. 723 Richmond, TX 77406 | 23168 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Seymour, Susan K. 2468 Torrejon Place Carlsbad, CA 92009 | 18349 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Sezavarmanesh, Amir Michael A. Waskul, Esq 6454 Van Nuys Blvd, Suite 212 Van Nuys, CA 91401 | 27094 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sezavarmanesh, Amir<br>Michael A. Waskul & Associates<br>Michael A. Waskul, Esq.<br>6454 Van Nuys Blvd, Suite 212<br>Van Nuys, CA 91401 | 27142 | 12/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sezavarmanesh, Mohammad<br>Michael A. Waskull & Associates<br>6454 Van Nuys Blvd<br>Suite 212<br>Van Nuys, CA 91401 | 16651 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $394,443.32 | | | | | $394,443.32 |
| SF (TX) LP<br>Christopher Hayes<br>Authorized Signatory<br>50 Rockefeller Plaza, 2nd Floor<br>New York, NY 10020 | 23742 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| SF (TX) LP<br>c/o W.P. Carey Inc.<br>Christopher Hayes<br>50 Rockefeller Plaza, 2nd Floor<br>New York, NY 10020 | 23922 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,325,602.33 | | $0.00 | | | $1,325,602.33 |
| SF (TX) LP<br>c/o W.P. CAREY INC.<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA, 2ND FLOOR<br>NEW YORK, NY 10020 | 24170 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | $0.00 | | | $0.00 |
| SFP 24 Hour Taylorsville, LLC<br>Kriss & Feuerstein LLP<br>360 Lexington Avenue, Suite 1200<br>New York, NY 10017 | 15227 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| SFP 24 Hour Taylorsville, LLC<br>Kriss & Feuerstein LLP<br>360 Lexington Avenue, Suite 1200<br>New York, NY 10017 | 15506 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $179,849.87 | | | | | $179,849.87 |
| SFPUC - Water Dept<br>525 Golden Gate, 2nd FL<br>San Francisco, CA 94102 | 26155 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $142.62 | | | | | $142.62 |
| Sha, Jiahang<br>2400 Chestnut St<br>Apt 501<br>Philadelphia, PA 19103 | 1603 | 7/14/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| SHADAN, ALLEN<br>2360 VANDENBERG DR # 2441<br>US AIR FORCE, CO 80840-8701 | 19490 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | $0.00 | $63.98 |
| Shadid, Baha<br>495 N Wolf Rd, Unit # 211<br>Sunnyvale, CA 94085 | 26900 | 12/6/2020 | 24 Hour Fitness United States, Inc. | $1,027.00 | | | | | $1,027.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shadloo, Lila<br>20 Rainbow Circle<br>Danville, CA 94506 | 9255 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Shadwick, Virginia Ann Greer<br>483 Andover Drive<br>Pacifica, CA 94044 | 1484 | 7/13/2020 | 24 San Francisco LLC | $990.00 | | | $0.00 | | $990.00 |
| Shadwick, Virginia Ann Greer<br>483 Andover Drive<br>Pacifica, CA 94044 | 17465 | 9/21/2020 | 24 San Francisco LLC | $990.00 | | | $0.00 | | $990.00 |
| Shadwick, Virginia Ann Greer<br>483 Andover Drive<br>Pacifica, CA 94044 | 17664 | 9/21/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Shafer, Sheree & Jay<br>20319 Hemmingway St.<br>Winnetka, CA 91306 | 20477 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shagabayeva, Mariya<br>6201 Bay Pkwy Apt E4<br>Brooklyn, NY 11204 | 14605 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shagabayeva, Mariya<br>6201 Bay Pkwy Apt E4<br>Brooklyn, NY 11204 | 19097 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Shah, Darshan<br>49185 Park Ter<br>Fremont, CA 94539 | 1740 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,480.60 | | | | | $1,480.60 |
| Shah, Dimple<br>533 Hyannis Dr<br>Sunnyvale, CA 94087 | 15827 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $671.00 | | | | | $671.00 |
| Shah, Dina<br>37 Evergreeen Drive<br>North Caldwell, NJ 07006 | 21453 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Shah, Jayshree<br>284 American Legion Drive Apt 2a<br>Hackensack , NJ  07601 | 24300 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Shah, Kirit<br>2115 Scenic Bay Drive<br>Arlington, TX 76013 | 14068 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,531.71 | | | | | $1,531.71 |
| Shah, Krishna<br>747 Erie Circle<br>Milpitas, CA 95035 | 5536 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Shah, Lalit S<br>5918 Gentlewood Lane<br>Sugar Land, TX 77479 | 26228 | 11/5/2020 | 24 Hour Fitness USA, Inc. | $1,200.00 | | | | | $1,200.00 |
| Shah, Milin<br>1402 Central Avenue<br>Aberdeen, NJ 07747 | 10485 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,536.00 | | | | | $1,536.00 |
| Shah, Nandini R<br>19505 219th Ave NE<br>Woodinville, WA 98077 | 17646 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $87.42 | | | | | $87.42 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shah, Natasha 2135 Crimmins Lane Falls Church, VA 22043 | 14853 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Shah, Paulomi 1858 Orangetree Lane Mountain View, CA 94040 | 25797 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Shah, Ravi 26876 Park Terrace Lane Mission Viejo, CA 92692 | 25811 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Shah, Rohit D 533 Hyannis Dr. Sunnyvale, CA 94087 | 15701 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Shah, Sachin 37 Evergreen Drive North Caldwell, NJ 07006 | 20345 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Shah, Sachin 37 Evergreen Drive North Caldwell, NJ 07006 | 20658 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Shah, Sachin 37 Evergreen Drive North Caldwell, NJ 07006 | 21126 | 10/1/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Shah, Santosh 331 Judah Street Apt 5 San Francisco, CA 94122 | 3716 | 8/28/2020 | 24 San Francisco LLC | $701.60 | | | | | $701.60 |
| Shah, Shridevi 747 Erie Circle Milpitas, CA 95035 | 5533 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Shah, Vishal 58 Pin Oak Drive North Brunswick, NJ 08902 | 17447 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $159.42 | | | | | $159.42 |
| Shah, Yash 1402 Central Avenue Aberdeen, NJ 07747 | 9527 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $75.16 | | | | | $75.16 |
| Shahab, Morteza 14 Kalmia Pl Aliso Viejo, CA 92656 | 18565 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| SHAHBAZI, FARIBA 1912 HARMIL WAY SAN JOSE, CA 95125 | 6246 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Shahin, Michael 20160 Majestic Dr. Apple Valley, CA 92308 | 23771 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Shahrokh, Bahram Edward 15231 Magnolia Blvd Unit 218 Sherman Oaks, CA 91403 | 13010 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shahverdian, Alice<br>211 w ash ave (Backhouse)<br>Burbank, CA 91502 | 20924 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shahzad, Nabia<br>13417 Pine Needle St<br>Manor, TX 78653 | 22136 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.98 | | | | | $399.98 |
| Shaikh, Samah<br>26229 Manzanita Street<br>Murrieta, CA 92563 | 2572 | 7/30/2020 | 24 Hour Fitness USA, Inc. | $81.25 | | | | | $81.25 |
| Shaikhbahai, Kevin Kayvan<br>23308 Valerio Street<br>West Hills, CA 91304 | 20911 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Shailesh<br>4069 Elisa Cmn<br>Fremont, CA 94536 | 13866 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Shair, Lily<br>38623 Cherry Lane Apt. 139<br>Fremont, CA 94536 | 12722 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $224.15 | | | | | $224.15 |
| Shakarian, Raffi<br>3650 Harwich Drive<br>Carlsbad, CA 92010 | 23243 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Shakely, Thomas<br>565 Chickasaw St.<br>Ventura, CA 93001 | 26513 | 11/18/2020 | 24 Hour Fitness USA, Inc. | $103.04 | | | | | $103.04 |
| Shaklee Corporation<br>ATTN: Legal Department<br>4747 Willlow Road<br>Pleasanton, CA 94588 | 22989 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $55,664.00 | | | | | $55,664.00 |
| Shakoor, Ahmed<br>17322 Parthenia St<br>Northridge, CA 91325 | 9034 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Shakoor, Asibullah Abdul<br>622 Las Colinas Drive<br>Escondido, CA 92029 | 20899 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Shakya, Rozyl<br>112 Noriega Street<br>San Francisco, CA 94122 | 22536 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Shamailov, Alik<br>1150 Bergen Ave. APT 2F<br>Brooklyn, NY 11234-5426 | 11786 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Shamis, Marina<br>1170 Brighton Beach Avenue, #4A<br>Brooklyn, NY 11235 | 18301 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $147.98 | | | | | $147.98 |
| Shams, Fariborz<br>515 S. Beach Blvd. #F<br>Anaheim, CA 92804 | 12698 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shams, Mohammed<br>1723 Shore Pkwy<br>Brooklyn, NY 11214 | 12280 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $299.88 | | | | | $299.88 |
| Shamsieva, Luba<br>14122 71st Road<br>Flushing, NY 11367 | 13035 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $245.52 | | | | | $245.52 |
| Shamsieva, Luba<br>141-22 71st Rd<br>Flushing, NY 11367 | 25842 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shamsky, Arthur<br>PO Box 1400<br>Grand Central Station<br>New York, NY 10163 | 14613 | 9/16/2020 | 24 New York LLC | $1,250.00 | | | | | $1,250.00 |
| Shan, Ray<br>30 Tidal Way<br>San Mateo, CA 94401 | 26500 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shanaberger, Mark<br>20921 SE 138th Pl<br>Issaquah, WA 98027 | 26636 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Shane, Diana<br>610 Ashbury Avenue<br>Santa Rosa, CA 95404 | 13982 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Shang, Zhenyu<br>7719 Justin Court<br>West Hills, CA 91304 | 11378 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $582.00 | | | | | $582.00 |
| Shang-Yi Wu, Arthur<br>915 Monica Way<br>Walnut, CA 91789 | 9278 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Shankar, Ravi<br>45948 Omega Dr.<br>Fremont, CA 94539 | 9332 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Shankar, Roopa<br>821 Pine Street, Apt 1A<br>San Francisco, CA 94108 | 7794 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shankar, Sai<br>16908 NE 98th Ct<br>Redmond, WA 98052 | 4294 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| SHANKAR, SISHU<br>2336 ENCANTO WAY<br>DUBLIN, CA 94568 | 9216 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| SHANKLIN, ANDREW<br>4705 DICKENS DR.<br>GRANITE BAY, CA 95746 | 8004 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Shanks, Ramona<br>4835 Tree Swallow Lane<br>Sparks, NV 89436 | 2779 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shanley, Kathleen<br>Law Offices Rosemarie Arnold<br>1386 Palisade Avenue<br>Fort Lee, NJ 07024 | 21258 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $400,000.00 | $0.00 | | | | $400,000.00 |
| Shanmugasundaram, Sukanya<br>849 Blossom Rock Ln<br>Folsom, CA 95630 | 9706 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Shannon, April<br>321 S Main St<br>Sebastopol , CA 95472 | 23145 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,294.48 | | | | | $1,294.48 |
| Shannon, Carl<br>13739 Balmore Circle<br>Houston, TX 77069 | 16275 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Shannon, Ronald R<br>4948 Randlett Dr.<br>La Mesa, CA 91942 | 1804 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Shao, Hwei Ming Kathy<br>3825 Hampton RD<br>Pasadena, CA 91107 | 5633 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Shao, Siman<br>3610 S Nogales St, West<br>Covina, CA 91792 | 13612 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Shaon, Yvette<br>5511 Fir Circle<br>La Palma, CA 90623 | 14980 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Shapell Calaveras LLC, a Delaware Limited Liability Company<br>c/o Shapell Properties Inc.<br>11200 Corbin Avenue, Suite 201<br>Porter Ranch, CA 91326 | 20013 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Shapell Norcal Rental Properties LLC<br>1990 S. Bundy Drive<br>Suite 500<br>Los Angeles, CA 90025 | 18781 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,016,446.68 | | | $0.00 | | $1,016,446.68 |
| Shapiro, Gerald<br>1135 NW 90 Way<br>Plantation , FL 33322 | 19514 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Shapiro, Jacob<br>543 N Oxford Ave.<br>Los Angeles, CA 90004 | 19612 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $76.01 | | | $0.00 | | $76.01 |
| Shapiro, Jennifer<br>12578 Cavallo ST<br>San Diego, CA 92130 | 11549 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shapiro, Joann<br>22714 Hartland St<br>West Hills, CA 91307 | 1175 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shapiro, Joann<br>22714 Hartland St<br>West Hills, CA 91307 | 14381 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Shapiro, Joann C.<br>22714 Hartland St.<br>West Hills, CA 91307 | 9175 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Sharaf, Sameem<br>2924 Ray M Gutierrez Ln<br>Tracy, CA 95377 | 9259 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Sharafi, Sarah<br>3207 Defoe Ct.<br>Fremont, CA 94536 | 10488 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $141.00 | | | | | $141.00 |
| Sharbutt, David P<br>13512 Murphy Hill Drive<br>Whittier, CA 90601 | 3836 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sharbutt, David P.<br>13512 Murphy Hill Drive<br>Whittier, CA 90601 | 17870 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Shareem, Asha K<br>4750 Stacy Street<br>Oakland, CA 94605 | 11430 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Sharif, Najam<br>7404 Winding Way Dr<br>Arlington, TX 76001 | 23032 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sharif, Omar<br>29 Mckinley Ave<br>Lodi, NJ 07644 | 4368 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sharifi, Mehdi<br>1148 Strada Almaden<br>San Jose, CA 95120 | 14684 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $144.00 | | | | | $144.00 |
| Shark, Seth & Lisa<br>514 Hubbard Road<br>Lynnwood, WA 98036 | 13056 | 9/12/2020 | RS FIT NW LLC | $360.00 | | | | | $360.00 |
| Sharma, Arvind<br>110 Amalfi Way<br>Redwood City , CA 94065 | 4337 | 8/29/2020 | 24 San Francisco LLC | $699.00 | | | | | $699.00 |
| Sharma, Deepti<br>34800 11th St, Apt 368<br>Union City, CA 94587 | 25806 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $183.28 | | | | | $183.28 |
| Sharma, Dheeraj<br>777 S Mathilda Apt 267<br>Sunnyvale, CA 94087 | 10030 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sharma, Gaurav<br>6349 San Rufo Circle<br>Buena Park, CA 90620 | 10784 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Sharma, Ishaan<br>5705 Idlewood St<br>Dublin, CA 94568 | 8732 | 9/5/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharma, Juhi<br>67 Images Circle<br>Milpitas, CA 95035 | 2328 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $1,559.80 | | | | | $1,559.80 |
| Sharma, Mrinendra<br>45 Columbus<br>Irvine, CA 92620 | 3877 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Sharma, Nidhi<br>1164 Sandstone Ln<br>San Jose, CA 95132 | 23790 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Sharma, Praveen<br>2732 Turturici Way<br>San Jose, CA 95135 | 12826 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $214.50 | | | | | $214.50 |
| Sharma, Rohit<br>6349 San Rufo Cir<br>Buena Park, CA 90620 | 10544 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Sharma, Shagun<br>3060 Sweetviolet Drive<br>San Ramon, CA 94582 | 27217 | 1/5/2021 | 24 San Francisco LLC | $49.34 | | | | | $49.34 |
| Sharma, Sushil<br>34077 Paseo Padre Pkwy, Apt. 45<br>Fremont, CA 94555 | 15693 | 9/20/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Sharma, Tripti<br>1066 Bee Ct<br>Milpitas, CA 95035 | 19685 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Sharma, Yashi<br>402 Chives Way<br>Walnut Creek, CA 94595 | 17917 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Sharp, Allie<br>1761 Eucalyptus Ave<br>Encinitas, CA 92024 | 1224 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| SHARP, ANITA<br>7212 KENTISH DRIVE<br>FORT WORTH, TX 76137 | 1339 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $58.44 | | | | | $58.44 |
| Sharp, Chris R<br>8695 SW Maverick Terr.  Apt.109<br>Beaverton, OR 97008 | 24250 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | $0.00 | | $45.00 |
| Sharp, George<br>10915 Greengate Lane SW<br>Lakewood, WA 98498 | 22593 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sharp, LaMar A<br>8695 SW Maverick Terr. Apt. 109<br>Beaverton, OR 97008 | 23833 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | $0.00 | | $49.00 |
| Sharp, Lorie<br>135 Peachy Ct<br>Las Vegas, NV 89183 | 23756 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $233.80 | | | | | $233.80 |
| Sharp, Lucy R.<br>2233 Gracey Lane<br>Fallbrook, CA 92028 | 3860 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,079.00 | | | | | $1,079.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharp, Melvinna<br>7411 Putnam Way<br>Sacramento, CA 95822 | 26408 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sharp, Roderick<br>11109 Burywood Ln<br>Reston, VA 20194 | 6241 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Sharpe, Adrian | 4650 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sharpe, Ken<br>161 Tunstead Ave Unit B<br>San Anselmo, CA 94960 | 12095 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $324.40 | | | | | $324.40 |
| Sharpe, Michelle A<br>1000 Del Sol Ave.<br>Apt 5<br>Santa Barbara, CA 93109 | 11581 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Sharpe-Orr, Cloretta<br>1341 SE 20th Road<br>Homestead, FL 33035 | 23982 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SHARPE-ORR, CLORETTA<br>1341 SE 20TH ROAD<br>HOMESTEAD, FL 33035 | 24422 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Sharples, Stacy<br>246-12 135TH AVE<br>ROSEDALE, NY 11422 | 21321 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $43.06 | | | | | $43.06 |
| Sharrock, Julia<br>3183 Wilshire Blvd<br>Unit 201<br>Los Angeles, CA 90010 | 21291 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $656.00 | | | | | $656.00 |
| Sharveh, Sedigheh<br>8654-2 Villa La Jolla Dr., Unit #2<br>La Jolla, CA 92037 | 21016 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $916.00 | | | | | $916.00 |
| Shashikumar, Bharath<br>1875 Blossom Hill Road<br>San Jose, CA 95124 | 4054 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Shattuck, Cory<br>11178 E Baltic Dr<br>Aurora, CO 80014 | 9496 | 9/5/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Shattuck, Vicki<br>606 Beaumont St<br>League City, TX 77573 | 9264 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Shaul, Kimberly<br>2125 Kallin Ave | 27798 | 5/25/2023 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shaul, Kimberly<br>13306 Spectrum<br>Irvine, CA 92618 | 27799 | 5/25/2023 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shaunak, Dev 13108 66th Pl N.E Kirkland, WA 98034 | 6188 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shaver, Bradley 1930 Wind Hill Road Rockwall, TX 75087 | 8460 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $72.62 | | | | $72.62 |
| Shaw, Barbara Lynn 150 East Joseph St Moonachie, NJ 07074 | 21795 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $64.98 | | | | | $64.98 |
| Shaw, Cheryl A. 2577 Seahorse Avenue Ventura, CA 93001-3919 | 12410 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $9,000.00 | | | | | $9,000.00 |
| SHAW, CHRISTIAN R 10641 FRANLIE DRIVE SUNLAND, CA 91040-1762 | 7666 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $1,199.00 | | | | | $1,199.00 |
| Shaw, David 924 10th Avenue San Mateo, CA 94402 | 17279 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $197.00 | | | | | $197.00 |
| Shaw, Herbert 63 Ramsey Ave Yonkers, NY 10701 | 25338 | 10/12/2020 | 24 New York LLC | $126.00 | | | | | $126.00 |
| Shaw, James Bryan 2577 Seahorse Avenue Ventura, CA 93001-3919 | 13262 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $9,000.00 | | | | | $9,000.00 |
| Shaw, Ken 2031 Castro Street 1 San Francisco, CA 94131 | 5437 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Shaw, Robert 109 Hollywood Ave Fairfield, NJ 07004 | 537 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $599.00 | | | | | $599.00 |
| Shaw, Shirley Jean 531 Avenida Del Verdor San Clemente, CA 92672 | 18137 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Shay, Dianne M 328 Miramar Cir Weatherford, Tx 76085 | 1793 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Shayer, Steve 2407 Crocus Drive Bakersfield, CA 93311 | 22322 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Shcherbakov, Denis 504 Vine St Apt C2 Elizabeth , NJ 07202 | 22492 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shchetnikova, Eleanor K. 3011 31st Ave SE Puyallup, WA 98374 | 5944 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $619.75 | | | | | $619.75 |
| Shea, Ellen 809 Bauer Drive San Carlos, CA 94070 | 13950 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $110.63 | | | | | $110.63 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shea, Gifang 3112 Tewksbury Way San Ramon, CA 94582 | 7446 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $2,600.00 | | | | | $2,600.00 |
| Shear, Kenneth Robert 1219 16th Ave East Seattle, WA 98112 | 24371 | 10/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Shebel, Kim 2940 Estancia San Clemente, CA 92673 | 1360 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Shebel, Kim M 2940 Estancia San Clemente, CA 92673 | 19183 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Shebib, George 1940 Morgan Court Morgan Hill, CA 95037 | 1732 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Shebsovich, Moria 26635 El Toboso Mission Viejo, CA 92691 | 6806 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sheehan, Dominique 547 Plateau Rd. Mesquite, NV 89027 | 2547 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Sheehan, Yoko 18865 Center St. Castro Valley , CA 94546 | 9734 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Sheffield, Stacy 1728 Morgans Ave. San Marcos, CA 92078 | 4713 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| Sheibani, Said M 1109 Marlene Lane Great Falls, VA 22066 | 8425 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Sheibani, Said M 1109 Marlene Lane Great Falls, VA 22066 | 25503 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Sheikh, Ali 9719 Saddle Dr Frisco, TX 75035 | 2321 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $35.56 | | | | | $35.56 |
| Sheikholeslami, Amir 678 Picasso Terrace Sunnyvale, CA 94087 | 16501 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sheiman, Aubrey Anne 13527 Leadwell St, Unit A Van Nuys, CA 91405 | 21177 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sheldon, John 3302 Far View Drive Austin, TX 78730 | 11840 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Sheldon, Nesi Nesi 14707 Trumpetvine Pl Bakersfield, CA 93314 | 19214 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,848.87 | | | | | $2,848.87 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sheldon, Sally Cruz 9352 Twin Trails Drive apt 204 San Diego, CA 92129 | 16060 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $327.25 | | | | | $327.25 |
| Sheldon, Victoria W 222 West Bay Dr NW Unit G Olympia, WA 98502 | 4153 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,150.17 | | | | $1,150.17 |
| Shellhammer, Lisa 4149 Broken Bend Bvld Fort Worth, TX 76244 | 3201 | 8/20/2020 | 24 Hour Fitness United States, Inc. | $46.35 | | | | | $46.35 |
| Shelton, Edwin 115 Mariner Drive Vallejo, CA 94591 | 24155 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $81.98 | | | | | $81.98 |
| Shelton, Keith 1275 Fairchild St Las Vegas, NV 89110 | 21529 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Shelton, Laurence H. 613 Morrell St. Baytown, TX 77520 | 17945 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Shelton, Lisa 1208 E Phillips Drive Littleton, CO 80122 | 17800 | 9/24/2020 | 24 Denver LLC | $699.99 | | | | | $699.99 |
| Shem, Job 29066 Westminster Court Hayward, CA 94544 | 18931 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Shen, Albert 1927 Via Del Rey South Pasadena, CA 91030 | 11779 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shen, Henry 5728 Winchester Ct Rancho Cucamonga, CA 91737 | 4702 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $139.00 | | | | | $139.00 |
| Shen, Huiming 7898 Whitlocks Mill Ave Las Vegas, NV 89147 | 17823 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Shen, Jeffrey 20725 Seine Avenue Apt G Lakewood, CA 90715 | 18298 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Shen, Jiousz 1572 Stubbins Way San Jose, CA 95132 | 3675 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $277.42 | | | | | $277.42 |
| Shen, Quan 1216 S Palmetto Ave Ontario, CA 91762 | 18231 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Shen, Zongjing 10852 Via San Marino Cupertino, CA 95014 | 3871 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $153.97 | | | | | $153.97 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sheng, Bo<br>135 E 54TH ST APT 10F<br>NEW YORK, NY 10022 | 22724 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $84.99 | | | | | $84.99 |
| Sheng, Li<br>2176 S Saulsbury Ct<br>Lakewood, CO 80227 | 8532 | 9/8/2020 | 24 Denver LLC | $100.00 | | | | | $100.00 |
| Sheng, Xiaoyi<br>507 Holthouse Terrace<br>Sunnyvale, CA 94087 | 16905 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Shephard, Sandra<br>P.O. Box 1282<br>Rancho Cucamonga, CA 91729 | 14000 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $188.00 | | | | | $188.00 |
| Shepherd-GAP INC<br>807 Cornell Dr<br>Burbank, CA 91504 | 6385 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sher, Shannon<br>4514 Fulton Ave<br>#103<br>Sherman Oaks, CA 91423 | 7999 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sherer, Peter<br>10450 Lottsford Road #1015<br>Mitchellville, MD 20721 | 7302 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,833.00 | | | | | $1,833.00 |
| Sherif, Lily<br>15139 Rancho Clemente Dr<br>Paramount, CA 90723 | 4203 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Sherman, Chaiya Beth<br>21904 64th Ave W #4<br>Mountlake Terrace, WA 98043 | 26148 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | $270.83 | | | | | $270.83 |
| Sherman, Jocelyn<br>1157 Justin Ave, #6<br>Glendale, CA 91201 | 20060 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $659.00 | | | | | $659.00 |
| Sherman, Malgorzata<br>30 E Hartsdale Ave Apt 6G<br>Hartsdale, NY 10530 | 3051 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sherman, Malgorzata<br>30 E Hartsdale Ave Apt 6G<br>Hartsdale, NY 10530 | 17729 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $740.00 | | | | | $740.00 |
| Sherman, Nathan<br>16137 Armstead st.<br>Granada Hills, CA 91344 | 309 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | $0.00 | | $41.99 |
| Sherman, Sara Arielle<br>2108 N. 4th Ave<br>Tucson, AZ 85705 | 15031 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $88.74 | | | | | $88.74 |
| Sherrill, Jeanne Y<br>2601 Truman Circle<br>Rosenberg, TX 77471 | 14157 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $95.46 | | | | | $95.46 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sherrill, Roderick<br>3920 6th Avenue<br>Los Angeles, CA 90008 | 17119 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sherrill, Roslyn<br>3920 6th Avenue<br>Los Angeles, CA 90008 | 17327 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sherrod-Myrick, Jolita<br>29 Williamson Ave.<br>Hillside, NJ 07205 | 21704 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shervanian, Andre<br>1640 Opechee Way<br>Glendale, CA 91208 | 15297 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,300.00 | | | | | $1,300.00 |
| Sherwood, Michael<br>4497 Rolando Blvd<br>San Diego, CA 92115 | 4180 | 8/27/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| SHETH, NAYNA<br>3694 S GROWER AVENUE<br>ONTARIO, CA 91761-5045 | 8818 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sheth, Vaibhav K<br>239 4th Street, 2nd Floor, 2nd fl.<br>Saddle Brook, NJ 07663 | 26553 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | $0.00 | | $126.00 |
| Shetrit, Daniel<br>1119 Ocean Parkway 2M<br>Brooklyn, NY 11230 | 18021 | 9/25/2020 | 24 New York LLC | $70.00 | | | | | $70.00 |
| Sheu, Alice<br>16150 Promontory Rd.<br>Chino Hills, CA  91709 | 20900 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $23.18 | | | | | $23.18 |
| Shevde, Sumukh<br>927 Passiflora Avenue<br>Encinitas, CA 92024 | 5135 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shevde, Sumukh<br>927 Passiflora Ave<br>Encinitas, CA 92024 | 9236 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,583.00 | | | | | $1,583.00 |
| Shevtsova, Olga<br>1618 West 3rd Street<br>Brooklyn, NY 11223 | 493 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shevtsova, Olga<br>1618 West 3rd Street<br>Brooklyn, NY 11223 | 1024 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $356.27 | | | | | $356.27 |
| Shew, Jeffrey A.<br>28472 Camino La Ronda<br>San Juan Capistrano, CA 92675 | 19745 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Shi, Bei Min<br>22627 Myrtle Cir<br>Hayward, CA 94541 | 9448 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Shi, Jinfeng<br>967 Desmet Way<br>San Jose, CA 95125 | 8849 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shi, Jing<br>4455 Lilac Cir<br>Chino Hills, CA 91709 | 21916 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Shi, Juno<br>6250 marguerite dr<br>Newark, CA 94560 | 19070 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Shi, Kai<br>82 Rosenblum<br>Irvine, CA 92602 | 10272 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | $0.00 | $0.00 | | $100.00 |
| Shi, Tina<br>1828 Kellerton Drive | 7171 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $208.00 | | | | | $208.00 |
| Shi, Wei<br>2308 Carquinez Ave<br>El Cerrito, CA 94530 | 10357 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Shi, Wenyan<br>1162 Park Ave<br>Alameda, CA 94501 | 26704 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Shi, Xiaoqing<br>799 Stewart St.<br>Folsom, CA 95630 | 12312 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Shi, Xinfeng<br>610 Northwood Trail<br>Southlake, TX 76092 | 12315 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Shibata, Naoki<br>1554 Bedford Ave<br>Sunnyvale, CA 94087 | 27681 | 8/11/2021 | 24 Hour Fitness USA, Inc. | $946.00 | | | | | $946.00 |
| shieh, raymond<br>19741 Louise Ct<br>Castro Valley, CA 94546 | 17472 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Shields, Bryce G<br>500 Hummingbird Drive<br>Little Elm, TX 75068 | 7459 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Shields, Steven<br>PO BOX 923<br>Monte Rio, CA 95462 | 5693 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $46.29 | | | | | $46.29 |
| Shields-Hamper, Jessica<br>23413 Balmoral Lane<br>West Hills, CA 91307 | 26334 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Shierlaw, Gosia<br>P.O. Box 817<br>Wheat Ridge, CO 80034 | 6479 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| SHIEVER, MARQUITA<br>4035 TAMARISK WAY<br>ORLANDO, FL 32817 | 284 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $188.00 | | | | | $188.00 |
| Shiferaw, Selamawit<br>101 West Weddell Drive. Apt 207<br>Sunnyvale, CA 94089 | 21205 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shiflet, Billy<br>98-1850 Nahele Street<br>Aiea, HI 96701 | 17902 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,551.86 | | | | | $1,551.86 |
| Shigematsu, Koji<br>9304 Vista Circle<br>Irving, TX 75063 | 24369 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Shigematsu, Qina<br>94-402 Keaoopua St #46C<br>Mililani, HI 96789 | 14230 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $46.90 | | | $0.00 | | $46.90 |
| Shigematsu, Shufen<br>9304 Vista Circle<br>Irving, TX 75063 | 23985 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Shih, Hsiao Hui<br>15560 Tetley St.<br>Hacienda Heights, CA 91745 | 23600 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |
| Shih, Jack<br>22605 Fern Ave<br>Torrance, CA 90505 | 4755 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Shih, Jacques-Olivier<br>1421 Pasqualito Dr<br>San Marino, CA 91108 | 15006 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shih, Jacques-Olivier<br>1421 Pasqualito Dr<br>San Marino, CA 91108 | 15484 | 9/17/2020 | 24 New York LLC | $699.99 | | | | | $699.99 |
| Shih, May<br>13036 Cheju Circle<br>Eastvale, CA 92880 | 21466 | 10/1/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Shih, Richard<br>39838 Sawyer Terrace<br>Newark, CA 94560 | 17270 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Shih, Roger<br>1743 Arthur Drive<br>Brea, CA 92821 | 10245 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| SHIH, WEI<br>2311 PRESADO DRIVE UNIT B<br>DIAMOND BAR, CA 91765 | 12219 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Shih, Yi Xuan<br>10640 Daines Dr<br>Temple City, CA 91780 | 19008 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shikowitz, Hillary<br>214 Hubert Humphrey Drive<br>Chestnut Ridge, NY 10977 | 25625 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shili, Anis<br>11 Massey St Apt 8<br>Lodi, NJ 07644-2429 | 10145 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $167.32 | | | | | $167.32 |
| SHIM, CHAE<br>4118 BROWNING AVE<br>COLORADO SPRINGS, CO 80910 | 11342 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,128.00 | | | | | $2,128.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shim, Dean<br>20807 Seine Ave Unit 3<br>Lakewood, CA 90715 | 13231 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shim, Hyesoo<br>2551 Elden Ave APT C1<br>Costa Mesa, CA 92627 | 14615 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shim, Steve<br>2126 Silva Dr<br>Fullerton, CA 92833 | 18988 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $1,350.00 | | | | | $1,350.00 |
| Shim, Yojin<br>1135 Sanders Dr<br>Moraga, CA 94556 | 12354 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| SHIMABUKURO, RYUMA<br>3434 AUTUMN AVE.<br>CHINO HILLS, CA 91709 | 4202 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $67.18 | | | | | $67.18 |
| SHIMABUKURO, RYUMA<br>JANE C SHIMABUKURO<br>3434 AUTUMN AVE.<br>CHINO HILLS, CA 91709 | 3658 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Shimer, Chip<br>139 Brookfield Drive<br>Moraga, CA 94556 | 10138 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Shimizu, Shaun<br>17210 Atkinson Ave<br>Torrance, CA 90504 | 8642 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Shin, Hochul<br>18 Clifford Drive<br>Wayne, NJ 07470 | 13563 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Shin, Joon Won<br>1 W Palisades Blvd. APT A53<br>Palisades Park, NJ 07650 | 24813 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Shin, Kevin<br>5938 Woodland View Dr.<br>Woodland Hills, CA 91367 | 9524 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shin, Seanny<br>1232 Jasmine Walk<br>Torrance, CA 90502 | 10120 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Shin, Susan<br>2575 Sandpebble Lane<br>Brea, CA 92821 | 15517 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $96.00 | | | | | $96.00 |
| Shin, Thomas<br>1971 Anaheim Ave<br>Apt B2<br>Costa Mesa, CA 92627 | 26088 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Shinaver, Connie<br>7706 Theisswood Rd.<br>Spring, TX 77379 | 6813 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shindle, David<br>13 La Sombra Ct<br>Orinda, CA 94563 | 21930 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,170.00 | | | | | $1,170.00 |
| Shinjo, Mark  M<br>1365 Hoohui St<br>Pearl City , HI 96782 | 23029 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Shinn, Linda Marie<br>1255 Tower Drive<br>Vista, CA 92083 | 1914 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,204.00 | | | | | $1,204.00 |
| Shiobara, Emi<br>6344 12th Street N.<br>Arlington, VA 22205 | 8249 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Shipchandler, Abeezar<br>5004 Kirkland Court<br>Plano, TX 75093 | 15454 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Shipman, Myria D<br>3218 Dashiell Road<br>Falls Church, VA 22042 | 22177 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Shipp, Jamie<br>7 embarcadero west #116<br>Oakland , CA 94607 | 19526 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $30.36 | | | | | $30.36 |
| Shiraishi, Nobuyuki<br>903 N Sam Houston Ave<br>Odessa, TX 79761 | 19828 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $72.65 | | | | | $72.65 |
| Shiramizu, Mabel<br>518 Alexander Wy<br>Milpitas, CA 95035 | 8416 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shirasuna, Satoshi<br>104 Winding Way<br>San Carlos, CA 94070 | 14887 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $1,399.98 | | | | | $1,399.98 |
| Shirazi, Michael<br>17824 118th Ave SE<br>Renton, WA 98058 | 2720 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $494.99 | | | | | $494.99 |
| Shire, Steve<br>11300 Prairie Dog Trail<br>Austin, TX 78750 | 12138 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $247.80 | | | | | $247.80 |
| Shirley, Felisa E.<br>14106 Cerise Ave. #D211<br>Hawthorne, CA 90250 | 26820 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Shirota, Renee<br>1480 Ku'ulei Street<br>Hilo, HI  96720 | 1972 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $98.40 | | | | | $98.40 |
| Shirreff, David & Stefanie<br>12420 109th Ave Ct E<br>Puyallup, WA 98374 | 23143 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Shirreff, David and Stefanie<br>12420 109th Ave Ct E<br>Puyallup, WA 98374 | 23713 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shiuey, Yimin 19681 Pine Canyon Road North Tustin , CA 92705 | 19063 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,002.75 | | | | | $1,002.75 |
| Shivers, Brandyn 5017 San Pablo Dm Rd Apt A18 Elsobrante, CA 94803 | 20618 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| SHIVERS, JOSHUA 15235 SANTA GERTRUDES UNIT: U211 LA MIRADA, CA 90638 | 26833 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| SHIVERS, JOSHUA 15235 SANTA GERTRUDES UNIT: U211 LA MIRADA, CA 90638 | 26848 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shmidt, Natalya 2680 E 19th st Apt 1C Brooklyn, NY 11235 | 15635 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Shmurak, Igor 19542 Sierra Soto Irvine, CA 92603 | 6960 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Shmurak, Igor Joseph 19542 Sierra Soto Irvine, CA 92603 | 26347 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Shockley, Alina 1436 Oakdale Ave Apt P El Cajon, CA 92021 | 1243 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $65.58 | | | | | $65.58 |
| Shockome, Yevgenia 414 Cluck Creek Trl Cedar Park, TX 78613 | 26582 | 11/22/2020 | 24 Hour Fitness United States, Inc. | $36.99 | | | | | $36.99 |
| Shoemaker, Charles L. 670 Vanderbilt Dr Sunnyvale, CA 94087 | 2197 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Shoemaker, Gabriela 5825 Reseda Blvd 314 Tarzana, CA 91356 | 1796 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shoemaker, Gabriela 5825 Reseda Blvd 314 Tarzana, CA 91356 | 14660 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,044.00 | | | | | $2,044.00 |
| Shoemaker, Jane S. 670 Vanderbilt Drive Sunnyvale, CA 94087 | 2176 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,161.00 | | | | | $1,161.00 |
| Shoemaker, Jane S. 670 Vanderbilt Drive Sunnyvale, CA 94087 | 1839 | 8/18/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Shoemaker, John 2803 Elm Chase Ct Katy, TX 77494 | 1115 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shoemaker, John<br>2803 Elm Chase Ct<br>Katy, TX 77494 | 17031 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $3,527.70 | | | | | $3,527.70 |
| Shoemaker, Sharon<br>2803 Elm Chase Ct<br>Katy, TX 77494 | 1111 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shoemaker, Sharon<br>2803 Elm Chase Ct<br>Katy, TX 77494 | 17246 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,527.70 | | | | | $3,527.70 |
| Shohaiep, Gamal<br>21621 Sandia Rd, Spc 63<br>Apple Valley, CA 92308 | 11017 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sholokhova, Lyudmila<br>2928 West 5th Street, Apt. 3H<br>Brooklyn, NY 11224 | 22581 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $900.00 | | | | | $900.00 |
| Shomali, Mahir<br>527 Fordland Ave<br>La Verne, CA 91750 | 23668 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $145.96 | | | | | $145.96 |
| Shome, Justine<br>2117 Hutchison Grove Court<br>Falls Church, VA 22043 | 18955 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Shon, Chris<br>2300 Harwood St.<br>Los Angeles, CA 90031 | 25490 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Shon, Don<br>25041 Woodward Ave #C<br>Lomita, CA 90717 | 22551 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $629.99 | | | | | $629.99 |
| Shook, Hardy & Bacon L.L.P.<br>2555 Grand Blvd.<br>Kansas City, MO 64108 | 2978 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $28,048.28 | | | | | $28,048.28 |
| Shops at Bella Terra Owner, LP<br>Holland & Knight LLP<br>Brent McIlwain, Brian Smith<br>200 Crescent Court, Suite 1600<br>Dallas, TX 75201 | 20596 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Shops at Bella Terra Owner, LP<br>Holland & Knight LLP<br>Brent McIlwain, Brian Smith<br>200 Crescent Court, Suite 1600<br>Dallas, TX 75201 | 20597 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Shops at Bella Terra Owner, LP<br>c/o Brent McIlwain<br>Holland & Knight LLP<br>200 Crescent Court, Suite 1600<br>Dallas, TX 75201 | 24327 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shops at Bella Terra Owner, LP<br>Holland & Knight LLP<br>Brent McIlwain, Brian Smith<br>200 Crescent Court, Suite 1600<br>Dallas, TX 75201 | 24683 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Shore, Alex M<br>4403 31st Ave. SE<br>Everett, WA 98203 | 26247 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Shore, Teresa  M<br>501 Beale St<br>16-D<br>San Francisco, CA 94105 | 27348 | 1/28/2021 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Shore, Teresa M<br>501 Beale St<br>16-D<br>San Francisco, CA 94105 | 27346 | 1/28/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shore, Teresa M<br>501 Beale St<br>16-D<br>San Francisco, CA 94105 | 27349 | 1/28/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shoreline Distributing Co. Inc.<br>2604-B El Camino Real<br>#166<br>Carlsbad, CA  92008 | 673 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $30,851.28 | | | | | $30,851.28 |
| Short, Jayson Ronald<br>636 West Palm Drive<br>Placentia, CA 92870 | 7227 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Short, Karina<br>3301 Crossbow Drive<br>Frisco, TX 75033 | 3752 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Shoum, Steven<br>345 East Shore Drive<br>Massapequa, NY 11758 | 6851 | 9/2/2020 | 24 New York LLC | $250.01 | | | | | $250.01 |
| Showers, Donald D.<br>5066 Miguel Drive<br>Oakley, CA 94561 | 21834 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Shpiro, Wladyslaw Y<br>2300 Auburn Blvd 210<br>Sacramento, CA 95821 | 15469 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | $0.00 | | $429.00 |
| Shrestha, Akita<br>4622 W Pioneer Dr<br>Apt # 161<br>Irving, TX 75061 | 2311 | 7/28/2020 | 24 Hour Holdings II LLC | $325.00 | | | $0.00 | | $325.00 |
| Shrestha, Bipin<br>9080 Viola Street SE<br>Tumwater, WA 98501 | 19799 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $431.48 | | | | | $431.48 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shrestha, Birendra<br>863 Forest Lake Rd<br>Flower Mound, TX 75028 | 11597 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shriber, Joseph D.<br>PO Box 761<br>Folsom, CA 95763-0761 | 5149 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Shroeder, Carl J.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1061 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $659.00 | | | | | $659.00 |
| Shroff, Chandra<br>5009 Bridge Creek Dr.<br>Plano, TX 75093 | 2220 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $1,008.00 | | | | | $1,008.00 |
| Shroyer, Andrew<br>5321 Almont St.<br>Los Angeles, CA  90032-1710 | 23972 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Shtainer, William<br>135 Redwood Drive<br>Roslyn, NY 11576 | 20538 | 9/30/2020 | 24 New York LLC | $1,799.98 | | | | | $1,799.98 |
| Shtein, Paul<br>3268 Governor Dr<br>#137<br>San Diego, CA 92122 | 5503 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,439.90 | | | | | $1,439.90 |
| Shtilkind, Eugene<br>13195 Treecrest Street<br>Poway, CA 92064 | 345 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Shtivelman, Yefim<br>9801 Shore Rd Apt 2F<br>Brooklyn, NY 11209 | 25028 | 10/6/2020 | 24 New York LLC | $34.20 | | | | | $34.20 |
| Shu, Tiffany<br>8200 Cinnamon Bar Ct<br>Sacramento, CA 95829 | 15973 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shu, Wei<br>50 Glasgow Circle<br>Danville, LA 94526 | 21514 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Shu, Yu<br>452 Folsom Ct<br>Milpitas, CA 95035 | 7923 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $190.00 | | | | | $190.00 |
| Shubbie, Darrell Lator<br>25339 E. 87th St. S.<br>Broken Arrow, OK 74014-0029 | 26584 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $256.14 | | | | | $256.14 |
| Shubert, Eric<br>405 Via Largo Ct<br>Morgan Hill, CA 95037 | 10991 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shubh Solutions LLC<br>10225 Barnes Canyon Rd., Ste A206<br>San Diego , CA 92121 | 24678 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $67,064.00 | | | | | $67,064.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shubin, Jasmine Charisma<br>9051 Caminito Vera<br>San Diego, CA 92126 | 10343 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Shue, Hagent<br>19304 Avenida Del Sol<br>Walnut, CA 91789 | 10418 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Shuek, Isaac<br>5715 Vineland Ave Apt 19<br>North Hollywood, CA 91601 | 19221 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |
| Shugart, Helene<br>2870 East Oakhurst Drive<br>Salt Lake City, UT 84108 | 13129 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $10,172.00 | | | | | $10,172.00 |
| Shumate, Jennifer<br>7031 Belle Meadow Ln<br>Rosenberg, Tx 77469 | 18787 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $326.87 | | | | $326.87 |
| Shun, Dennis J.<br>960 Cobble Shores Drive<br>Sacramento , CA 95831 | 16093 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $12.38 | | | | | $12.38 |
| Shun, Nelly<br>960 Cobble Shores Drive<br>Sacramento, CA 95831 | 16094 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $12.30 | | | | | $12.30 |
| Shupp, Jackson<br>15 Newberry Trail Ct.<br>The Woodlands, TX 77382 | 15282 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $120.12 | | | | | $120.12 |
| Shurden-Lopez, Doris<br>313 Caples Drive<br>Folsom, CA 95630 | 12977 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Shure, Abigail<br>725 Joralemon St<br>Unit 58<br>Belleville, NJ 07109 | 16457 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $268.70 | | | | | $268.70 |
| Shuster, Hannah<br>3408 Deep Willow Ave<br>Baltimore, MD 21208 | 17391 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $320.43 | | | | | $320.43 |
| SHUTO, MAYU<br>8200 EPHRAIM ROAD<br>AUSTIN, TX 78717 | 13227 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Shwartzman, Ian<br>330 N D ST STE 360<br>San Bernardino, CA 92401 | 5734 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Shwe, Maohnmar<br>1932 Grove Way<br>Castro Valley, CA 94546 | 10148 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Shymansky, Stephen<br>10701 San Pablo Avenue<br>Unit 24-A<br>El Cerrito, CA 94530 | 18804 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sia, Ellena<br>3-12 Berdan Ave.<br>Fair Lawn, NJ 07410 | 18062 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Sia, Roemil<br>3-12 Berdan Ave<br>Fair Lawn , NJ 07410 | 18096 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Siah, Jenifer<br>4922 Legacy oaks drive<br>orlando, FL 32839 | 1352 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $38.27 | | | | | $38.27 |
| Siah, Yin Fan<br>4922 Legacy Oaks Drive<br>Orlando, FL 32839 | 1365 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $44.72 | | | | | $44.72 |
| Siapno, Jacqueline<br>P.O. Box 371133<br>Montara, CA 94037 | 24792 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sibayan, Sharmaine<br>91-1175 Hanaloa St<br>Ewa Beach, HI 96706 | 1797 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $305.76 | | | | | $305.76 |
| Sica, Frank<br>Frank Sica c/o Austin<br>1114-Pine ST.<br>Martinez, CA 94553 | 27796 | 4/3/2023 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sica, Mauro<br>863 Augusta Dr<br>Moraga, CA 94556 | 15914 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Sickul, Barbara<br>11525 Francisco Place<br>Apple Valley, CA 92308 | 12262 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $229.00 | | | | | $229.00 |
| SID, ALBERTO<br>14 COLDSTREAM LANE<br>UPPER SADDLE RIVER, NJ 07458 | 19964 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Siddegowda, Nidarshan<br>642 Kirkstone Ct<br>San Ramon, CA 94582 | 13956 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Siddiqi, Shahid<br>1856 Teak Court<br>Henderson, NV 89014 | 18624 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $308.00 | | | | $308.00 |
| siddiqui, Salman<br>20731 Fawn timber trl<br>Humble, TX 77346 | 13940 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $214.98 | | | | | $214.98 |
| Sideris, Ewelina<br>61-52 Little Neck Parkway<br>Little Neck, NY 11362 | 20343 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Sideris, John<br>61-52 Little Neck Parkway<br>Little Neck, NY 11362 | 20000 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sidlowski, John T.<br>9925 Scripps Westview Way, 124<br>San Diego, CA 92131 | 25417 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $18.00 | | | | | $18.00 |
| SIDORENKO, TATYANA<br>1730 EAST 18TH STREET APT 2C<br>BROOKLYN, NY 11229 | 6549 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Sieg, Patrick<br>2000 NE 42nd Ave #144<br>Portland, OR 97213 | 3087 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Siegel, Jeffrey<br>4963 Sterling Grove Lane<br>San Diego, CA 92130 | 1945 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $528.00 | | | | | $528.00 |
| Siegel, Lawrence<br>19776 Arbor Ridge Dr.<br>Walnut, CA 91789 | 12269 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| Siegel, Lisa<br>13040 27th Ave NE<br>Seattle, WA 98125 | 20859 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $964.48 | | | | | $964.48 |
| Siegel, Scott<br>1180 Bacon Way<br>Lafayette, CA 94549 | 11218 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Siegel, Theresa<br>4 Longview Circle<br>Lake Ozark, MO 65049 | 14392 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $418.85 | | | | | $418.85 |
| Siegelman, Michael<br>7719 Westwind<br>Houston, TX 77071 | 2748 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Siegelman, Michael<br>7719 Westwind<br>Houston, TX 77071 | 16167 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,589.49 | | | | $1,589.49 |
| Siegler, Ellen<br>22240 Leadwell St<br>Canoga Park, CA 91303 | 2641 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Siegler, Ellen<br>22240 Leadwell St<br>Canoga Park, CA 91303 | 14946 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $665.00 | | | | | $665.00 |
| Sieker, David James<br>1532 Goodman Ave<br>Redondo Beach, CA 90278 | 8302 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $86.15 | | | | | $86.15 |
| Siekmeier, Jill<br>1517 Dyer Lake Lane<br>Houston, TX 77008 | 19740 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Siemens Industry, Inc.<br>Attn: Stephanie Mitchell<br>4800 North Point Parkway<br>Alpharetta, GA 30022 | 22363 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $68,941.66 | | | | | $68,941.66 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Siemko, Slawek 7910 Apple Tree Way Gilroy, CA 95020 | 5656 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $119.96 | | | | | $119.96 |
| Sienna Cypress, LLC Porter Hedges LLP c/o Joshua W. Wolfshohl 1000 Main Street, 36th Floor Houston, TX 77002 | 3181 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $1,791,282.00 | | | | | $1,791,282.00 |
| Sierpe, Sandra 1626 64th Street #1F Brooklyn, NY 11204 | 10803 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Sierra, Cindy 2840 Morningmist Lane Dickinson, TX 77539 | 17339 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $37.57 | | | | | $37.57 |
| Sigala, Andrew 745 Wasatch Dr. Fremont, CA 94536 | 14206 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $255.61 | | | | | $255.61 |
| Sigmond, Rebecca Elizabeth 1835 Iowa Street Costa Mesa, CA 92626 | 6488 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Signal Fire, Inc 6160 Transverse Ave. Las Vegas, NV 89146 | 27405 | 2/17/2021 | 24 Hour Fitness USA, Inc. | $247.50 | | | | | $247.50 |
| Signature Glass and Mirror Attn: Hartmut Lecner 12750 N Kendall Drive Miami, FL 33186 | 25752 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $3,085.88 | | | | | $3,085.88 |
| Signmanager Inc. PO Box 337 Knoxville , TN 37901 | 2569 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $53,391.35 | | | | | $53,391.35 |
| Signorini, Fernanda 3322 Rumbling Rock Lane Katy, TX 77494 | 19988 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,235.00 | | | | | $1,235.00 |
| Signs, Chandler 14201 Sovereign Rd # 101 Fort Worth, TX 76155 | 2995 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,654.73 | | | | | $1,654.73 |
| Sigrist, Jerett 6758 Caminito Del Greco San Diego, CA 92120 | 6720 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.36 | | | | | $135.36 |
| Siiri, Michael 22061 Hibiscus Drive Cupertino, CA 95014-0108 | 10848 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Siler Jr., Brent 28011 Sheffield Mission Viejo, CA 92692 | 27667 | 7/15/2021 | 24 Hour Fitness United States, Inc. | $949.00 | | | | | $949.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silewicz, Daniel 1958 Lansdowne Way Petaluma, CA 94954 | 13694 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Silewicz, Jennifer Oakes 1958 Lansdowne Way Petaluma, CA 94954 | 13692 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Silicani, James F. 210 Paseo Bernal Moraga, CA 94556 | 16381 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $172.00 | | | | | $172.00 |
| Silipo, Enzo 13370 Benchley Rd San Diego, CA 92130 | 6729 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $103.99 | | | | | $103.99 |
| Sill, Ricky S. 2241 Trapp Ave Miami, FL 33133 | 720 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sill, Ricky S. 2241 Trapp Ave Miami, FL 33133 | 17855 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $149.98 | | | | | $149.98 |
| Siller, Kenneth 1105 70th Ave Oakland, CA 94621 | 24442 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Silva, Amy 4712 James Ave Castro Valley, CA 94546 | 25422 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Silva, Andrea 919 Balboa Ave #A Capitola, CA 95010 | 9164 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Silva, Angelica 130 Excelsior Ave San Francisco, CA 94112 | 25594 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Silva, Caroline 4522 Utah Street Unit 4 San Diego, CA 92116 | 14846 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Silva, Diana 2193 Granite Drive Alamo, CA 94507 | 19426 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Silva, Emiliano 1170 Willma Dr. APT B Hollister, CA 95023 | 22346 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Silva, Felipe 311 Alabama Street Apt. 11 Huntington Beach, CA 92648 | 1177 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| Silva, Jonathan 4522 Utah Street Unit 4 San Diego, CA 92116 | 14915 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silva, Jose 5441 W Broward Blvd Plantation, FL 33317 | 11310 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| SILVA, LIZETH PRECIADO 1926 WARDELL AVE Duarte, CA 91010 | 15124 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Silva, Manuel 1267 SW 117TH WAY DAVIE, FL 33325 | 4436 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Silva, Manuel 1267 SW 117th Way Davie, FL 33325 | 11878 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Silva, Manuel 1267 SW 117TH WAY DAVIE, FL 33325 | 16219 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Silva, Marlene M 6237 Longford Dr. unit 2 Citrus Heights, CA 95621 | 4286 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Silva, Michael 7 Roma Court Sacramento, CA 95831 | 27106 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Silva, Michael 7 Roma Court Sacramento, CA 95831 | 27690 | 8/31/2021 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | $0.00 | | $100.00 |
| Silva, Michael Victor 2107 E Aroma DR West Covina, CA 91791 | 8244 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Silva, Richard 3384 Briarwood Drive Broomfield, CO 80020 | 23566 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Silva, Simone 25012 Sunset Place East Laguna Hills, CA 92653 | 9623 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Silva, Yolanda 2609 Jacaranda Avenue Carlsbad , CA  92009 | 27158 | 12/23/2020 | 24 Hour Fitness USA, Inc. | $399.84 | | | | | $399.84 |
| Silveira, Linda 45 Flintridge Ave Ladera Ranch, CA 92694-0510 | 13066 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Silven, David 4029 23rd Street San Francisco, CA 94114 | 6304 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Silven, David 4029 23rd Street San Francisco, CA 94114 | 7473 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Silver Lake Merchant Association PO Box 1393 Yakima, WA 98907-1393 | 17468 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $18,699.54 | | | | | $18,699.54 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silver, David M.<br>2925 SE Carlton Street<br>Portland, OR 97202 | 18413 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $1,064.00 | | | | | $1,064.00 |
| Silver, Nancy<br>22461 Tindaya<br>Mission Viejo, CA 92692 | 6430 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Silverado Ranch Centre II, LLC<br>John M. Netzorg<br>2810 W. Charleston Blvd. Ste F-62<br>Las Vegas, NV 89102 | 22130 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,134,023.46 | | | | | $1,134,023.46 |
| Silvernail, Kathleen<br>8263 Johnson Ct<br>Arvada, CO 80005 | 2930 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $388.00 | | | | | $388.00 |
| Silvetz, John<br>21 East 26th Street<br>New York, NY 10010 | 155 | 6/30/2020 | 24 New York LLC | $2,500.00 | | | | | $2,500.00 |
| Sim, Megan<br>21216 42nd Ave SE<br>Bothell, WA 98021 | 7214 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $265.15 | | | | | $265.15 |
| Sim, Monica<br>202 B Street<br>Redwood City, CA 94063 | 13390 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Sim, Sunae<br>285 Pua'ehu St<br>Wailuku, HI 96793 | 22347 | 10/2/2020 | 24 Hour Holdings II LLC | $520.00 | | | | | $520.00 |
| Sim, Sunae<br>285 Pua'ehu st<br>Wailuku, HI  96793 | 22848 | 10/2/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Simarian, Andrew<br>16451 Sloan Dr.<br>Los Angeles, CA 90049 | 13569 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Simas, Rick<br>4252 Fifth Avenue<br>San Diego, CA 92103 | 12572 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,162.00 | | | | | $1,162.00 |
| Simion, Eric<br>1625 Central Ave Apt D<br>Alameda, CA 94501 | 22806 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $612.49 | | | | | $612.49 |
| Simmerman, Sarah L<br>2081 Vestal Ct<br>San Leandro, CA 94577 | 22034 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Simmonds, MD, Harris Filgate<br>18 Turnagain Rd<br>Kentfield, CA 94904 | 3843 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Simmonds, MD, Harris Filgate<br>18 Turnagain Rd<br>Kentfield, CA 94904 | 17856 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simmons, Christine<br>2701 Dawn Spring<br>Little Elm, TX 75068 | 17416 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $70.24 | | | | | $70.24 |
| SIMMONS, ERIC<br>1706 41ST PL SE<br>PUYALLUP, WA 98372 | 24197 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Simmons, Eva G.<br>4119 Cricket Lane<br>N. Las Vegas, NV 89032-0107 | 27718 | 10/12/2021 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Simmons, Jean E<br>8546 Cory Court<br>Riverside, CA 92508 | 16330 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Simmons, Joseph<br>711 Upper Ulumalu Road<br>Haiku, HI 96708-5210 | 1536 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Simmons, Linda<br>2218 River Run Drive #109<br>San Diego, CA 92108 | 17379 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Simmons, Martha<br>1033 Morning Glory Way<br>Oakley, CA 94561 | 24315 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Simmons, Michael<br>3766 31st Street<br>Unit 8<br>San Diego, CA 92104 | 5782 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Simmons, Monier<br>15242 Parkville Drive<br>Houston, TX 77068 | 2468 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $154.61 | | | | | $154.61 |
| Simmons, Natalie<br>4500 Hard Scrabble Road<br>Apt 921<br>Columbia, SC 29229 | 24726 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $45.00 | | | | | $45.00 |
| Simmons, Ronald<br>300 Parker Ave<br>Hackensack, NJ 07601 | 22757 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Simms, Pilar M.<br>3790 Elston Dr.<br>San Bruno, CA 94066 | 13084 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $643.50 | | $0.00 | | | $643.50 |
| Simon, Barbara<br>2032 Bavington Dr Unit D<br>Las Vegas, NV 89108 | 23760 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Simon, Devorah<br>8139 Log Hollow Dr<br>Houston, TX 77040 | 2939 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,088.00 | | | | | $1,088.00 |
| Simon, Esther<br>1312 Ozone Ave<br>Santa Monica, CA 90405 | 22006 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simon, Esther<br>1312 Ozone Ave<br>Santa Monica, CA 90405 | 3768 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Simon, Jr., Louis C.<br>10980 Pegasus Ave<br>San Diego, CA 92126 | 19478 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Simon, Kathleen<br>17519 Monsoon Court<br>Crosby, TX 77532 | 16519 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Simon, Robert<br>2204 Eastern Avenue<br>Sacramento, CA 95864 | 25319 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Simon-Hobbs, Bertha<br>5835 Fair Forest Dr.<br>Houston, TX 77088 | 21210 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Simoni, Jane<br>18808 39th Ave NE<br>Seattle, WA 98155 | 3481 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Simonian, Linda<br>7807 Beck Ave<br>North Hollywood, CA 91605 | 14232 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $396.00 | | | | | $396.00 |
| Simonian, Sevan<br>350 South Sierra Madre Blvd.#4<br>Pasadena, CA 91107 | 12513 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $396.98 | | | | | $396.98 |
| Simons, Kelly Marchand<br>2805 Standing Juniper Ct<br>Pflugerville, TX 78660 | 19328 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $352.08 | | | | | $352.08 |
| Simonson, Pete<br>3416 Pecos St<br>Denver, CO  80211 | 22931 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Simonson, Pete<br>3416 Pecos St<br>Denver, CO  80211 | 23005 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Simonyan, Erik<br>1830 N Verdugo Rd Apt 308<br>Glendale, CA 91208 | 27762 | 3/13/2022 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Simpkins, Philip<br>126 Whitethorne Dr.<br>Moraga, CA 94556 | 25191 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,106.00 | | | | | $1,106.00 |
| SIMPLICIANO, AVELINA<br>3403 VALLEY VISTA DR<br>SAN JOSE, CA 95148 | 5384 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $252.00 | | | | | $252.00 |
| SIMPSON, ALEC<br>27 PEMBROKE<br>IRVINE, CA 92618 | 6433 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Simpson, Betty L.<br>2796 Spring Lakes Dr.<br>Davidsonville, MD 21035 | 363 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $1,245.00 | | | | | $1,245.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simpson, Christian<br>340 S Lemon Ave, #2767N<br>Walnut, CA 91789-2706 | 27109 | 12/16/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Simpson, David<br>15651 Caldas De Reyes<br>San Diego, CA 92128 | 14007 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Simpson, Jeremy<br>717 Nantasket Ct<br>San Diego, CA 92109 | 340 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| SIMPSON, JOANNE<br>15651 CALDAS DE REYES<br>SAN DIEGO, CA 92128 | 13997 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| SIMPSON, JULIA<br>1671 KILLARNEY DRIVE<br>WEST LINN, OR 97068 | 1026 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Simpson, Julia<br>1671 Killarney Drive<br>West Linn, OR 97068 | 1423 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,086.01 | | | | | $1,086.01 |
| Simpson, Kate<br>2747 Argolis Way<br>Sacramento, CA 95826 | 20742 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Simpson, Marsha<br>41 East 59th Street<br>Brooklyn, NY 11203 | 1490 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Simpson, Marsha<br>41 East 59th Street<br>Brooklyn, NY 11203 | 22387 | 9/30/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Simpson, Richard<br>2747 Argolis Way<br>Sacramento, CA 95826 | 18879 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Simpson, Ryan<br>53 Coronado Pointe<br>Laguna Niguel, CA 92677 | 1460 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $298.86 | | | | | $298.86 |
| Simpson, Scott<br>9302 Meadowheath Dr.<br>Austin, TX 78729 | 16635 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Simpson, Stacie<br>3922 Calle Tereon<br>Las Vegas, NV 89103 | 2323 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $39.99 | | | | | $39.99 |
| Simpson, Susan<br>3748 E. La Veta Avenue<br>Orange, CA 92869 | 6463 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $999.96 | | | | | $999.96 |
| Simpson, Veta<br>3860 Edgehill Drive<br>Los Angeles, CA 90008 | 20922 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Sims, Elma<br>1213 Crest Ridge Dr<br>Glenn Heights, TX 75154 | 24448 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sims, Elma Jean<br>1213 Crest Ridge Dr.<br>Glenn Heights, TX 75154-0138 | 22503 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Sims, Jacob<br>10619 NE 174th PL<br>Bothell, WA 98011 | 17629 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Sims, Jane<br>10063 S Kimsbrough Ct<br>Sandy, UT 84092 | 20221 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Sims, Joshua<br>10619 NE 174th Pl<br>Bothell, WA 98011 | 16888 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Sims, Whitney<br>7045 Flight Avenue<br>Los Angeles, CA 90045 | 21606 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sims, William<br>10619 NE 174th PL<br>Bothell, WA 98011 | 17695 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Sin, Mei<br>9220 Crowell Dr<br>Elk Grove, CA 95624 | 11780 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| SIN, NGAN CHAN<br>9241 Bruceville Road Apt 293<br>Elk Grove, CA 95758 | 4929 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $249.38 | | | | | $249.38 |
| Sinch America Inc<br>7000 Central Parkway<br>Suite 1480<br>Atlanta, GA 30328 | 1689 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $15,028.77 | | | | | $15,028.77 |
| Sinclair, Steven<br>34478 Hickory Lane<br>Wildomar, CA 92595 | 10375 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Sinden, Anna<br>12 Via Calandria<br>San Clemente, CA 92672 | 27188 | 12/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Sindhi, Zuberkhan<br>9316 Babauta Rd 71<br>San Diego, CA 92129 | 26144 | 10/30/2020 | 24 Hour Fitness United States, Inc. | $67.18 | | | | | $67.18 |
| Sineatra Ray NRCMA<br>PO Box 535192<br>Grand Prairie, TX 75053 | 26042 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sinelnikov, Oleg<br>230 174 Street, Apt 1102<br>Sunny Isles Beach, FL 33160 | 474 | 7/1/2020 | 24 New York LLC | | | | $0.00 | | $0.00 |
| Sinelnikov, Oleg<br>230 174 Street, Apt 1102<br>Sunny Isles Beach, FL 33160 | 17618 | 9/22/2020 | 24 New York LLC | $150.00 | | | $0.00 | | $150.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sines, Crystal<br>26285 E Calhoun Pl<br>Auoroa, CO 80016 | 7349 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $28.79 | | | | | $28.79 |
| Sines, Walker<br>26285 E Calhoun Pl<br>Aurora, CO 80016 | 5796 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Singavarapu, Srinivas Y<br>35974 Green St<br>Union City, CA 94587 | 4677 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Singer, Cheryl<br>5492 Royal Vista Ln<br>Las Vegas, NV 89149 | 10106 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $5,539.50 | | | | | $5,539.50 |
| Singer, Jacklyn<br>3311 Harbor Blvd<br>Oxnard, CA 93035 | 27115 | 12/17/2020 | 24 Hour Fitness Worldwide, Inc. | $560.00 | | | | | $560.00 |
| Singer, Lori<br>3300 S Sepulveda Blvd. K18<br>Los Angeles, CA 90034 | 13955 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Singer, Nicole<br>2502 Amherst Court<br>Boynton Beach, FL 33436 | 266 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,054.05 | | | | $1,054.05 |
| Singer, Suzanne A.<br>3550 N. Bay Homes Drive<br>Miami, FL 33133 | 2185 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | $975.77 | | | | | $975.77 |
| Singer, Suzanne A.<br>3550 N. Bay Homes Drive<br>Miami, FL 33133 | 18784 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Singer, Tyler<br>150 La Serena Ave<br>Alamo, CA 94507 | 22185 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Singh, Abhijeet<br>8657 Don Carol Drive<br>El Cerrito, CA 94530 | 15028 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Singh, Amrinder<br>1005 E Atherton Drive<br>Manteca, CA 95337 | 8087 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Singh, Amritpal<br>1799 S. Dayton St<br>Apt #314<br>Denver, CO 80247 | 24744 | 10/2/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Singh, Amritpal<br>1799 S. Dayton St, Apt #314<br>Denver, CO 80247 | 26863 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Singh, Amritpal<br>1799 S. Dayton St. Apt # 314<br>Denver, CO 80247 | 26866 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singh, Amritpal<br>1799 S Dayton St<br>Apt 314<br>Denver, CO 80247 | 26885 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| SINGH, AMRITPAL<br>1799 S DAYTON ST<br>APT#314<br>DENVER, CO 80247 | 26908 | 12/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Singh, Amritpal<br>1799 S Dayton St<br>Apt 314<br>Denver, CO 80247 | 18686 | 10/1/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Singh, Avtar<br>3807 W. 172 Street<br>Torrance, CA 90504 | 14536 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Singh, Bina Lama<br>10484 Investment Circle #42<br>Rancho Cordova, CA 95670 | 22038 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Singh, Chanan<br>27371 Big Horn Ave<br>Moreno Valley, CA 92555 | 6124 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Singh, Gurjant<br>20918 109th Ave Pl SE<br>Apt 1928<br>Kent, WA 98031 | 5594 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Singh, Gurpreet<br>10853 Firestone Blvd Apt 42B<br>Norwalk, CA 90650 | 25227 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | $0.00 | | $699.00 |
| SINGH, HARMANJIT<br>8 Trenton<br>IRVINE, CA 92620 | 1178 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Singh, Harmanjit<br>8 Trenton<br>Irvine, CA 92620 | 21867 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Singh, Harmohan<br>908 Reeve St<br>Santa Clara, CA 95050 | 7882 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $65.00 | | | | | $65.00 |
| Singh, Harpreet<br>2339 California St.<br>Mountain View, CA 94040 | 7850 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Singh, Harpreet<br>4016 Island Mist Ct<br>Bakersfield, CA 93313 | 10157 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Singh, Harvinder<br>18173 Broadwell Ct<br>Lathrop, CA 95330 | 25848 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singh, Jaskaran<br>42 Travertine Ct<br>Lathrop, CA 95330 | 9984 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Singh, Jasmine<br>2003 Polk Ave<br>San Mateo, CA 94403 | 9409 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Singh, Jaspreet<br>12530 SE 295th St<br>Auburn, WA 98092 | 25833 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $84.20 | | | | | $84.20 |
| Singh, Johnathan<br>2633 Tiffany Ct<br>Turlock, CA 95382 | 10038 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Singh, Jonathan  R<br>832 Grand Regency Point Unit 202<br>Altamonte Springs, FL 32714 | 27229 | 1/7/2021 | 24 Hour Fitness United States, Inc. | $617.10 | | | | | $617.10 |
| Singh, Julie<br>2883 SE Woodward St<br>Portland, OR  97202 | 23302 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| Singh, Kamaldeep<br>2126 Shadow Ct<br>Pittsburg, CA 94565 | 6125 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Singh, KB<br>39548 Fremont Blvd. #302<br>Fremont, CA 94538 | 16544 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $1,200.00 | | | | | $1,200.00 |
| Singh, Malika<br>640 Golden Springs Drive<br>Unit D<br>Diamond Bar, CA 91765 | 3339 | 8/25/2020 | 24 Hour Fitness United States, Inc. | | | $0.00 | | | $0.00 |
| Singh, Neel<br>2149 Meadowview Road<br>Sacramento , CA 95832 | 11386 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Singh, Neelam<br>15541 NE 62 Ct<br>Redmond, WA  98052 | 3236 | 8/21/2020 | 24 San Francisco LLC | $820.00 | | | $0.00 | | $820.00 |
| SINGH, NEELIMA<br>63 VAN REIPEN AVE<br>JERSEY CITY, NJ 07306 | 469 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $123.88 | | | | | $123.88 |
| Singh, Parag<br>5508 Ashleigh Rd<br>Fairfax, VA 22030 | 13586 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| SINGH, PARAMBIR<br>8628 ORISON COURT<br>ELK GROVE, CA 95624 | 3343 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Singh, Parminder<br>405 Rancho Arroyo Parkway #296<br>Fremont, CA 94536 | 7974 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singh, Prakash<br>10484 investment circle Apt 42<br>Rancho Cordova, CA 95670 | 21367 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Singh, Raghvir<br>2339 California St.<br>Mountain View, CA 94040 | 6107 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Singh, Ragni<br>2743 NE 143rd Place<br>Seattle, WA 98125-3524 | 6152 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $713.45 | | | | | $713.45 |
| Singh, Rajvinder<br>2716 Antelope Ln<br>Santa Rosa, CA 95407 | 5380 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| SINGH, RANJEET<br>13819 NAOMI HOLLOW LN<br>HOUSTON, TX 77082 | 18638 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| SINGH, RANJIT<br>15792 OLD GLORY WAY<br>LATHROP, CA 95330 | 6159 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Singh, Ranjit<br>5543 Mangrove Creek Ln<br>Sugar Land, TX 77479 | 10111 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $239.99 | | | | | $239.99 |
| Singh, Ratan<br>10096 Tittle Way<br>Elk Grove, Ca 95757 | 14294 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Singh, Ricky<br>34117 Asti Terrace<br>Fremont, CA 94555 | 14913 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $810.00 | | | | | $810.00 |
| Singh, Seema<br>2901 Mountain Laurel Lane<br>Plano, TX 75093 | 166 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| SINGH, SHARMILA<br>2149 MEADOWVIEW ROAD<br>SACRAMENTO, CA 95832 | 11955 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Singh, Sonia<br>2902 Montair Way<br>Union City, CA 94587 | 25312 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Singh, Sukhjinder<br>285 W Foothill Blvd<br>Rialto, CA 92376 | 14667 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Singh, Surjit<br>29320 122nd Pl SE<br>Auburn, WA 98092 | 10221 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Singh, Tarminder<br>3313 San Carlos Way<br>Union City, CA 94587 | 26563 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Singh, Tejender<br>2548 Admiral Circle<br>Hayward, CA 94545 | 15359 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singh, Varinder<br>2359 Fullerton Road<br>Rowland Heights, CA 91748 | 9002 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| SINGHANI, NIKITA<br>14 MEADOW LANE<br>ALLENDALE, NJ 07401 | 22127 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Singletary, Keith N<br>13402 Katrinka Drive<br>Bowie, MD 20720-4757 | 17752 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $48.00 | | | | $48.00 |
| Singleton, Sarah<br>1708 Quarter Boot Cove<br>Austin, TX 78727 | 11713 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $148.65 | | | | | $148.65 |
| SINHA, KUNAL<br>5400N LAKE RD<br>MERCED, CA 95343 | 22385 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Sink, Ashley Marie<br>378 Ivy Court<br>Pomona, CA 91767 | 6015 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sinnott, Cassandra<br>43165 Lancashire Common<br>Temecula, CA 92592 | 749 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $309.71 | | | | | $309.71 |
| Sipila, Evelyn<br>2440 Lakeview Ct. SW<br>Olympia, WA 98512 | 615 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $136.61 | | | | | $136.61 |
| Sirbu, Gregory Justin<br>2106 Rockefeller Lane, Unit E<br>Redondo Beach, CA 90278 | 21371 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Sirko, Timothy<br>7021 Lyric Ave<br>Lancaster, CA 93536 | 24849 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sirousian, Nastaran<br>8738 S 258th Pl Apt #725<br>Kent, WA 98030 | 8188 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $658.59 | | | | | $658.59 |
| Siruvole, Santhosh<br>322 Summerwind DR<br>Milpitas, CA 95035 | 20357 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| SIRVA Move Management, Inc<br>Attn: Law Department<br>101 E. Washington Blvd., Ste. 1100<br>Fort Wayne, IN 46802 | 4329 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $6,839.94 | | | | | $6,839.94 |
| Sisco, Donna<br>5668 Berkshire valley road<br>Oakridge, NJ 07438 | 20196 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $337.93 | | | | | $337.93 |
| Sisco, Jan<br>2463 Vista Del Monte<br>Acton, CA 93510 | 17230 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.78 | | | | | $49.78 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sisodiya, Sanjit<br>30 Newport Parkway<br>Apt 3014<br>Jersey City, NJ 07310 | 23198 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $560.00 | | | | | $560.00 |
| Sitaram, Mohan  Mahadevan<br>1164 Sandstone Ln<br>San Jose, CA 95132 | 23574 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Sittner, John Adam<br>6080 West 49th Place<br>Wheat Ridge, CO 80033 | 4921 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Siu, Radford<br>3009 Ralston Way<br>Hayward, CA 94541 | 25335 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $3,598.20 | | | | | $3,598.20 |
| Siu, Siuwai Elaine<br>518 Diamond St., Apt A<br>Monrovia, CA 91016 | 9064 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sivagnanasooryar, Prasannarupan<br>2089 Ramona Dr<br>Pleasant Hill, CA 94523 | 8225 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $1,657.00 | | | | | $1,657.00 |
| Sivagnanasooryar, Prasannarupan<br>2089 Ramona Dr<br>Pleasant Hill, CA 94523 | 7841 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sivakumar, Sandeep<br>10013 Hearthstone way<br>Mckinney, TX 75072 | 6911 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sivley, Kristi L<br>22 E Castle Harbour Dr<br>Friendswood, Tx 77546 | 3483 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Siwapinyoyos, Michael<br>17418 Martha Ave.<br>Cerritos, CA 90703 | 26232 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sizemore, Ryan I<br>13703 Shelburne St<br>Centreville, VA 20120 | 8962 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | $0.00 | | $15,000.00 |
| Skeen, Kathryn A<br>515 P St<br>Apt 1205<br>Sacramento, CA 95814 | 24977 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Skeer, Susan<br>9953 Villa Granito Lane<br>Granite Bay, CA 95746 | 6814 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Skelton, Tyler<br>8025 163rd St Ct E.<br>Puyallup, WA 98375 | 17278 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $219.71 | | | | | $219.71 |
| Skiles, Bobbe<br>442 Lewis Av<br>San Leandro, CA 94577 | 12207 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $111.00 | | | | | $111.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Skiles, Bobbe Sue Gersten<br>442 Lewis Ave<br>San Leandro, CA 94577 | 16296 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $111.00 | | | | | $111.00 |
| Skillman, Charmaine<br>11304 Bellows Falls Ave<br>Austin, TX 78748 | 24665 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $900.00 | | | | | $900.00 |
| Skinner Jr, Edward<br>2803 Riverside Pkwy, 4901<br>Grand Prairie, TX 75050 | 14176 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $63.80 | | | $0.00 | | $63.80 |
| Skinner, Marianne<br>7501 Derby Lane<br>Cotati, CA 94931 | 17889 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Skinner, Marianne<br>7501 Derby Lane<br>Cotati, CA 94931 | 21905 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,622.00 | | | | | $1,622.00 |
| Skolem Group LLC<br>c/o Michael Kluchin<br>520 Newport Center Drive, Suite 480<br>Newport Beach, CA 92660 | 21036 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $675,900.15 | | | | | $675,900.15 |
| Skourtes, Nicholas<br>611 SE 19th Ave<br>Portland, OR 97214 | 5565 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Skowronski, Dennis<br>5979 Porto Alegre Dr<br>San Jose , CA 95120 | 11961 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Skowronski, Gloria<br>5979 Porto Alegre Dr<br>San Jose, CA 95120 | 11880 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Skripenova, Silvia<br>4405 SE Belmont St. Apt 318<br>Portland, OR 97215 | 1540 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $544.00 | | | | | $544.00 |
| Skrzypek, Julie<br>12484 W. Nevada Place Unit 213<br>Lakewood, CO 80228-3224 | 13714 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Skupen, Greg<br>2390 Fig Street<br>Simi Valley, CA 93063 | 12968 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Skupen, Terri<br>2390 Fig Street<br>Simi Valley, CA 93063 | 13036 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Skye, Chris<br>136 Vista View Pl<br>Petaluma, CA 94952 | 5808 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Slabaugh, Craig  Robert<br>6752 Cibola Rd<br>San Diego , CA  92120 | 24525 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slack, Christina<br>PO Box 20879<br>Piedmont, CA 94620 | 12277 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $79.98 | | | | | $79.98 |
| Slack, Christina<br>PO Box 20879<br>Piedmont, CA 94620 | 12899 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Slager, Yenvi<br>326 Santa Rosalia Way<br>Santa Barbara, CA 93111 | 13544 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Slane, Melissa<br>6912 San Bernardo Circle<br>Buena Park, CA 90620 | 14237 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $529.00 | | | | | $529.00 |
| Slater, Susan<br>185 Medina Drive<br>Pacheco, CA 94553 | 24486 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Slaton, Jesse<br>8275 Boulder Field Dr.<br>Sacramento, CA 95829 | 11813 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Slaton, Zachary<br>1200 S. Torrey Pines Dr. Apt.T198<br>Las Vegas, NV 89146 | 16931 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Slaughter, Jamie<br>300 Parsippany Rd, APT 17B<br>Parsippany, NJ 07053 | 25676 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Slaughter, Lauren L<br>2563 Fairway Dr<br>Costa Mesa, CA 92627 | 8869 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Slavin, Tzippy<br>168 Avenida De La Paz<br>San Clemente, CA 92672 | 233 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Slayton, Michael<br>232 N Lone Hill Ave<br>Glendora, CA 91741 | 10333 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Slife, Erin<br>8464 Grand Peak Vista Pt<br>Colorado Springs, CO 80920 | 12930 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $357.49 | | | | | $357.49 |
| Sliff, Michael J<br>501 Esplanade #203<br>Redondo Beach, CA 90277 | 8440 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Slim, Nizar<br>PO Box 2091<br>Corona, CA 92878 | 9119 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |
| Sliwoski, Laurie<br>625 South Scout Trail<br>Anaheim, CA 92807 | 6855 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Sliwoski, Phil<br>625 South Scout Trail<br>Anaheim, CA 92807 | 5434 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sloan, Dana Christina<br>3600 Arden Creek Road<br>Sacramento, CA 95864 | 26503 | 11/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| SLOAN, MICHAEL<br>6711 MULLINS DRIVE<br>APT 17<br>HOUSTON, TX 77081 | 26100 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $34.63 | | | | | $34.63 |
| Slone, Bryan<br>323 Lone Ridge Lane<br>Clinton, TN 37716 | 2202 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Slotterbeck, Astrid<br>16551 Grunion Ln #107<br>Huntington Beach, CA 92649 | 17503 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sma+Architects, PC<br>Attn: Steve Meier<br>115 W. Main Street<br>Allen, TX 75013 | 18707 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $1,499,571.82 | | | | | $1,499,571.82 |
| Smack, Sheryl L.<br>Law Offices Rosemarie Arnold<br>1386 Palisades Ave.<br>Fort Lee, NJ 07024 | 15142 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Smal, Anatoliy<br>8429 Arrowroot Cir<br>Antelope, CA 95843 | 21560 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Smal, Oksana<br>8429 Arrowroot Cir<br>Antelope, CA 95843 | 20920 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Small, Lynn<br>5106 Pocahontas Street<br>Bellaire, TX 77401 | 4715 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Small, Rebecca<br>29528 Florabunda Rd<br>Canyon Country, CA 91387 | 5063 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Smalls, Jordan<br>21416 96th Ave S<br>Kent, WA 98031 | 11668 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $103.38 | | | | | $103.38 |
| Smanmit, Natphat<br>604 Key Blvd<br>Richmond, CA 94805 | 7385 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Smargiassi, Michelle D<br>10849 SW Brown St<br>Tualatin , OR 97062 | 8637 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $472.00 | | | | | $472.00 |
| SMART PLUMBING AND DRAIN INC<br>ATTN: MAR LABONETE<br>2268 WESTBOROUGH BLVD<br># 302255<br>SOUTH SAN FRANCISCO, CA 94080 | 16499 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $2,020.00 | | | $0.00 | | $2,020.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMBP LLC<br>Goulston & Storrs PC<br>c/o Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston, MA 02110 | 22963 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Smedley, David G<br>4311 Santa Cruz Ave<br>San Diego, CA 92107 | 19726 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Smedley, Theresa<br>4311 Santa Cruz Ave<br>San Diego, CA 92107 | 19470 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Smeltzer, Mark  M<br>1897 BROADWAY PL<br>WENATCHEE, WA 98801-8333 | 12342 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Smiddy, Michael Patrick<br>1400 Clover Drive<br>Allen, TX 75002 | 4982 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Smiley, Susan<br>1917 Wingate Way<br>Hayward, CA 94541 | 5490 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Smith (Shelton), Jamie<br>16904 Antioch Avenue<br>Pflugerville, TX 78660 | 3864 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $212.63 | | | | | $212.63 |
| Smith III, Milan D<br>1992 Fox Haven Dr.<br>Castle Rock, CO 80104 | 2651 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $420.90 | | | $0.00 | | $420.90 |
| Smith, Aaron<br>3750 Myers Street #19<br>Riverside, CA 92503 | 310 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $81.88 | | | | | $81.88 |
| Smith, Alexander<br>PO BOX 2902<br>Fullerton, Ca 92837 | 9383 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Smith, Alexis<br>12216 Desert Hills St<br>Parker, CO 80138 | 2084 | 7/22/2020 | 24 Denver LLC | $70.90 | | | | | $70.90 |
| SMITH, ALICE<br>1660 KATY GAP RD #35109<br>KATY, TX 77494 | 12099 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Smith, Alison<br>185 Crescent St<br>Apt 428<br>Waltham, MA 02453 | 20105 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Smith, Alycia  Renee<br>5344 Fulton Road<br>Santa Rosa, CA 95403 | 20067 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Smith, Alyson<br>3147 Reunion Blvd<br>Austin, TX 78737 | 16365 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $1,835.73 | | | | $1,835.73 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Analiz Victoria<br>25910 Silver Timbers Ln<br>Katy, TX 77494 | 18829 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Smith, April<br>16739 War Cloud Dr<br>Moreno Valley, CA 92551 | 2124 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $42.26 | | | | | $42.26 |
| Smith, April<br>16739 War Cloud Drive<br>Moreno Valley, CA 92551 | 2183 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $38.99 | | | | | $38.99 |
| Smith, Ashley<br>4633 Fauna St<br>Montclair, CA 91763 | 8648 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $241.00 | | | | | $241.00 |
| Smith, Aubrey<br>3420 Arborcrest Dr<br>Plano, TX 75074 | 21981 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Smith, Betty Jo<br>13439 SW Scotts Bridge Dr<br>Tigard, OR 97223 | 2933 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Smith, Bill<br>715 Greenwood Dr.<br>Bakersfield, CA 93306 | 608 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| SMITH, BRADFORD<br>1811 CLOVERDALE AVE<br>LOS ANGELES, CA 90019 | 15063 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Smith, Brian P<br>302 S. Stone Ridge Dr.<br>Lake Geneva, WI 53147 | 8840 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Smith, Carmen Tomasa<br>25910 Silver Timbers Ln<br>Katy, TX 77494 | 21573 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Smith, Charles S<br>4048 Victoria Park Dr<br>San Jose, CA 95136-2033 | 7009 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Smith, Christina<br>3420 E Ransom Street Apt 304<br>Long Beach, CA 90804 | 14569 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $5,025.00 | $0.00 | | | | $5,025.00 |
| Smith, Christopher<br>3167 Rosemont Drive<br>Sacramento, CA 95826 | 21087 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Smith, Cody<br>1777 Pine Street #210<br>San Francisco, CA 94109 | 14967 | 9/17/2020 | 24 San Francisco LLC | $142.32 | | | | | $142.32 |
| Smith, Cory<br>2800 N Los Felices Cir E #C210<br>Palm Springs, CA 92262 | 3983 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Smith, Craig<br>2851 Brookdale Ave<br>Oakland, CA 94602 | 20662 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Daniel R. 5400 Fieldston Rd. Apt 31C Bronx, NY 10471 | 16752 | 9/21/2020 | 24 New York LLC | $433.99 | | | | | $433.99 |
| Smith, Danielle 9588 56th St Riverside, CA 92509 | 27586 | 5/5/2021 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Smith, Daryn J c/o Lucy Young 1085 Tasman Drive #424 Sunnyvale, CA 94089 | 26860 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Smith, David Vincent 3007 E LANDEN ST CAMARILLO, CA 93010-3746 | 11237 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| SMITH, DAWN 1355 E 3RD STREET LONG BEACH, CA 90802 | 11224 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,850.00 | | | | | $1,850.00 |
| Smith, Deborah P.O. Box 1111 Fresno, TX 77545 | 18215 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Smith, Deirdre POB 5237 Santa Cruz, CA 95063 | 16035 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $1,018.29 | | | | | $1,018.29 |
| Smith, Denise L 7653 Violet Ct Arvada, CO 80007 | 15536 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $5,267.82 | | | | | $5,267.82 |
| Smith, Derek 6819 N. Salem Ave. Apt. 113 Portland, OR 97203 | 19991 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $149.49 | | | | | $149.49 |
| Smith, Derrick 2495 S Mason Rd Apt 735 Katy, TX 77450 | 12466 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $61.36 | | | | | $61.36 |
| Smith, Duane 25910 Silver Timbers Ln Katy, TX 77494 | 20673 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Smith, Edward 5241 Old Redwood Hwy Santa Rosa, CA 95403 | 23773 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $479.99 | | | | | $479.99 |
| Smith, Equaan Dia P. O. Box 11531 Piedmont, CA 94611 | 10661 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Smith, Erick 10150 S Riverside Drive Portland, OR 97219 | 15229 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Smith, Erika 1021 N. Curson Ave. Apt #8 West Hollywood, CA 90046 | 9275 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $239.95 | | | | | $239.95 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Evan 7708 SE Stephens St Portland, OR 97215 | 4483 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $190.29 | | | | | $190.29 |
| Smith, Gregory 1337 Thais Lane Hayward, CA 94544 | 6999 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Smith, Gregory 537 Homer St Manhattan Beach, CA 90266 | 15170 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Smith, Helen 6418 Olde Pecan Dr. Richmond, TX 77406 | 1462 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $825.00 | | | | | $825.00 |
| Smith, Helene 6 Pelham Court Nanuet, NY 1095-3431 | 22271 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| Smith, Holly 9093 SW 206th Street Cutler Bay, FL 33189-2658 | 6805 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $438.00 | | | | | $438.00 |
| Smith, Jack E 13373 Kibbings Road San Diego, CA 92130 | 17109 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,204.00 | | | | | $1,204.00 |
| Smith, James 3553 Club View Circle Stockton, Ca 95204 | 7676 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Smith, James 9310 Panola Place Ct. Richmond, TX  77469 | 9318 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $487.11 | | | | | $487.11 |
| Smith, Jamie 10616 Aphrodite St Las Vegas, NV 89183 | 12791 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $62.98 | | | | | $62.98 |
| Smith, Jasmynn J. 23930 Ocean Ave. Apt. 117 Torrance, CA 90505 | 15582 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $106.37 | | | | | $106.37 |
| Smith, Jate 1925 13th Ave. Sacramento, CA 95818 | 5126 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $553.99 | | | | | $553.99 |
| Smith, Jeanne 7708 Darnoch Way West Hills, CA 91307 | 16160 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $523.79 | | | | | $523.79 |
| Smith, Jeffrey Edward 353 E 10 St  #230 Gilroy, CA 95020 | 15126 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $223.78 | | | | | $223.78 |
| Smith, Jessica 10893 E Wesley Ave Aurora, CO 80014 | 15433 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Smith, Jessica L 2160 Sw 183rd Pl Beaverton, OR 97003 | 4882 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Joseph<br>14949 Anillo Way<br>Rancho Murieta, CA 95683 | 12994 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Smith, Jr., R.D.<br>9204 Bluefield Rd.<br>Springdale, MD 20774 | 10633 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $133.06 | | | | | $133.06 |
| Smith, Jude<br>2607 Westerlake Dr<br>Pearland, TX 77584 | 11486 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Smith, Julius<br>3890 Greenmeadow Lane<br>Davidsonville, MD 21035 | 4583 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |
| Smith, Justin<br>813 Lilac Drive<br>Placentia, CA 92870 | 3722 | 8/28/2020 | RS FIT CA LLC | $152.00 | | | | | $152.00 |
| Smith, Kaitlyn<br>305 Bighorn Meadow Dr<br>Bakersfield, CA 93308 | 1172 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Smith, Karen S<br>2648 Youngdale Dr<br>Las Vegas, NV 89134 | 3140 | 8/12/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Smith, Keenen<br>2621 Truxel Road Apt 86<br>Sacramento, CA 95833 | 26339 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $138.00 | | | | | $138.00 |
| Smith, Kevin<br>2405 Beechwood Ave<br>San Jose, CA 95128 | 20170 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Smith, Kevin S.<br>808 Vista Way<br>Oceanside, CA 92054 | 16709 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $10,797.60 | | | | | $10,797.60 |
| Smith, Kimberly<br>1616 Weaver Street<br>San Diego, CA 92114 | 20262 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $139.21 | | | | | $139.21 |
| Smith, Kirsten A<br>PMB 3063 PO Box 257<br>Olympia, WA 98507 | 20881 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Smith, Kristin<br>10475 Rutledge St<br>Parker, CO 80134 | 6392 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $560.00 | | | | | $560.00 |
| Smith, Laura<br>5 Roxbury Drive East Apt. 2<br>Yonkers, NY 10710 | 27776 | 6/9/2022 | RS FIT NW LLC | $75,000.00 | | | | | $75,000.00 |
| Smith, Laura A<br>5 Roxbury Drive East Apt 2<br>Yonkers, NY 10710 | 27485 | 3/21/2021 | 24 Hour Fitness United States, Inc. | $300,000.00 | | $0.00 | $0.00 | | $300,000.00 |
| Smith, Lillian A<br>5702 Everhart Manor Ln<br>Katy, TX 77494 | 1877 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Lillian A 5702 Everhart Manor Ln Katy, TX 77494 | 21296 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $913.00 | | | | | $913.00 |
| Smith, Lisa PO Box 1274 Folsom, CA 95763 | 19904 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Smith, Luzanne 4430 SE 47th Avenue Portland, OR 97206 | 5912 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Smith, Margaret E P.O. Box 90222 Long Beach, CA 90809 | 10938 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,735.00 | | | | | $1,735.00 |
| SMITH, MARSHALL PO BOX 60045 PALO ALTO, CA 94306 | 24005 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |
| Smith, Martha 28444 Fallen Tree Lane Escondido, CA 92026 | 6594 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smith, Marvelyn 5402 Westover Houston, TX 77033 | 27417 | 2/20/2021 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Smith, Michael Anthony 1936 Caribuo Creek Court No Las Vegas, NV 89031 | 20246 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |
| Smith, Monica A 5006 Cherbourg Road Houston, TX 77033 | 2446 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $117.14 | | | | | $117.14 |
| Smith, Nicholas 1231 Cayuga Avenue San Francisco, CA 94112 | 10451 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Smith, Omega 661 Clearwood Drive Richardson, TX 75081 | 6809 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Smith, Phillip  C. 9207 Forbes Avenue Northridge, CA  91343 | 23770 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Smith, Rita Jo 25440 Margaret Ave Moreno Valley, CA 92551 | 19079 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Smith, Robert The Wallace Firm, PC 16000 Ventura Blvd., Suite 440 Encino,, CA 91436 | 22970 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Smith, Rosalyne 6331 Bluebell Ave Valley Glen, CA 91606 | 18116 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Roxann<br>1313 S. Keniston Avenue<br>Los Angeles, CA 90019 | 10255 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $21.16 | | | | $21.16 |
| Smith, Rutherford<br>4500 Crestwood Way<br>Sacramento, CA 95822 | 21167 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Smith, Ryan<br>10893 E Wesley Avenue<br>Aurora, CO 80014 | 15166 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Smith, Sandy<br>1146 Marlys Cmn.<br>Livermore, CA 94550 | 25193 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $204.00 | | | | | $204.00 |
| Smith, Shannon<br>5426 Via Bello<br>San Diego, CA | 6708 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Smith, Shay<br>10435 S Vienna St<br>Parker, CO 80016 | 7425 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Smith, Sheryl<br>2729 Dashwood St<br>Lakewood, CA 90712 | 21636 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $306.67 | | | | | $306.67 |
| Smith, Sheryl N.<br>2729 Dashwood St<br>Lakewood, CA 90712 | 25587 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $306.67 | | | | | $306.67 |
| Smith, Stephanie<br>222 SW Harrison St. Apt. 10G<br>Portland, OR 97201 | 5099 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Smith, Stephanie<br>2509 Hillary Trail<br>Mansfield, TX 76063 | 21255 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Smith, Stephanie A<br>8936 Ruthelen Street<br>Los Angeles, CA 90047 | 12036 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Smith, Stephen<br>414 29th Ave E<br>Seattle, WA 98112 | 24733 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $616.56 | | | | | $616.56 |
| Smith, Sylvia<br>31171 Strawberry Tree Lane<br>Temecula, CA 92592-4182 | 4951 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $104.97 | | | | | $104.97 |
| SMITH, TAMARA E.<br>4233 BUCKSKIN DR.<br>ANTIOCH, CA 94531 | 8922 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| Smith, Tamra<br>514 Courtside St. SW<br>B-305<br>Olympia, WA 98502 | 2392 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $401.31 | | | | | $401.31 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Tatiana<br>8310 Tamarind Lane<br>Jurupa Valley, Ca 92509 | 26762 | 11/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Smith, Tatyana C.<br>1520 Carmelita Ave.<br>Redondo Beach, CA 90278 | 22957 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Smith, Taylor<br>8337 SW 160th Ave<br>Beaverton, OR 97007 | 17349 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Smith, Terry R<br>1948 E Ashley Valley Lane<br>Sandy, UT 84092 | 23616 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $17,598.00 | | | | | $17,598.00 |
| Smith, Timothy<br>260 N Hezzie Ln.<br>Molalla, OR 97038 | 14622 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Smith, Todd<br>10280 Heatherglen Point<br>Highlands Ranch, CO 80130-8964 | 4214 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Smith, Todd<br>10280 Heatherglen Pt<br>Highlands Ranch, CO 80130-8964 | 4280 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Smith, Wesley E<br>8505 Tangleridge Drive<br>Fort Worth, TX 76123 | 21516 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Smith-Benites, Jade<br>100 S Greenwood Ave.<br>Apt 7<br>Pasadena, CA 91107 | 23891 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $54.38 | | | | | $54.38 |
| Smittick, Elestine<br>8305 Farmington Blvd<br>Germantown, TN 38139 | 8461 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $329.00 | | | | | $329.00 |
| Smolosky, Kristina M<br>20101 East Progress Pl<br>Centennial, CO 80015 | 14819 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $232.96 | | | | | $232.96 |
| Smtih Mentz, Pam<br>1621 33rd Ave<br>Seattle, WA 98122 | 18451 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $287.61 | | | | | $287.61 |
| SMUD<br>P.O. Box 15555 ATTN A255<br>Sacramento, CA 95852 | 1642 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $41,967.84 | | | | | $41,967.84 |
| Smyle, Jacob<br>4918 1/2 Cahuenga Blvd<br>North Hollywood, CA 91601 | 6345 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $86.45 | | | | | $86.45 |
| Smythe, Michelle<br>Smythe Law Group, Inc.<br>438 East Marigold St.<br>Altadena, CA 91001 | 4067 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snaguski, Kristen<br>1 Edgar Place<br>Morristown, NJ 07960 | 4310 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $321.00 | | | | | $321.00 |
| Snider, Aree<br>24736 1/2 4th St.<br>San Bernardino, CA 92410 | 22132 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $142.90 | | | | | $142.90 |
| Snider, Aree<br>24736 1/2 4th St.<br>San Bernardino, CA 92410 | 22508 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Snider, Martha B.<br>1519 W. Sonoma Av.<br>Stockton, CA 95204 | 129 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | $0.00 | | | $399.00 |
| SNIVELY, TAMARA M<br>1510 Champagne Way<br>Gonzales, CA 93926 | 12242 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Snodgrass, Larry<br>6701 S. Gilpin Circle W.<br>Centennial, CO 80122 | 15518 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $368.21 | | | | | $368.21 |
| Snohomish County PUD #1<br>PO Box 1107<br>Everett, WA 98206 | 1808 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $3,524.96 | | | | | $3,524.96 |
| SNOHOMISH COUNTY TREASURER<br>P.O. BOX 34171<br>SEATTLE, WA 98124-1171 | 27209 | 1/4/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Snovel, Patrick<br>2837 Monroe Ave<br>San Diego, CA 92116 | 27628 | 6/8/2021 | 24 Hour Fitness Worldwide, Inc. | $274.00 | | | | | $274.00 |
| Snow Jr., Richard<br>1944 Hornblend St<br>San Diego, CA 92109 | 7365 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| SNOW, SUMMER<br>3323 FOSCA ST<br>CARLSBAD, CA 92009 | 12192 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Snowbarger, Kimberly Anne<br>4890 W. 116th Court<br>Westminster, CO 80031 | 798 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Snowbarger, Kimberly Anne<br>4890 W. 116th Court<br>Westminster, CO 80031 | 17451 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Snoyman, Geoffrey M<br>5415 Bragg Street<br>San Diego, CA 92122 | 11969 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |
| Snyder, Briana<br>4133 Redwood Ave Unit 3030<br>Los Angeles, CA 90066 | 22506 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Snyder, David W<br>3233 Dolores Dr<br>San Ramon, CA 94583 | 13082 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snyder, Jillynn 11300 Danube Ave Granada Hills, CA 91344 | 18357 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $607.95 | | | | | $607.95 |
| Snyder, Nathan 2601 McBride Ln. #96 Santa Rosa, CA 95403 | 22527 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | | | | | $1,621.96 |
| Snyder, Sally A 273 1/2 Termino Ave Long Beach, CA 90803 | 10438 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $34.99 | | | | | $34.99 |
| Snyder, Susan 3233 Dolores Dr San Ramon, CA 94583 | 12294 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Snyder, Yasuko 2818 SE 74th Ave. Portland, OR 97206-1157 | 13250 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Snyder, Yasuko 2818 SE 74th Ave. Portland, OR 97206-1157 | 13724 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Snyderman, Scott 343 E 51st, Apt 4A New York, NY 10022 | 407 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| So, Amy Sunghee 19648 E Maplewood Ave Aurora, CO 80016 | 2236 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $971.88 | | | | | $971.88 |
| So, In Soon 525 Coelho Street Milpitas, CA 95035 | 9402 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $604.09 | | | | | $604.09 |
| So, Janet 1044 San Souci Walnut Creek , CA  94597 | 14217 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| So, Kelvin 1250 Arroyo Way #316 Walnut Creek, CA 94596 | 10529 | 9/9/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| So, Kelvin 1250 Arroyo Way #316 Walnut Creek, CA 94596 | 11107 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| So, Kelvin 1250 Arroyo Way #316 Walnut Creek, CA 94596 | 11533 | 9/9/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| So, Kelvin 1250 Arroyo Way #316 Walnut Creek, CA 94596 | 11538 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| So, Kelvin 1250 Arroyo Way #316 Walnut Creek, CA 94596 | 11567 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| So, Stanley 1132 Apollo Gardens Street Henderson, NV 89052 | 27110 | 12/17/2020 | 24 Hour Fitness USA, Inc. | $2,762.00 | | | $0.00 | | $2,762.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOARES, ANTONIO C<br>842 HAMPTON RD<br>HAYWARD, CA 94541 | 3850 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Soares, Eric<br>431 Heathcliff Dr<br>Pacifica, CA 94044 | 14466 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Soares, Tiffany<br>431 Heathcliff Dr<br>Pacifica, CA 94044 | 13903 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Sobczak, Elzbieta<br>16638 E Berry Pl<br>Centennial, CO 80015 | 2259 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $147.00 | | | | | $147.00 |
| Sobeck, Gerald Robert<br>1055 Ridgemont Drive<br>Milpitas, CA | 16388 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Sobelman, Michele<br>3127 Club Rancho Drive<br>Palmdale, CA 93551 | 3513 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sobelman, Michele<br>3127 Club Rancho Drive<br>Palmdale, CA 93551 | 16325 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Soberanes, Michael<br>1614 139th Avenue<br>San Leandro, CA 94578 | 19321 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |
| Sobiski, John<br>1724 Polo Ct<br>Lancaster, CA 93535 | 1334 | 7/11/2020 | 24 Hour Fitness USA, Inc. | $84.58 | | | | | $84.58 |
| Sobocan, Stacy K<br>278 Bonita Lane<br>Foster City, CA 94404 | 2385 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| SoCalGas<br>P.O. Box 30337<br>Los Angeles, CA 90030 | 3082 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $5,305.95 | | | | | $5,305.95 |
| Socol, Loredana<br>67-24 161ST STREET, 3K<br>Flushing, NY 11365 | 18764 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $7,398.00 | | | | | $7,398.00 |
| Sodano, Joseph<br>119 Christie Ave<br>Clifton, NJ 07011 | 20377 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Soden, Richard K.<br>25185 Paseo Equestre<br>Lake Forest, CA 92630-2156 | 16402 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Soderberg, Rachel<br>10800 Lakeline Blvd Apt 14302<br>Austin, TX 78717 | 4265 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Soderberg, Rachel K<br>13800 Lyndhurst St Unit 281<br>Austin, TX 78717 | 832 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sodetani, Melissa 367 S. Pine Street Orange, CA 92866-2059 | 9270 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $999.00 | | | | | $999.00 |
| Soe, Garson 1630 Riviera Ave Walnut Creek, CA 94596 | 17651 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sofer, Roslyn 8111 Glenwood Road Brooklyn, NY 11236 | 18300 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Softtek Integration Systems, Inc. Marc Swanson c/o Miller, Canfield, Paddock and Stone, PLC 150 West Jefferson Suite 2500 Detroit , MI  48226 | 20595 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,099,401.30 | | | | | $1,099,401.30 |
| SOGHADI SR, SOHEIL  IGHANI 2807 PRAIRIE CT WYLIE, TX 75098 | 6569 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| SOGHADI, NAVA IGHANI 2807 PRAIRIE CT WYLIE, TX 75098 | 6718 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SOGHADI, NAVA IGHANI 2807 PRAIRIE CT WYLIE, TX 75098 | 11719 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Soghadi, Soheil Ighani 2807 Prairie Ct Wylie, TX 75098 | 12124 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Sogn, Daniel 8847 36th Ave SW Seattle, WA 98126 | 7490 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,600.00 | | | | | $2,600.00 |
| Sohal, Baljit 9338 Rosser Street Bellflower, CA 90706 | 1356 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $183.76 | | | | | $183.76 |
| Sohl, Lynda 17807 Frondoso Dr San Diego, CA 92128 | 20491 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sohn, Simon W. 2 Meadow Ln Norwood, NJ 07648 | 26751 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.07 | | | | | $300.07 |
| Sohrt, Kiana 361 Bay View Terrace Costa Mesa, CA 92627 | 1880 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| SOLANKI, NIRAV 2225 E. 10th St. #302 Long Beach, CA 90804 | 4437 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | $0.00 | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Solano Mall LP Ballard Spahr LLP Dustin P. Branch, Esq. 2029 Century Park East Suite 1400 Los Angeles, CA 90067-2915 | 23547 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $206,482.03 | | | | | $206,482.03 |
| Solano, Janie 3512 Sampson Court #B Bakersfield , CA 93309 | 23077 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Sole, Jorge 16 Serna Rancho Santa Margarita, CA 92688 | 12707 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $249.66 | | | | | $249.66 |
| Soleimani, Mehrdad 23 Hawthorne Way Hartsdale, NY 10530 | 16654 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $30.42 | | | | | $30.42 |
| Solenberg, Hailey 18203 44th Ave W Lynnwood, WA 98037 | 23673 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,071.57 | | | | | $5,071.57 |
| Soler, Victor 3017 Marta Circle Apt 204 Kissimmee, FL 34741 | 5791 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $620.66 | | | | | $620.66 |
| Solis, Esteban 1601 S Ventura Rd. Oxnard, CA 93033-3017 | 24945 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SOLIS, ESTEBAN 1601 S. VENTURA RD. OXNARD, CA 93033-3017 | 25347 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Solis, Esteban 1601 S. Ventura Rd. Oxnard, CA 93033-3017 | 25672 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Solis, Jose A 918 Bonita Avenue #7 Mountain View, CA 94040 | 5978 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Solis, Maria Barcenas 3718 s Parton St Santa Ana, CA 92707 | 24142 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $651.42 | | | | | $651.42 |
| Solis, Milagros 321 Jensen Avenue Rahway, NJ 07065 | 5150 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Solis, Rafael 1429 Valenza Ave Rowland Hts, CA 91748 | 19271 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Solis, Scott B. Post Office Box 2008 Glendale, CA 91209-2008 | 12160 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $67.18 | | | | | $67.18 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Solis, Tracey<br>3565 Vine Ave<br>Norco, CA 92860 | 15334 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Soliz, Joe<br>3165 Sabre St<br>Rosamond , CA 93560 | 5964 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Sollars, Ji Hong<br>1606 Crystal Meadow Pl<br>Katy, Texas 77494 | 16520 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $912.00 | | | | $912.00 |
| Solodkova, Julia<br>12625 Washington Ln Unit 2<br>Englewood, CO 80112 | 9764 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | $0.00 | | $214.99 |
| Solomensky, Michael<br>5505 Crimson Circle<br>Fremont, CA 94538 | 11048 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $670.00 | | | | | $670.00 |
| Solomon, Blen<br>4102 Denker Ave<br>Los Angeles, CA 90062 | 4724 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $183.00 | | | | | $183.00 |
| Solomon, Emmanuel<br>1500 164th Avenue, Apt 207<br>San Leandro, CA 94578 | 25531 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $67.00 | | | | | $67.00 |
| Soloviova, Svitlana<br>6443 Longdale Dr.<br>North Highlands, CA 95660 | 19023 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $376.25 | | | | | $376.25 |
| Soltaninejad, Tayebeh<br>6580 NE Rainsong Ln<br>Hillsboro, OR 97124 | 877 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $37.72 | | | | | $37.72 |
| Solvason, Nanette<br>1563 El Camino Real<br>Palo alto, CA 94306 | 16834 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $857.89 | | | $0.00 | | $857.89 |
| Solze, Barbara Jeanne<br>5445 Wittenberg Court<br>Colorado Springs, CO 80918 | 25568 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $34,560.00 | | | | | $34,560.00 |
| Somani, Aditi<br>1116 VASQUEZ AVE<br>SUNNYVALE, CA 94086 | 15977 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $613.87 | | | | | $613.87 |
| Somani, Aditi<br>1116 vasquez ave<br>Sunnyvale, CA 94086 | 16074 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| SOMANI, ADITI<br>1116 VASQUEZ AVENUE,<br>Sunnyvale, CA 94086 | 17148 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $995.96 | | | | | $995.96 |
| Somerfeld, Gretchen<br>633 N. Hayworth Ave. #6<br>Los Angeles, CA 90048 | 3215 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Somers, Celia<br>Cohen & Marzban, Law Corp<br>Cynthia E. Allred, Esq<br>16000 Ventura Blvd #701<br>Encino, CA 91436 | 1968 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Somers, Celia<br>Cohen & Marzban, Law Corp<br>Cynthia E. Allred, Esq<br>16000 Ventura Blvd #701<br>Encino, CA 91436 | 17628 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sommer, Dan R<br>23987 E Hinsdale Place<br>Aurora, CO 80016 | 26245 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Sommer, Willow<br>2332 S College Ave<br>Fort Collins, CO 80525 | 38 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $55.45 | | | | | $55.45 |
| Sommers, Adrienne<br>8088 Lodgepole Trail<br>Lone Tree, CO 80124 | 2388 | 8/6/2020 | 24 Hour Fitness United States, Inc. | $2,500.00 | | | | | $2,500.00 |
| Somuncu, Muhammed<br>949 East Chandler Dr<br>Salt Lake City, UT 84103 | 2023 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Son, Lyna<br>4525 Coppola Circle<br>Elk Grove, CA 95757 | 17466 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $357.50 | | | | | $357.50 |
| Sonawane, Nitin S<br>12000 Riverside Dr<br>Unit 119<br>Valley Village, CA 91607 | 15549 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $582.00 | | | | | $582.00 |
| Sone, Mieko<br>8150 Warren Ct<br>Granite Bay, CA 95746 | 22640 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Song, Audrey<br>1646 Stanford<br>Irvine, CA 92612 | 22607 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Song, Danny<br>729 El Camino Real Apt. 208<br>Burlingame, CA 94010 | 21627 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Song, Davis<br>43350 Banda Terrace<br>Fremont, CA 94539 | 25348 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Song, Eric<br>4736 Canary Dr.<br>Pleasanton, CA 94566 | 5602 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| SONG, HENRY<br>6200 ROLLING ROAD #2541<br>SPRINGFIELD, VA 22152 | 22015 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Song, Jooho<br>7 Brookside Ave<br>Pompton Plains, NJ 07005 | 3287 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $91.78 | | | | | $91.78 |
| Song, JooHo<br>7 Brookside Ave<br>Pompton Plains, NJ 07005 | 15849 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $91.75 | | | | | $91.75 |
| Song, Jooho<br>7 Brookside Ave<br>Pompton Plains, NJ 07005 | 19945 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| SONG, MIN SUK<br>1124 NE LILAC ST<br>APT 206<br>ISSAQUAH, WA 98029 | 19114 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Song, Qingqing<br>20901 Silverwood Dr<br>Walnut, CA 91789 | 22772 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $427.00 | | | | | $427.00 |
| Song, Susan<br>6808 S 300 E<br>Midvale , UT 84047 | 12265 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Song, Tae<br>809 W LAS PALMAS DR<br>Fullerton, CA 92835 | 4877 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Song, Yixiao<br>757 San Clemente Way<br>Mountain View, CA 94043 | 7233 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $836.00 | | | | | $836.00 |
| Song, Yoon<br>1414 NE 42nd St. STE 103A<br>Seattle, WA 98105 | 15798 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $96.12 | | | | | $96.12 |
| Song, Young H<br>1322 N Mariner Way<br>Anaheim, CA 92801 | 8892 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Songrayapanon, Wanpen<br>10712 Paradise Point Dr<br>Las Vegas, NV 89134 | 4199 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Soni, Sagar<br>7913 N Harwood Rd Apt 29C<br>North Richland Hills, TX 76180 | 928 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $103.40 | | | | | $103.40 |
| Sonitrol of SW Washington<br>8510-C East Mill Plain Blvd.<br>Vancouver, WA 98664 | 18951 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $489.29 | | | | | $489.29 |
| Sonnenberg, Dean<br>63 Vientos Road<br>Camarillo, CA 93010 | 10962 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Sonner, Kathleen Lee<br>1607 Bristol Trail<br>Johns Creeks, GA 30022 | 15278 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sonnie, Celina<br>4512 B 40th Ave SW<br>Seattle, WA 98116 | 15820 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $45.09 | | | | | $45.09 |
| Sonu, Chin<br>2065 W EL CAMINO REAL STE.B<br>Mountain View, CA 94040 | 9449 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $1,238.40 | | | | | $1,238.40 |
| Soo Kim, Kyung<br>3781 Bidwell Drive<br>Yorba Linda, CA 92886 | 2783 | 8/1/2020 | 24 Hour Fitness United States, Inc. | $247.94 | | | $0.00 | | $247.94 |
| Soo Lee, Sang<br>7538 Newcastle Dr<br>Cupertino, CA 95014 | 8843 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Sood, Arman<br>22439 Pacific Oak Drive<br>Chatsworth, CA 91311-7498 | 5453 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| SooHoo, Justin<br>24809 Paseo Del Rancho<br>Calabasas, CA 91302-3084 | 9628 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| SooHoo, Kie L<br>22791 Chanel View<br>Laguna Niguel, CA 92677 | 19834 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Sookheechang<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 15821 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sookheechang<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 25890 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,300.00 | | | | | $2,300.00 |
| Sookheechang<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 25908 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Soon Kim, Yun Kim, and Yun Hee Kim<br>Turley Law Firm<br>Attn: T Nguyen, Esq.<br>6440 N. Central Epy, Ste 1000<br>Dallas, TX 75206 | 27454 | 3/4/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Soon Kim, Yun Kim, and Yun Hee Kim<br>Turley Law Firm<br>Attn: T Nguyen, Esq.<br>6440 N. Central Epy, Ste 1000<br>Dallas, TX 75206 | 27455 | 3/4/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| So-Quackenbush, Selena<br>3280 Ramos Circle<br>Sacramento, CA 95827 | 8127 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Sorbello, Anthony<br>3609 192nd St SW<br>Lynnwood, WA 98036 | 26902 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sordal, Michelle 909 East Meadow Drive Palo Alto, CA 94303 | 609 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $432.00 | | | | | $432.00 |
| Sordal, Ryan 909 East Meadow Drive Palo Alto, CA 94303 | 604 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Sordo, Jose Alan 3888 Goldenrod Ave Rialto, CA 92377 | 7570 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $53.98 | | | | | $53.98 |
| Sorensen, Emily 1261 S. Tejon St. Denver, CO 80223-2910 | 10673 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $241.49 | | | | | $241.49 |
| Sorensen, Marianna 14701 SW Rosario Lane Portland, OR 97224 | 3007 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $1,434.00 | | | | | $1,434.00 |
| Sorensen, Paulette M. 4101 NE 203rd Pl. Seattle, WA 98155 | 3977 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,170.00 | | | | | $1,170.00 |
| Sorger, Jonathan 2133 Lyon Avenue Belmont, CA 94002 | 4859 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Soria, Andriana 1746 Cortez Ave San Jose, CA 95122 | 17392 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Soria, David 4905 Reynolds Rd N Richland Hills, TX 76180 | 20730 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Soria, Sandra 24 Beryl Ct Sacramento, CA 95834 | 21542 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Soriano, Adolfo | 1926 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $235.03 | | | | | $235.03 |
| Soriano, Adrian 1596 Chaparral Drive Bonita, CA 91902 | 11221 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Soriano, Arcade 2872 Rebecca Drive Fairfield, CA 94533 | 9918 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $304.64 | | | | | $304.64 |
| Soriano, Ivan 6746 N Shannon Ln San Bernardino, CA 92407 | 8908 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Soriano, John 5423 Winston Drive Las Vegas, NV 89103 | 6711 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Soriano, Veronica Quiroz 15509 IRIS DR FONTANA, CA 92335 | 8943 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $51.79 | | | | | $51.79 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soroka, Samson<br>1228 E. 22 ST<br>Brooklyn, NY 11210 | 8318 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $67.73 | | | | $67.73 |
| Sorokin, Vitaliy<br>1645 San Bernardino Avenue<br>Spring Valley, CA 91977 | 13618 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sorokin, Vitaliy<br>1645 San Bernardino Avenue<br>Spring Valley, CA 91977 | 23142 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Sorosky, Anna<br>10702 Grovedale Drive<br>Whittier, CA 90603 | 528 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Sorosky, Anna<br>10702 Grovedale Drive<br>Whittier, CA 90603 | 10911 | 9/8/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Sorosky, Anna<br>10702 Grovedale Drive<br>Whittier, CA 90603 | 16242 | 9/18/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Soroten, Jhericka<br>84 Walker Ave<br>Wahiawa, HI 96786 | 3248 | 8/23/2020 | 24 Hour Fitness United States, Inc. | $209.34 | | | | | $209.34 |
| Soroushy, Jahangir<br>5278 Borneo Circle<br>San Jose, CA 95123 | 13554 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sorpraseuth, Xaysana<br>8716 Brady Ave<br>La Presa, CA 91977 | 4756 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sorpraseuth, Xaysana<br>8716 Brady Ave<br>Spring Valley, CA 91977 | 15961 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Sorrell Jr, William K<br>2560 Medina Circle<br>Medina, WA 98039 | 13422 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sosa, Andrew & Manda<br>2518 Ocean Pass Ln<br>Richmond, TX 77469 | 25022 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $282.54 | | | | | $282.54 |
| Sosa, Mathew<br>2709 S Griset Pl<br>Santa Ana, CA 92704 | 6975 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $577.22 | | | | | $577.22 |
| Sosa, Omar<br>4620 Encino Ave<br>Encino, CA 91316 | 17678 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $124.42 | | | | | $124.42 |
| sosa, stephanie<br>21071 Lochlea Ln #c<br>Huntington Beach, CA 92646 | 5415 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Sosa-Williams, Tanya<br>2296 Gaviota Ave 22<br>Signal Hill, CA 90755 | 3700 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sosinski, Karen Lynn 2021 Ptarmigan Dr. #2 Walnut Creek, CA 94595 | 6634 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Sosinski, Mike 2021 Ptarmigan Dr. #2 Walnut Creek, CA 94595 | 7639 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Soslau, Judy 7301 Fireoak Drive Austin, TX 78759 | 18504 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $1,066.05 | | | | | $1,066.05 |
| Sosnenko, Tatiana 7540 Hampton Ave Apt 105 West West Hollywood, CA 90046 | 23024 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sotelo, Alexandra 203 W 18th St. Santa Ana, CA 92706 | 17201 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sotelo, Carlos M 6513 Celeste Ave. Las Vegas, NV 89107 | 5836 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sotelo, Ruben Jesse 3033 E. Valley Blvd. Spc. 29 West Covina, CA 91792 | 26961 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Soto, Angelo 485 N Citrus Ave Apt 75 Escondido, CA 92027 | 1889 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $64.86 | | $0.00 | | | $64.86 |
| Soto, Eileen 9403 Utica PL Springdale, MD 20774 | 22762 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $47.00 | | | | | $47.00 |
| Soto, Elizabeth 14662 Kalisher St San Fernando, CA 91340 | 20031 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Soto, Jean-Pierre Michel 228 N Ramona St Hemet, CA 92543 | 14599 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Soto, Melani 9213 Carita Road Santee, CA 92071 | 14542 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Soto, Richard 650 Westbourne Drive #104 West Hollywood, CA 90069 | 18537 | 9/24/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, Robyn 9690 Briarwood Ave. Fontana, CA 92335 | 20958 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $12.89 | | | | | $12.89 |
| Sotolongo, Carlos 3811 37th St 1/2 San Diego, CA 92015 | 22010 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sotolongo, Lukas<br>12733 E Florida Ave<br>Aurora, CO 80012 | 7079 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.05 | | | | | $49.05 |
| Souder, Brad<br>2217 Menifee Court<br>Las Vegas, NV 89134 | 953 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Soukaserm, Sam<br>6390 Waterdragon Ave<br>Las Vegas, NV 89110 | 8363 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Soukhaseum, Seng<br>PO BOX 5091<br>PORTLAND, OR  97208 | 14881 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Soukup, Zachary Jon<br>816 Patricia Court<br>Wentzville, MO 63385 | 10425 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Soule, Amanda<br>7005 Valhalla rd<br>Fort Worth, TX 76116 | 22763 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Soundararajan, Janani Kavanur<br>5313 222nd Ave NE<br>Redmond, WA 98053 | 23987 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sousa, Robert<br>4036 Oregon Street, Apt 15<br>San Diego, CA 92104 | 11545 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $154.99 | | | | | $154.99 |
| SOUTH SAN FRANCISCO SCAVENGER CO INC<br>500 EAST JAMIE COURT<br>SOUTH SAN FRANCISCO, CA 94080 | 19311 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $612.88 | | | | | $612.88 |
| Southard, Chris K.<br>3450 Avocado Vista Lane<br>Fallbrook, CA 92028 | 19819 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,577.00 | | | | | $1,577.00 |
| Southern California Edison<br>1551 W San Bernardino Rd<br>Covina, CA 91722 | 11508 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $209,820.60 | | | | | $209,820.60 |
| Southglenn Property Holdings, LLC<br>Brownstein Hyatt Farber Schreck, LLP<br>Attn: Amalia Sax-Bolder<br>410 Seventeenth Street, Suite 2200<br>Denver, CO 80202 | 24671 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,195,421.33 | | | | | $2,195,421.33 |
| Southwest Gas Corporation<br>Bankruptcy Desk<br>PO Box 1498<br>Victorville, CA 92393-1498 | 2335 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $1,595.20 | | | | | $1,595.20 |
| Souza, Jacqueline<br>P.O Box 8606<br>Calabasas, CA 91372 | 11707 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $57.44 | | | | | $57.44 |
| Souza, Michael<br>P.O. Box 8606<br>Calabasas, CA 91372 | 12004 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $57.44 | | | | | $57.44 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Souza, Sean<br>804 Oakwood Ave<br>Glendora, CA 91741 | 18852 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Sowerbutts, Karina<br>9762 SW Santa Monica Dr.<br>Palm City, FL 34990 | 1412 | 7/13/2020 | 24 San Francisco LLC | $70.08 | | | | | $70.08 |
| Soyferman, Michael<br>5333 San Simeon Pl.<br>Castro Valley, CA 94552 | 14543 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Spala, David A<br>4855 Ariva Way Apt 201<br>San Diego, CA 92123 | 11505 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $42.99 | | | | | $42.99 |
| Spalding, Emebet<br>1415 Via Balboa<br>Placentia, CA 92870 | 712 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Spalding, Emebet<br>1415 Via Balboa<br>Placentia, CA 92870 | 26183 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Spangler, Diego<br>1213 Gerry Way<br>Roseville, CA 95661 | 14713 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Spangler, Kandi<br>5158 Arbutus St<br>Arvada, CO 80002 | 3875 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $374.94 | | | | | $374.94 |
| Spann, Jeff<br>3408 O St. SE<br>Auburn, WA 98002 | 23069 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $102.46 | | | $0.00 | | $102.46 |
| SPANN, MIKE LAWRENCE<br>11407 DEADOAK LANE<br>AUSTIN, TX 78759 | 14439 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Spargur, David<br>1712 Sunnycrest Drive<br>Fullerton, CA 92835 | 19767 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Sparkman, Jerry L<br>13542 Droxford St.<br>Cerriotos, CA 90703 | 11166 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,035.00 | | | | | $1,035.00 |
| Sparks, Elizabeth<br>19271 SW Edy Road<br>Sherwood, OR 97140 | 3652 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $226.68 | | | | | $226.68 |
| Sparks, Gary J<br>1019 SW 10th Ave Apt 401<br>Portland, OR 97205 | 7768 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,216.00 | | | | | $3,216.00 |
| Sparks, Jay<br>929 Linden Avenue<br>Fairfield, CA 94533 | 18817 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $27.00 | | | | | $27.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sparks, Kimberly<br>40 Jefferson St<br>Apt 3D<br>Hackensack, NJ 07601 | 25472 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $55.43 | | | | | $55.43 |
| Sparks, Mark<br>The Ferguson Law Firm<br>350 Pine Street, Suite 1440<br>Beaumont, TX 77701 | 5271 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sparks, Ramona<br>4117 Boone Lane<br>Sacramento, CA 95821 | 10450 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sparks, Susan<br>929 Linden Avenue<br>Fairfield, CA 94533 | 18836 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $55.11 | | | | | $55.11 |
| Spath, Thomas J.<br>116 N. Wetherly Drive #301<br>Los Angeles, CA 90048 | 17908 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $62.00 | | | | | $62.00 |
| Spath, Tyler<br>20756 SW Celebrity Ln<br>Beaverton, OR 97078 | 6144 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $304.64 | | | | | $304.64 |
| Spear, John A.<br>4076 N. Gayle St.<br>Orange, CA 92865-1506 | 14462 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Spears, Al<br>3688 Yerba Buena Ave<br>San Jose, CA 95121 | 22227 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Spears, Brightny<br>8852 La Riviera Dr<br>Unit B<br>Sacramento, CA 95826 | 21115 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $261.25 | | | $0.00 | | $261.25 |
| Spears, Wilfred<br>15410 Montes Landing Dr<br>Cypress, TX 77433 | 3541 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Specht, Stephanie<br>2202 Hidden Mdw<br>New Braunfels, TX 78130 | 282 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $770.50 | | | | | $770.50 |
| Specht, Stephanie<br>2202 Hidden Mdw<br>New Braunfels, TX 78130 | 4373 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Spector, Andrew<br>14126 Arbolitos Drive<br>Poway, CA 92064-6438 | 24162 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Spector, Gene<br>35796 Gissing Place<br>Fremont, CA 94536 | 17091 | 9/23/2020 | 24 Hour Fitness Holdings LLC | $429.00 | | | | | $429.00 |
| Spectrum<br>1600 Dublin Rd<br>Columbus, OH 43215 | 14981 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,476.80 | | | | | $2,476.80 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spectrum Reach<br>1600 Dublin Rd<br>Columbus, OH 43215 | 21642 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Spectrum Reach<br>1600 Dublin Rd<br>Columbus, OH 43215 | 21798 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Spectrum Reach<br>Spectrum<br>1600 Dublin Rd<br>Columbus, OH 43215 | 21827 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Spectrum Reach<br>1600 Dublin Rd<br>Columbus, OH 43215 | 23934 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $542,687.16 | | | | | $542,687.16 |
| Spectrum Reach<br>1600 Dublin Rd<br>Columbus, OH 43215 | 24313 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $23,006.92 | | | | | $23,006.92 |
| Speed, Amy<br>3363 Glebe Drive<br>Edgewater, MD 21037 | 724 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $359.00 | | | | | $359.00 |
| Speer, John<br>3060 S EVANSTON WAY<br>AURORA , CO 80014 | 2905 | 8/7/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| Speights, Mason<br>4820 East Arizona Avenue<br>Denver, CO 80246 | 20919 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $179.47 | | | | | $179.47 |
| Speis, Andrew R<br>20382 Cliftons Point St.<br>Sterling, VA  20165-3122 | 18749 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,039.96 | | | | | $2,039.96 |
| Spellman, Susan<br>1004 N. Livingston St.<br>Arlington, VA 22205 | 8354 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Spelman, Lorre<br>9650 SW Ventura Ct<br>Tigard, OR 97223 | 22749 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $419.97 | | | | | $419.97 |
| Spence, Christina H<br>680 Hawthorne Drive<br>Tiburon, CA 94920 | 22598 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125,000.00 | | | | | $125,000.00 |
| Spence, Yvonne<br>323 san vicente blvd  #7<br>Santa Monica, CA 90402 | 9799 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | $0.00 | | $119.97 |
| Spencer, Adam Michael<br>8075-D Caminito De Pizza<br>San Diego, CA 92108 | 13854 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $331.78 | | | | | $331.78 |
| Spencer, Bret<br>610 Harvard Ave E # 603<br>Seattle , WA 98102<br>USA | 17762 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spencer, Cassall<br>8840 Ashgrove House Ln, Apt 201<br>Vienna, VA 22182 | 2535 | 8/6/2020 | 24 Hour Fitness USA, Inc. | | $1,412.28 | | | | $1,412.28 |
| Spencer, Douglas C<br>470 16th St<br>Santa Monica, CA 90402 | 9927 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Spencer, Jannelle<br>445 Deodar Ave<br>Oxnard, CA 93030 | 3666 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,022.00 | | | | | $1,022.00 |
| Spencer, Jeffrey<br>37055 Bodily Ave<br>Fremont , CA 94536 | 23307 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Spencer, Jerry D<br>668 Pinewood Drive<br>Annapolis, MD 21401 | 370 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,743.00 | | | | | $1,743.00 |
| Spencer, Matthew<br>8840 Ashgrove House Ln, Apt 201<br>Vienna, VA 22182 | 16925 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $313.84 | | | | $313.84 |
| Spencer, Rachel<br>PO Box 523<br>Rancho Cucamonga, CA 91729 | 22500 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Spencer, Scott<br>528 Amberstone Lane<br>San Ramon , CA 94582 | 22949 | 10/2/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Spenger, Elizabeth<br>907 24th St<br>Oakland, CA 94607 | 21011 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $394.15 | | | | | $394.15 |
| Spiegel, Euna<br>4552 Arbor Glen Way<br>Oceanside, CA 92057 | 17882 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Spiegel, Joan E<br>24 Geriola Court<br>Pleasant Hill, CA 94523 | 15704 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Spiegelman, Jessica<br>16 Anna Street<br>Bay Shore, NY 11706 | 2747 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Spielmann, Al<br>3891 Campbell Pl<br>Fremont, CA 94536 | 7543 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $398.00 | | | | | $398.00 |
| Spielmann, Alex<br>3891 Campbell Place<br>Fremont, CA 945356 | 7522 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $799.00 | | | | | $799.00 |
| Spiff-Rufus, Melford<br>722 Mill Spring Court<br>Rosenberg, TX 77469 | 13109 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Spigner, Marcus<br>521 E Collamer Dr<br>Carson, CA 90746 | 26754 | 11/27/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spike, Jill<br>24 Burgundy<br>Rancho Mirage, CA 92270 | 4136 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Spike, Mitch<br>24 Burgundy<br>Rancho Mirage, CA 92270 | 4129 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Spikes, Shanae<br>12612 S Hoover St<br>Los Angeles, CA 90044 | 4733 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| SPIKES, SHANAE<br>12612 S HOOVER ST<br>LOS ANGELES, CA 90044 | 26146 | 11/1/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Spiller, Sierra<br>921 N Taft Hill Rd<br>Fort Collins, CO 80521 | 24865 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $239.92 | | | | | $239.92 |
| Spillman, Denise E<br>4867 Faust Ave<br>Lakewood, CA 90713 | 18395 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Spillman, Emily<br>4996 Dick St.<br>San Diego, CA 92115 | 16281 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $901.20 | | | | | $901.20 |
| Spilotro , Anthony<br>5913 Cabo San Lucas Ave<br>Las Vegas, NV 89131-3918 | 23148 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $156.98 | | | | | $156.98 |
| Spinler, Deidra<br>7822 Newman Ave Apt C<br>Huntington Beach, CA 92647 | 9802 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $25.72 | | | | | $25.72 |
| Spinner, Walter<br>8235 Kinlock Ave.<br>Rancho Cucamonga, CA 91730 | 7877 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Spinowitz, Gabriella & Noam<br>474 Rutand Ave<br>Teaneck, NJ 07666 | 26046 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,116.00 | | | | | $1,116.00 |
| Spirit CC Aurora CO, LLC<br>Akerman LLP<br>Attn: Yelena Archiyan<br>2001 Ross Avenue, Suite 3600<br>Dallas, TX 75201 | 1246 | 7/10/2020 | 24 Denver LLC | $951,262.35 | | | | | $951,262.35 |
| Spitzer, Jeff<br>13674 SE 128th ave<br>Clackamas, OR 97015 | 9658 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Spitzer, Michael Brandt<br>2377 North Beverly Glen<br>Los Angeles, CA 90077 | 26289 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Spitzer, Todd<br>7420 E. Morninglory Way<br>Orange, CA 92869 | 15071 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPITZER, TODD<br>7420 E. Morninglory Way<br>Orange, CA 92869 | 4306 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Spivey, Reuben<br>5659 W. 62nd St<br>Los Angeles, CA 90056 | 25523 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Spohn, Sharon<br>5421 Pennswood Ave<br>Lakewood, CA 90712 | 9437 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Spokaeski, James<br>51 Elm Street<br>Englewood Cliffs, NJ 07632 | 18288 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.22 | | | | | $105.22 |
| Spoleti, Kristie<br>10108 Lindshire Lane<br>Austin, TX 78748 | 3228 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $33.55 | | | | | $33.55 |
| Sponaugle, Jennifer<br>531 Samuel Chase Way<br>Annapolis, MD 21401 | 1857 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $656.24 | | | | | $656.24 |
| Sponseller, Aryel<br>1706 11th St<br>Apt 10<br>Sacramento, CA 95811 | 25711 | 10/18/2020 | 24 Hour Fitness United States, Inc. | $13.32 | | | | | $13.32 |
| Spoone, Samuel Mark<br>4833 Front Street<br>B405<br>Castle Rock, CO 80104 | 24819 | 10/7/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| SPORT TECH CORPORATION<br>ATTN:NANCY SUTTON<br>12264 BOULDER PASS<br>MILFORD, MI 48380 | 23562 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sporttech Corporation<br>Attn: Michael Wainwright<br>12264 Boulder Pass<br>Milford, MI 48380 | 19845 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $122,596.00 | | | | | $122,596.00 |
| SPOSITO, LINDA<br>6812 EMERALD TREE CT<br>LAS VEGAS, NV 89130 | 11400 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Spracklen, Nik<br>16431 Ludlow St.<br>Granada Hills, Ca 91344 | 16386 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $760.00 | | | | | $760.00 |
| Sprecace, David A.<br>600 17th Street<br>Suite 2800S<br>Denver, CO 80202 | 10761 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $107.20 | | | | | $107.20 |
| Spremulli, Frank<br>23 Meinzer St<br>Avenel, NJ 07001 | 20126 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sprick, Jacob<br>28261 La Bajada<br>Laguna Niguel, CA 92677 | 21847 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Sprick, Jim<br>28261 La Bajada<br>Laguna Niguel, CA 92677 | 21830 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Spriggs, Darren W.<br>7809 Valley View Lane<br>Houston, TX 77074 | 7987 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $204.59 | | | | | $204.59 |
| Spriggs, Darren Wayne<br>7809 Valley View Lane<br>Houston, TX 77074 | 3582 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $204.59 | | | | | $204.59 |
| Spriggs, Jean Anne<br>7809 Valley View Lane<br>Houston, TX 77074 | 8413 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $469.79 | | | | | $469.79 |
| Spring Branch Independent School District<br>Owen M. Sonik<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26371 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Spring Independent School District<br>Yolanda M. Humphrey<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26369 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Spring Shopping Center, LLC<br>Ernie Zachary Park<br>c/o Bewley Lassleben & Miller<br>13215 E. Penn St. Suite 510<br>Whittier, CA 90602 | 24693 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Springer, Ellie<br>10314 S. Baltimore Rd<br>Spokane , WA 99223 | 2169 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $30.99 | | | | | $30.99 |
| Springer, Elliot<br>3512 Sitio Baya<br>Carlsbad, CA 92009 | 2526 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,278.00 | | | | | $1,278.00 |
| Springer, Kelly<br>6503 128th PL SW<br>Edmonds, WA 98026 | 14451 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Springer, Linda A<br>843 W. Spain St<br>Sonoma, CA 95476 | 26913 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Springston, Mary<br>4560 N Enchanted Cir<br>Colorado Springs, CO 80917 | 15437 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Springston, William L<br>4560 Enchanted Cir N<br>Colorado Springs, CO 80917 | 16785 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sprosty Network LLC 2625 Castilla Isle Fort Lauderdale, FL 33301 | 2024 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $92,400.00 | | | | | $92,400.00 |
| Sprott, Robert 9910 Woodwind Dr. Houston, TX 77025-4713 | 11137 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |
| Sproule, Rick 2788 Montego Dr. Reno, NV 89523 | 3651 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sprout, Randy 2015 N Serrano Ave. Los Angeles, CA 90027 | 8517 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Spruell, Ebony S 209 1st Street Richmond, CA 94801 | 5950 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Spuhler, Kimberly B. 15371 Periwinkle Court Parker, CO 80134 | 5660 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Spurr, Robert 11 Meadowlake Drive Danville, CA 94506 | 24946 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Squillante, Cheryl 9480 Canmoor Circle Elk Grove, CA 95758 | 5005 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $4,602.00 | | | | | $4,602.00 |
| SR 19 Mark II Portfolio, LLC, ARKA Miramar II, L.P., and Pacifica Real Estate III, LLC Greenberg Glusker Fields Claman & Machtinger LLP c/o Jeffrey Krieger 2049 Century Park East, Ste. 2600 Los Angeles, CA 90067 | 21084 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Srebro, Laura 197 Greenwood Circle Walnut Creek, CA 94597 | 22054 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| Sreedasyam, Venkat 33525 Quail Run Rd Fremont, CA 94555 | 17192 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $602.00 | | | | | $602.00 |
| Sridhar, Akshayalakshmi 19115 Ballinger Way NE, Apt 201 Lake Forest Park, WA 98155 | 21713 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $173.89 | | | | | $173.89 |
| Sridhar, Nathan 29466 Chesterfield Court Hayward, CA 94544 | 20871 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $292.98 | | | | | $292.98 |
| Sriinkia, Satit 5612 Harold way#5 Los Angeles, CA 90028 | 6533 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Srijaerajah, Dilan<br>1021 5th St. #204<br>Santa Monica, CA 90403 | 7697 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,497.86 | | | | | $1,497.86 |
| Srinivas, Poornima<br>22942 Springwater<br>Lake Forest, CA 92630 | 16033 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Srinivasa, Shilpa Shree<br>12025 Richmond Ave Apt 8208<br>Houston, TX 77082 | 1330 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $35.79 | | | | | $35.79 |
| Srivastava, Karunesh<br>3766 Oxford Cmn<br>Fremont, CA 94536 | 16877 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Srivastava, Prasoon<br>3707 Quail Springs Ln<br>Katy, TX 77494 | 10759 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Srivastava, Shweta<br>3766 Oxford Cmn<br>Fremont, CA 94536 | 17837 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| St Amand, Julie Sue<br>14303 Olive Street<br>Moorpark, CA 90321 | 10878 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| St Germain, Nicole<br>Rosette, LLP<br>1415 L Street, Suite 450<br>Sacramento, CA 95814 | 23234 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,116.33 | | | | | $1,116.33 |
| St John, Lola<br>6088 Fragrans Way<br>Woodland Hills, CA 91367 | 24002 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| St. Albus, Lynn<br>225 Scott<br>San Francisco, CA 94117 | 17204 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,404.00 | | | | | $1,404.00 |
| St. Charles, Steve<br>4719 Elderwood Ct<br>Orlando, FL 32808 | 23666 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| St. Clair, Ashley Christina<br>310 E 43rd Street<br>Austin, TX 78751 | 17389 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $875.98 | | | | | $875.98 |
| St. Germain, Mike<br>4959 Glenview St.<br>Chino Hills, CA 91709 | 3517 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| St. Hilaire, Jude<br>c/o: 2819 Southwest 10 Street<br>Fort Lauderdale, FL 33312 | 7330 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| St. John, Allana<br>6088 fragrans way<br>woodland hills, ca 91367 | 23389 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | $0.00 | | | $700.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| St. Martin, John 8000 Uptown Ave 1070 Broomfield, CO 80021 | 20631 | 9/30/2020 | 24 Denver LLC | $80.00 | | | | | $80.00 |
| Stablein, Mary Gail 490 Floral Way Rohnert Park, CA 94928 | 15426 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $634.68 | | | | | $634.68 |
| Stacey, Clark 563 South 1100 East Salt Lake City, UT 84102 | 3745 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| STACHOWIAK, STEWART 26961 Springcreek Rd Rancho Palos Verdes, CA 90275 | 14661 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Stachowski, Diane 9 Crockett Irvine, CA 92620 | 9345 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Stack, Robert 4445 Eastgate Mall, Suite 200 San Diego, CA 92121 | 12105 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Stack, Robert 4445 Eastgate Mall, Suite 200 San Diego, CA 92121 | 27388 | 2/9/2021 | 24 Hour Fitness Worldwide, Inc. | $42,720.00 | | | | | $42,720.00 |
| Stackel, Jill 3995 Ventura Way Las Vegas, NV 89121 | 21924 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Stackpole, Thomas 44376 Kingston Dr. Temecula, CA 92592 | 845 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $28.50 | | | | | $28.50 |
| Stacy, Shayne 8750 Springhills Way Orangevale, CA 95662 | 15413 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $620.60 | | | | | $620.60 |
| Staczek, Francine 3650 SE Rural Street Portland, OR 97202 | 13734 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $145.83 | | | | | $145.83 |
| Staczek, Ruby 3650 SE Rural Street Portland, OR 97202 | 13663 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $112.96 | | | | | $112.96 |
| Stadnik, Paul J 14094 Barrington Ct. Lake Oswego, OR 97035 | 2909 | 8/17/2020 | 24 Hour Fitness United States, Inc. | $58.68 | | | | | $58.68 |
| Stafford, Desiree 25 Legacy Way Rancho Santa Margarita, CA 92688 | 878 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $44.09 | | | | | $44.09 |
| Stafford, Megan 31 Monte Cresta Ave Pleasant Hill, CA 94523 | 9880 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Stafford, Michael 6628 La Jolla Blvd La Jolla, CA 92037 | 12287 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stafford, Takisha M<br>4021 Daydream Bend Street<br>North Las Vegas, NV 89032 | 9359 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Stafford, Vickie<br>2851 Petaluma Ave<br>Long Beach, CA 90815 | 5319 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Stahl, Allegra<br>5885 EL CAJON BLVD UNIT 208<br>SAN DIEGO, CA 92115-3757 | 26515 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Stalcup, Jim<br>313 E. Carruth Lane<br>Double Oak, TX 75077 | 7282 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Staley III, John H.<br>17833 Castellammare Dr.<br>Pacific Palisades, CA 90272 | 9895 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Stallings, Lan<br>5282 NE Ash Grove Ct.<br>Lee's Summit, MO 64064 | 10323 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $107.00 | | | | | $107.00 |
| Stamm, Taelor<br>4034 Norton Way<br>Sacramento, CA 95820 | 26472 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| Stamp, Saren<br>8420 Falcon View Dr.<br>Antelope, CA 95843 | 17494 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Stamper-taylor, Pam<br>14492 Persimmon Court<br>Eastvale, CA 92880 | 10008 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Stamps, Gwendolyn<br>18515 Bridgeland Creek Pkwy #910<br>Cypress, TX 77433 | 10404 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Stanaker, Amanda<br>14507 Huntmont Drive<br>Cypress, TX 77429 | 3632 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| STANCATO, JOSEPH<br>14591 BELMAR CIR<br>HUNTINGTON BEACH, CA 92647 | 7113 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Standel, Elena<br>22049 Parthenia St<br>West Hills, CA 91304 | 16453 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $465.00 | | | | | $465.00 |
| Standel, Ron<br>22049 Parthenia St<br>West Hills , CA  91304 | 17134 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $465.00 | | | | | $465.00 |
| Standford, Jr., James N.<br>84-265 Farrington, Hwy.<br>Apt #217<br>Waianae, HI 96792 | 26016 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $494.83 | | | | | $494.83 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Standiford, Gail<br>2880 Vista Grande<br>Fairfield, CA 94534 | 3425 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $387.00 | | | | | $387.00 |
| Stanford, Alice<br>232 Villa Rita Dr<br>La Habra Heights, CA 90631 | 11094 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Stangeland, Lynette<br>4028 Garfield Street<br>Carlsbad, CA 92008 | 1160 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $579.02 | | | | | $579.02 |
| Staniland, Richard<br>761 Kingston Ave<br>Apt. 2<br>Oakland, CA 94611 | 24558 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Stanisel, Florin<br>13703 SE Gannon Dr.<br>Clackamas, OR 97015 | 27231 | 1/8/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Stanisel, Florin<br>13703 SE Gannon Dr<br>Clackamas, OR 97015 | 27232 | 1/8/2021 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Stanisel, Julia<br>1019 E Washington Ave<br>Santa Ana, CA 92701 | 17309 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $599.62 | | | | | $599.62 |
| Stankiewicz, Julian<br>94-430 Kiilani St<br>Mililani, HI 96789 | 11255 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $100.50 | | | | | $100.50 |
| Stanko, Megan<br>91 Shaw Street<br>Garfield, NJ 07026 | 11516 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Stansberry, Calvin J.<br>1737 Arguello Court<br>Fairfield, CA 94534 | 15274 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $116.67 | | | | | $116.67 |
| Stansky, Megan<br>13605 91st Ave Ct E<br>Puyallup, WA 98373 | 19827 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stanton, Brady<br>1645 S. Hoyt St.<br>Lakewood, CO 80232 | 2093 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.18 | | | | | $99.18 |
| Stanton, Patrick<br>3304 Wintergreen Terrace<br>Grapevine, TX 76051 | 27029 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Stanziale, Chris<br>46 Este Place<br>Bloomfield, NJ 07003 | 10007 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Staples<br>Staples Technology/Attn:Daneen Lotsey<br>1096 East Newport Center Drive Ste 300<br>Deerfield Beach, FL 33442 | 17626 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $85,188.73 | | | | | $85,188.73 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Staples Business Advantage<br>Tom Riggleman<br>7 Technology Circle<br>Columbia, SC 29203 | 652 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,745,834.24 | | | | | $1,745,834.24 |
| Staples, Mecouria<br>1319 Barlow Avenue<br>Dallas, TX 75224 | 4740 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Stapleton, Daniel<br>2844 Grand Kemerton Pl<br>Tampa, FL 33618 | 9995 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Staravoitava, Natalia<br>1917 85th St, Apt C6<br>Brooklyn, NY 11214 | 8357 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $287.99 | | | | | $287.99 |
| Starikov, David<br>10814 Atwell Dr<br>Houston, TX 77096 | 13104 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $137.00 | | | | | $137.00 |
| Stark, Jessica Margaret<br>6513 SE 18th Ave<br>Portland, OR 97202 | 3427 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Starkes, Huda<br>1512 Bluebird Dr<br>Little Elm, TX 75068 | 16483 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Starks, Marquise<br>3529 Emerald Lane<br>East Lancaster, CA 93535 | 19869 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Starks, Tiarah<br>8904 Sagebrush Trl<br>Crossroads, TX 76227 | 5923 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Starks, Timothy D<br>20910 Westfield Grove Place<br>Katy, TX 77449 | 17684 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Starostinetskaya, Anna<br>153 Buchanan Street<br>San Francisco, CA 94102 | 7922 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $208.96 | | | | | $208.96 |
| Starr, Antonio<br>532 Broadway<br>El Cajon, CA 92021 | 22114 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Starr, Kristin J<br>PO Box 1356<br>Poteau, OK 74953 | 17334 | 9/22/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Starr, Rebecca<br>6244 Kiernan Dr<br>Carmichael, CA 95608 | 25680 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Stary, Micki<br>101 E Bozeman Ln<br>Fort Worth, TX 76108 | 23711 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Nevada Department of Taxation 555 E. Washington Ave. Ste #1300 Las Vegas, NV 89101 | 3208 | 8/18/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| State of Utah, Division of Consumer Protection, Utah Department of Commerce Office of the Utah Attorney General Sterling R. Corbett, Assistant Attorney General Heber M. Wells Building, 5th Floor 160 East 300 South - Box 140872 Salt Lake City, UT 84114-0872 | 27047 | 12/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| State of Utah, Division of Consumer Protection, Utah Department of Commerce Office of the Utah Attorney General Sterling R. Corbett, Assistant Attorney General Heber M. Wells Building, 5th Floor 160 East 300 South - Box 140872 Salt Lake City, UT 84114-0872 | 27048 | 12/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| State of Utah, Division of Consumer Protection, Utah Department of Commerce Office of the Utah Attorney General Sterling R. Corbett, Assistant Attorney General Heber M. Wells Building, 5th Floor 160 East 300 South - Box 140872 Salt Lake City, UT 84114-0872 | 27049 | 12/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| State of Utah, Division of Consumer Protection, Utah Department of Commerce Office of the Utah Attorney General Sterling R. Corbett, Assistant Attorney General Heber M. Wells Building, 5th Floor 160 East 300 South - Box 140872 Salt Lake City, UT 84114-0872 | 27078 | 12/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Statham, Rhonda Mark J. Berumen Berumen Law Firm, PC 13611 E 104th Ave Suite 800, PMB 53 Commerce City, CO 80022 | 22442 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Stauder, Karen Diane 20346 Anza Ave. #11 Torrance, CA 90503 | 24230 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $8.25 | | | | | $8.25 |
| Stauffer, David Duane 12032 N Jantzen Beach Ave Portland, OR 97217 | 20853 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Stavarache, Robert 10155 W.  Tropical Pkwy Las Vegas, NV 89149 | 2803 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stavash, Karen<br>940 Eha St. Apt. 101<br>Wailuku, HI 96793 | 3832 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Stavinov, Evgeni<br>2988 Grassina St. Unit 524<br>San Jose, CA 95136 | 7097 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $54.00 | | | | | $54.00 |
| STC GardenWalk, LLC<br>c/o STC Management<br>10722 Beverly Blvd., Suite P<br>Whittier, CA 90601 | 821 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $166,301.43 | $0.00 | | | | $166,301.43 |
| Stearns, Cole<br>13265 W Cloquallum Road<br>Elma, WA 98541 | 25793 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $80.90 | | | | | $80.90 |
| Stearns, Conrad and Schmidt, Consulting Engineers, Inc. dba SCS Engineers<br>3900 Kilroy Airport Way, Suite 100<br>Long Beach, CA 90806 | 22079 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Stebbins, Kristina Layton<br>1227 Holmgrove Drive<br>San Marcos, CA 92078 | 701 | 7/6/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Steckler, Laura H.<br>10132 Oro Vista Avenue<br>Sunland, CA 91040 | 18957 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $668.00 | | | | | $668.00 |
| Stedman, Katherine M<br>15925 SE Arista Dr<br>Milwaukie, OR  97267 | 27707 | 9/22/2021 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Steel, Sarah<br>547 N. 81st St.<br>Seattle, WA 98103 | 13293 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $173.46 | | | | | $173.46 |
| Steele, Caroline<br>4711 Mystic Springs<br>Humble, TX 77396 | 14739 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $140.90 | | | | | $140.90 |
| Steele, Cheryl<br>92 Kings Circle<br>Cloverdale, CA 95425 | 26648 | 11/23/2020 | 24 Hour Fitness USA, Inc. | $105.00 | | | | | $105.00 |
| Steele, Lynn<br>4566 Montgomery Dr<br>Santa Rosa, CA 95409 | 24006 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.00 | | | | | $1,621.00 |
| Steele, Rozlyn<br>1006 NE Ravenna Blvd.<br>Unit 1<br>Seattle, WA 98105 | 21970 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Steele, Winston<br>6747 S Valence Lane<br>West Jordan, UT 84084 | 9376 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steenbeeke, Kristen<br>1403 Kirkwood Rd<br>Apt A<br>Austin, TX 78722 | 1037 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $251.93 | | | | | $251.93 |
| Steffen, Lauren Annetta<br>123 South Normandie Avenue<br>Apartment 310<br>Los Angeles, CA 90004 | 12993 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $96.96 | | | | | $96.96 |
| Stefko, Kerry<br>64 Fanok Road<br>Morristown, NJ 07960 | 1388 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Steib, Clovis<br>810 Aberdeen Xing<br>Wylie, TX 75098 | 6867 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $86.58 | | | | | $86.58 |
| Steidle, Megan<br>14315 Adelfa Dr<br>La Mirada, CA 90638 | 19760 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Stein, Darrell<br>4011 Fir Forest Drive<br>Spring, TX 77388 | 25505 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $295.00 | | | | | $295.00 |
| Stein, Mark<br>6 Cottonwood Road<br>Morristown, NJ 07960 | 18438 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,949.99 | | | | | $1,949.99 |
| Stein, Pamela<br>4296 24th Street #4<br>San Francisco, CA 94114 | 21434 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Stein, Zachary<br>4296 24th St #4<br>San Francisco, CA 94114 | 23679 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Steinberg, David<br>24 Glenwood Avenue<br>Oakland, CA 94611 | 5030 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Steinberg, Mark<br>2907 Seminole St<br>Miami, FL 33133 | 12128 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| STEINEL Jr, RICHARD B<br>17 Bromley Dr<br>Parsippany, NJ 07054-1405 | 6801 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $89.85 | | | | | $89.85 |
| Steiner, Glenn C.<br>1568 Arbor Ave<br>Los Altos, CA 94024 | 27063 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Steiner, Michael<br>1601 India Street, Unit 205<br>San Diego, CA 92101 | 4416 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $30.37 | | | | | $30.37 |
| STEINER, PEGGY<br>24260 - 133RD AVE. S.E.<br>KENT, WA 98042 | 21754 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $309.26 | | | | | $309.26 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steiner, Shane A 7500 Southby Drive West Hills, CA 91304 | 9291 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| STEINERT, MELINDA 8216 GRISHAM WAY ELK GROVE, CA 95758 | 24523 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $34.71 | | | | | $34.71 |
| Steinhagen, James Steinhagen 253 Borrego Drive Henderson, NV 89074 | 21286 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Steinmann, Chris 24111 Goldenwave Ct Katy, TX 77494 | 10127 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Stekr, Peter 584 Ridgeside Dr Golden, CO 80401 | 16097 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| STELLWAY, GEORGE 5516 SUSAN LEE LANE NORTH RICHLAND HILLS, TX 76180-6734 | 25230 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Stem, Martin J 644 Westbourne Drive Apt 7 West Hollywood, CA 90069 | 18527 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Stember, Lisa A 8963 SW Becker Drive Portland, OR 97223 | 3327 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $810.00 | | | | | $810.00 |
| Stencil, Karen M. 1739 Jackson Street Chula Vista, CA 91913 | 26461 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $955.00 | | | | | $955.00 |
| STEP FITNESS & RECREATION, INC. ATTN: LOUISE IRWIN 2130 NEWMARKET PARKWAY MARIETTA, GA 30067 | 23925 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $11,415.50 | | | | | $11,415.50 |
| Stepanova, Ekaterina 315 West 232 Street, 1C Bronx, NY 10463 | 23437 | 10/2/2020 | 24 New York LLC | $128.00 | | | | | $128.00 |
| Stephan, Robin 5442 Seneca Place Simi Valley, CA 93063 | 9146 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Stephen Huang, Shou-Hsuan 3806 Springhill Lane Sugar Land, TX 77479-2255 | 9423 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | | | $150.47 |
| Stephen Olson The Wellsprings Fund LLC 9060 W Washburn Rd Las Vegas, NV 89149 | 7283 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,200.00 | | | | $1,200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stephen, Jason A<br>3000 Rachel Ter<br>Apt 12<br>Pine Brook, NJ 07058 | 14393 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $161.38 | | | | | $161.38 |
| Stephens, Cara<br>4792 Mayapan Drive<br>La Mesa, CA 91941 | 1463 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $279.00 | | | | | $279.00 |
| Stephens, Charles<br>19311 Hikers Trail<br>Humble, TX 77346 | 19056 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $30.50 | | | | | $30.50 |
| Stephens, Dan<br>PO Box 732157<br>Puyallup, WA 98373-0075 | 23538 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.84 | | | | | $42.84 |
| Stephens, Deborah<br>11115 Madrigal Street<br>San Diego, CA 92129 | 10690 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Stephens, Ellen<br>PO Box 732157<br>Puyallup, WA 98373-0075 | 23188 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $43.95 | | | | | $43.95 |
| Stephens, Emily<br>27721 105th Ave SE<br>Kent, WA 98030 | 12615 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,097.78 | $2,032.80 | | | | $4,130.58 |
| Stephens, Loyd<br>17811 Berry Point Dr<br>Cypress, TX 77429 | 17 | 6/26/2020 | 24 Hour Fitness Holdings LLC | $389.99 | | | | | $389.99 |
| Stephens, Patrick<br>904 St. Martins Loop<br>Severna Park, MD 21146 | 436 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $479.44 | | | | | $479.44 |
| Stephens, Paul<br>4467 Campus Bluffs Ct<br>Colorado Springs, CO 80918 | 18326 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,904.00 | | | | | $1,904.00 |
| Stephens, R Scott<br>11528 SE 323rd Place<br>Auburn, WA 98092 | 7804 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Stephens, Ryan<br>1326 Descanso Drive<br>La Canada, CA 91011 | 7142 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Stephens, Samarra<br>451 Nova Albion Way<br>San Rafael , CA 94903 | 21744 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $315.00 | | | | | $315.00 |
| Stephens, Sara<br>1203 Gingerlily Cove<br>Austin, TX 78745 | 2721 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $312.45 | | | | | $312.45 |
| Stephenson, Christina<br>9114 Evening Primrose Path<br>Austin, TX 78750 | 10179 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stephenson, Ellen<br>242 Heron Bay Cir<br>Lake Mary, FL 32746 | 7645 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Stephenson, Janice<br>536 Canton Dr.<br>San Jose, CA 95123 | 23599 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Stephenson, Kat<br>336 Melrose Dr., Apt 11B<br>Richardson, TX 75080-4623 | 10217 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $314.00 | | | | | $314.00 |
| Stephenson, Kyle Graham<br>8109 E 60th St 536<br>Tulsa, OK 74145 | 21942 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $750.00 | | | | $750.00 |
| STEPPES, CONNIE<br>PO BOX 223<br>MALIBU, CA 90265 | 24927 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,238.00 | | | | | $1,238.00 |
| Stepro, Noah<br>4548 West Ave M-6<br>Lancaster, ca 93536 | 14347 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Sterbinsky, Sarah<br>45 Olney Road<br>Mahwah, NJ 07430 | 2708 | 8/18/2020 | 24 Hour Fitness USA, Inc. | $852.84 | | | | | $852.84 |
| Sterlin, Oleg<br>8 Mount Venon Way<br>Whippany, NJ 07981 | 21768 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Sterling, Danielle<br>30213 Deer Meadow Road<br>Temecula, CA 92591 | 1725 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Sterling, Danielle<br>30213 Deer Meadow Road<br>Temecula, CA 92591 | 1769 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sterling, Mona<br>16214 NE 90th Ct<br>Redmond, WA 98052 | 2495 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,072.00 | | | | | $1,072.00 |
| Stermer, Candice M<br>3575 S Pearl St #105<br>Englewood, CO 80113 | 2624 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $1,105.00 | | | | | $1,105.00 |
| STERMER, ERNEST<br>6320 SURFSIDE WAY<br>SACRAMENTO, CA 95831 | 10604 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Stern, Amanda<br>1671 Kingspoint Dr<br>Walnut, CA 91789 | 12261 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Stern, Joshua<br>916 W. Burbank Blvd. C #125<br>Burbank, CA 91506 | 18385 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Stern, Michael<br>450 Park Terrace<br>Boynton Beach, FL 33426 | 948 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stern, William<br>1671 Kingspoint Dr<br>Walnut, CA 91789 | 12535 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Stern, Xanthe<br>1671 Kingspoint Dr<br>Walnut, CA 91789 | 12121 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sternstein, Jenna<br>5542 Carlton St<br>Oakland, CA 94618 | 15794 | 9/21/2020 | 24 San Francisco LLC | $1,482.00 | | | | | $1,482.00 |
| Sterrett, Renate<br>21660 Cabrini Blvd<br>Golden, CO 80401 | 18347 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Stetsen, Ksenia<br>9019 N Boxwood Street<br>Camas, WA 98607 | 10449 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $31.61 | | | | | $31.61 |
| Steubs, Eric<br>1006 California St.<br>Apt C<br>Huntington Beach, CA 92648 | 21765 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Steuer, Brigitte<br>502 Erbes Road<br>Thousand Oaks, CA 91362 | 21424 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Steve Lee (Employer Concepts Ins. Service Inc.)<br>P.O. Box 19391<br>Irvine, CA 92623 | 2922 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $374.99 | | | | | $374.99 |
| Steve Padis Jewelry Plus Enterprises, Inc.<br>Craig Solomon Ganz<br>Ballard Spahr LLP<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 20579 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Steven W. and Suzanne P. Meyer<br>8319 Lake Adlon Dr.<br>San Diego, CA 92119 | 3758 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $68.72 | | | | | $68.72 |
| Stevens, Danny<br>2129 FM 2920 Ste 190-122<br>Spring, TX 77388 | 21749 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $657.00 | | | | | $657.00 |
| Stevens, David<br>3111 Woodland Heights Circle<br>Colleyville, TX 76034 | 7612 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Stevens, Elisa<br>6437 NW 165th Avenue<br>Portland, OR 97229 | 1438 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $603.00 | | | | | $603.00 |
| Stevens, Emily<br>747 E 6895 S Apt A<br>Midvale, UT 84047 | 24143 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $770.00 | | | | $770.00 |
| Stevens, Kathleen<br>903 E Everett Pl<br>Orange, CA 92867 | 17286 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,083.60 | | | | | $1,083.60 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stevens, Kelly A<br>5075 Via Del Cerro<br>Yorba Linda, CA 92887 | 14389 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Stevens, Leo<br>25511 Lucille Ave<br>Lomita, CA 90717 | 14283 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $121.47 | | | | | $121.47 |
| Stevens, Nadeline<br>25511 Lucille Ave<br>Lomita, CA 90717 | 13668 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $121.47 | | | | | $121.47 |
| Stevens, Thomas<br>1743 Iowa Street<br>Costa Mesa, CA 92626 | 3267 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $1,460.00 | | | | | $1,460.00 |
| Stevens, Tracy<br>5135 Alvarado Ln N<br>Plymouth, MN 55446 | 994 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,218.00 | | | | | $2,218.00 |
| Stevenson, Alan<br>17108 Hickory Oak Lane<br>Lathrop, Ca 95330 | 6822 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Stevenson, Hannah D<br>7910 N Oregon Ave<br>Kansas City, MO 64151 | 15355 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $57.74 | | | | | $57.74 |
| Stevenson, James<br>8904 NE 1115th Ave<br>Vancouver, WA | 16019 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Stevenson, Lance C<br>2250 Queensland Court<br>Thousand Oaks, CA 91360-1954 | 24595 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $199.08 | | | | | $199.08 |
| Stevenson, Suzanne M<br>5309 115th Place SE<br>Everett, WA 98208 | 11831 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.43 | | | | | $1,080.43 |
| Steward, Reina<br>5044 Timbercreek Way<br>Sacramento, CA 95841 | 1619 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $316.54 | | | | | $316.54 |
| Stewart, Barry H<br>35578 Country Creek Drive<br>Yucaipa, CA 92399 | 20249 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,526.00 | | | | | $3,526.00 |
| Stewart, Bryan<br>444 S Tustin St C3<br>Orange, CA 92866 | 2194 | 8/18/2020 | 24 Hour Fitness United States, Inc. | $59.40 | | | | | $59.40 |
| Stewart, Bryan<br>444 S Tustin St C3<br>Orange, CA 92866 | 16201 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Stewart, Christopher<br>912 Furlong Road<br>Sebastopol, CA 95472 | 12726 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Stewart, David<br>40 Binnacle Hill<br>Oakland, CA 94618 | 6978 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $90.00 | | | | | $90.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stewart, Donald<br>3081 Griffon St E<br>Danville, CA 94506 | 12957 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| Stewart, Eric<br>5229 Clinging Vine St.<br>North Las Vegas, NV 89031 | 26870 | 12/3/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Stewart, Gladys C.<br>912 Furlong Road<br>Sebastopol, CA 95472 | 12213 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stewart, Gladys C.<br>912 Furlong Road<br>Sebastopol, CA 95472 | 14136 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,622.00 | | | | | $1,622.00 |
| Stewart, Harrison<br>17701 Loch Linnhe Loop<br>Pflugerville, TX 78660 | 17426 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $81.95 | | | | | $81.95 |
| Stewart, James Joshua<br>20895 E Girard Place<br>Aurora, CO 80013 | 6787 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Stewart, Jennifer<br>1224 Castro St<br>San Francisco, CA 94114 | 17261 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.97 | | | | | $99.97 |
| Stewart, Melane A<br>2101 Aberdeen Ave NE<br>Renton, WA 98056 | 25725 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $40.41 | | | | | $40.41 |
| Stewart, Otalia<br>3692 Old Archivald Ranch RD.<br>Ontario, CA 91761<br>Canada | 21211 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Stewart, Robert<br>3124 Ramada Court<br>Lafayette, CA 94549 | 18863 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Stewart, Susan<br>2300 NE 65th Street # 305<br>Seattle, WA 98115-7088 | 13380 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| STICHTER, INGRID<br>1367 VIA BELLEZA<br>SAN MARCOS, CA 92069 | 18293 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Stiefel, Judy<br>114 Ogden Avenue<br>Dobbs Ferry, NY 10522 | 27679 | 8/6/2021 | 24 Hour Fitness Worldwide, Inc. | $837.00 | | | | | $837.00 |
| Stiekema, Jennifer<br>1930 Tiara Dr.<br>Ojai, CA 93023 | 19411 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $123.98 | | | | | $123.98 |
| Stigall, Chris<br>11912 Riverside Drive, Unit 1<br>Valley Village, CA 91607 | 1516 | 7/15/2020 | 24 Hour Fitness United States, Inc. | $1,344.60 | | | | | $1,344.60 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stilbert, Tyler 4694 SW 161st Pl Beaverton, OR 97078 | 12545 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Stiles, Douglas M 2359 Oakridge Place Escondido, CA 92026 | 5905 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Stiles, Sharon 2815 Kings Crossing Dr #116 Kingwood, TX 77345 | 21617 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $228.05 | | | | | $228.05 |
| Stillman, Elizabeth 84 Indian Harbor Dr Greenwich, CT 06830 | 2189 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $783.91 | | | | | $783.91 |
| Stillo, Michael 12358 Moorpark Street, Unit #8 Studio City, CA  91604 | 27756 | 2/2/2022 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Stillson, Bob 18160 Cottonwood Rd #156 Sunriver, OR 97707 | 9004 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $778.00 | | | | | $778.00 |
| Stilwell, Forrest 3522 Wrightwood CT Studio City, CA 91604 | 11070 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $294.00 | | | | | $294.00 |
| Stinson, Da'Lynn Catrice 3131 Atascocita Vale Drive Humble, TX 77396 | 17197 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $255.92 | | | | | $255.92 |
| Stinson, Tammy Lynn 3131 Atascocita Vale Drive Humble, TX 77396 | 16926 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $255.92 | | | $0.00 | | $255.92 |
| Stipic, Katelyn 1420 NW Lovejoy Street #415 Portland, OR 97209 | 73 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $49.99 | | | | | $49.99 |
| Stitt, Tyler 950 Venice Blvd Apt F Venice, CA 90291 | 21912 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Stiver, Marie 10181 Parish Pl Cupertino, CA 95014-2216 | 14385 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Stiveson, Melissa D 11711 Zenobia Loop Westminster, CO 80031 | 10090 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $13,920.00 | | | | | $13,920.00 |
| Stock, Mary 201 4th St S. Apt 831 St Petersburg, FL 33701 | 14218 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $972.00 | | | | | $972.00 |
| Stockwell, Julia Lee 1021 Cravens Avenue, Unit 17 Torrance, CA 90501 | 27655 | 6/29/2021 | 24 Hour Fitness Worldwide, Inc. | $568.00 | | | | | $568.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stodden, Kent<br>8413 Corona Vista Way<br>Fair Oaks, CA 95628 | 25644 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $29.00 | | | | | $29.00 |
| Stodel, Jeffrey<br>2643 N. Upshur Street<br>Arlington, VA 22207 | 24888 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Stodolsky, Matthew<br>1309 N. Beverly Glen Blvd<br>Los Angeles, CA 90077 | 24885 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $60.50 | | | | | $60.50 |
| Stoermer, Jan<br>258 Lancaster Drive Apt 33<br>Manteca, CA 95336-3272 | 24382 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.50 | | | | $49.50 |
| Stoermer, Jeffrey<br>258 Lancaster Drive Apt 33<br>Manteca, CA 95336-3272 | 23862 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.50 | | | | $0.00 | $49.50 |
| Stojic, Lilliana<br>267 Spencer St<br>Folsom, CA 95630 | 10072 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,312.00 | | | | | $3,312.00 |
| Stokes, Damon<br>13310 Newmire Avenue<br>Norwalk, CA 90650 | 25982 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Stokes, Gerald G.<br>484 Fairfax Ave<br>San Mateo, CA 94402 | 1336 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Stokes, Heather Lauren<br>1341 SE Jacquelin Dr.<br>Hillsboro, OR 97123 | 8352 | 9/3/2020 | 24 New York LLC | $63.98 | | | | | $63.98 |
| Stokes, Karen M<br>484 Fairfax Ave<br>San Mateo, CA 94402 | 1235 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,437.44 | | | | | $1,437.44 |
| Stokes, Victoria L<br>14902 Falcon Bluff Dr<br>Cypress, TX 77429 | 1087 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $89.90 | | | | | $89.90 |
| Stolarsky, Zachary<br>1434 S MCClelland St<br>Salt Lake City, UT 84105 | 16717 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $323.99 | | | | | $323.99 |
| Stoller, Melissa Ann<br>11430 Kingsland St.<br>Los Angeles, CA 90066 | 24878 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,306.15 | | | | | $1,306.15 |
| Stolmar, Peter<br>214 SE Maple St.<br>Hillsboro, OR 97123 | 3418 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $1,608.00 | | | | | $1,608.00 |
| Stolz, Lauren<br>3301 S. Bellaire St.<br>Denver, CO 80222 | 26552 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Stone, Ben<br>9914 Thompson Way<br>Stockton, CA 95209 | 25380 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stone, Christian<br>6202 Springvale Dr.<br>LA, CA 90042 | 16740 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,624.00 | | | | | $2,624.00 |
| Stone, David<br>5837 Oceanview Ridge Ln<br>San Diego, CA 92121 | 3398 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $378.00 | | | | | $378.00 |
| Stone, Kathy (Kukulka)<br>23327 Shadycroft Avenue<br>Torrance, CA 90505 | 8420 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Stone, Lee Ann<br>220 Cliff Drive, #3<br>Laguna Beach, CA 92651 | 23386 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Stonecypher, Emily<br>878 SE 187th Ave #213.<br>Portland, OR 97233 | 13366 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $65.78 | | | | | $65.78 |
| Stone-Garis, Gwen<br>1564 Hazel Court<br>Upland, CA 91784 | 15700 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Stoner Electric, Inc.<br>1904 SE Ochoco St.<br>Milwaukie, OR 97222 | 913 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,712.35 | | | | | $5,712.35 |
| Stoner, Carolyn<br>92 Cienega<br>Irvine, CA 92618 | 23883 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,738.00 | | | | | $1,738.00 |
| Stooksberry, Jonell<br>1622 143rd Ave<br>San Leandro, CA  94578 | 17893 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Storaasli, Christopher R.<br>87-1980 Pakeke St APT S<br>Waianae , HI  96792-3497 | 24901 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Storimans, Vincent<br>3840 21st St<br>San Francisco, CA 94114 | 8412 | 9/4/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Stormm, David Allen<br>3657 Tempe Street<br>Las Vegas, NV 89103 | 14030 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $66.56 | | | | | $66.56 |
| Stormm, Veronica Mary<br>3657 Tempe Street<br>Las Vegas, NV 89103 | 12858 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $43.00 | | | | | $43.00 |
| Stormm, Veronica Mary<br>3657 Tempe Street<br>Las Vegas, NV 89103 | 13969 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Storms, Kevin<br>121 Alamo Ranch Rd<br>Alamo, CA 94507 | 21331 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Storms, Nickie M<br>12863 Colonnade Dr<br>Rancho Cucamonga, CA 91739 | 11603 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $410.24 | | $0.00 | | | $410.24 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Storms, Trevor<br>121 Alamo Ranch Rd<br>Alamo , CA  94507 | 19758 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Story, Dave<br>1314 Franklin St.<br>Santa Monica, CA 90404 | 6790 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $611.00 | | | | | $611.00 |
| Story, Jennifer<br>233 Crepe Myrtle Lane<br>Murphy, TX 75094 | 19549 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $576.00 | | | | | $576.00 |
| Story, Jennifer<br>233 Crepe Myrtle Lane<br>Murphy, TX 75094 | 21883 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Stotler, April<br>17420 Curtis Ave<br>Lake Elsinore, CA 92530 | 2201 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $249.99 | | | | | $249.99 |
| Stott, Sharon<br>285 Orchard Road<br>Orinda, CA 94563 | 5658 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |
| Stoval, Shawn<br>828 Columbia Dr<br>San Mateo, CA 94402 | 10282 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Stovall, Andrea<br>Moreno Valley, CA 92555 | 24449 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | $0.00 | | $40.00 |
| Stovall, Michael<br>26114 Dracaea Ave<br>Moreno Valley, CA 92555 | 24329 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | $0.00 | $0.00 | $40.00 |
| Stovall, Rose<br>2000 Wanda Way<br>Arlington, TX 76001 | 23772 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Stover, Kara L<br>8477 Yarrow Ct<br>Arvada, CO 80005 | 11410 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Stover, Steven Nathan<br>6925 S Brae Lin Way<br>West Jordan, UT 84084 | 11376 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Stowe, Brandie<br>3141 Occidental Dr 4<br>Sacramento, CA 95826 | 8944 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Stowe, John<br>2010 Stonecrest Dr.<br>Houston, TX 77018 | 2188 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $132.28 | | | | | $132.28 |
| Stoyanova, Adriana<br>115 E 34th St. Unit 607<br>New York, NY 10156 | 4729 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $169.98 | | | | | $169.98 |
| Straalen, Kent Van<br>7400 Center Ave. #361<br>Huntington Beach, CA 92647 | 10371 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stradtman, Alan Martin<br>20 Willowbrook<br>Irvine, CA 92604 | 14924 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Stradtman, Charlotte W.<br>20 Willowbrook<br>Irvine, CA 92604 | 14746 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Straker, Cynthia<br>51 Pennsylvania Av.<br>Port Jervis, NY 12771 | 19874 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Straker, Rebecca<br>9628 Velvetleaf Circle<br>San Ramon, CA 94582 | 14183 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $592.77 | | | | | $592.77 |
| Strand, David<br>220 Page St<br>Apt 3<br>Orlando, FL 32806 | 450 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Strane, Cheryl<br>1117 Waterstone Place<br>San Ramon, CA 94582 | 10252 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $74.97 | | | | | $74.97 |
| Strange, Cheryl S<br>5101 Byers Ave.<br>Fort Worth, TX 76107 | 24206 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Strange, Linda Julian<br>7528 South Harvard Blvd.<br>Los Angeles, CA 90047 | 2985 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $25,000.00 | | | | | $25,000.00 |
| Strange, Linda Julian<br>7528 South Harvard Blvd.<br>Los Angeles, CA 90047 | 4021 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $35,000.00 | | | $0.00 | | $35,000.00 |
| Strascina-Dower, Madison<br>2401 E Warren Ave Apt 6<br>Denver, CO 80210 | 1786 | 7/17/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Strascina-Dower, Madison<br>2401 E Warren Ave Apt 6<br>Denver, CO 80210 | 19994 | 9/30/2020 | 24 Denver LLC | $1,139.00 | | | | | $1,139.00 |
| STRATA FITNESS CENTER LP<br>ATTN: ANDREW GORDON<br>4370 LA JOLLA VILLAGE DRIVE<br>SUITE 960<br>SAN DIEGO, CA 92122 | 24355 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Strategy Companion Corporation<br>3240 El Camino Real, Ste 120<br>Irvine, CA 92602 | 15590 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $1,665.82 | | | | | $1,665.82 |
| Stratigakis, Michael<br>933 4th St #4<br>Santa Monica, CA 90403 | 7765 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Strattan, Leila Allison<br>6852 South Lamar Street<br>Littleton, CO 80128 | 23746 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $87.36 | | | | | $87.36 |

Case 20-11568-KBO    Doc 1008    Filed 10/29/25    Page 1572 of 1847

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Straub, William O. 2440 E. Orange Grove Blvd. Pasadena, CA 91104 | 13042 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,588.00 | | | | | $1,588.00 |
| Strauss, Aaron 88N Main St Iselin, NJ 08830 | 17867 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Straussberg, Lisa 120 S Jackson St #D Glendale, CA 91205 | 4141 | 8/28/2020 | 24 Hour Fitness Holdings LLC | $34.78 | | | | | $34.78 |
| Strausser, Beth 5462 Carew Houston, TX 77096 | 3845 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Strausser, Jeffrey 5462 Carew Street Houston, TX 77096 | 3881 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| Straw, Francine 72 Westwood Rd S. Massapequa Park , NY 11762 | 960 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $131.97 | | | | | $131.97 |
| Street, Bob 20460 Via Talavera Yorba Linda, CA 92887 | 6879 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| STREGE, KANAKO 612 NE 67th Ave Portland, OR 97213 | 11924 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | $0.00 | | | $699.00 |
| Streit, Kelly J 10085 SW Hazelbrook Road Tualatin, OR 97062 | 7857 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $760.00 | | | | | $760.00 |
| Stress, Joanne 1252 Greenlake Drive Cardiff, CA 92007 | 20841 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,720.00 | | | | | $1,720.00 |
| Stretch, Kimberli 2120 W. Lemhi Circle Boise, ID 83705 | 22428 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Strickland, Brittany 414 N Quince St Salt Lake City, UT 84103 | 13650 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Strickland, Stanley R 5101 Willowview Ct Pleasanton, CA 94588-3740 | 11711 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| STRICKLING, ALLEN 11534 RUNNING CREEK LN PARKER, CO 80138-7107 | 5695 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $756.90 | | | | | $756.90 |
| Strieter, Christopher PO BOX 171 Occidental, Ca 95465 | 26766 | 11/29/2020 | 24 Hour Fitness Worldwide, Inc. | $234.98 | | | | | $234.98 |
| Striff, Sony 15101 Kingston Ln Huntington Beach, CA 92647 | 19338 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stringer, Cynthia Heather<br>369-B Third Street, #694<br>San Rafael, CA 94901 | 3611 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $508.00 | | | | | $508.00 |
| Strockis, Jan<br>4105 House of York<br>Austin, TX 78730 | 5706 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Strockis, Jan<br>4105 House of York<br>Austin, TX 78730 | 5737 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Strockis, Jan<br>4105 House of York<br>Austin, TX 78730 | 6707 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Strodtman, Justin M<br>42-12 28th St 29C<br>Long Island City, NY 11101 | 21334 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Stromberg, Linnea<br>938 4th Street, No. 101<br>Santa Monica, CA 90403-2627 | 18975 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Strong, Derek<br>1532 Ewe Turn<br>Kaysville, UT 84037 | 22364 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Strong, William  J<br>4770 E. Iliff Ave. Ste 114<br>Denver, CO 80222 | 23105 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Strong-Cruz, Megan<br>3106 Patriot Dr<br>Lago Vista, TX 78645 | 18759 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $590.95 | | | | | $590.95 |
| Stroud, April<br>561 Frances Street<br>Ventura, CA 93003 | 3444 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Stroup, Cynthia R.<br>29 N. Garfield Street<br>Arlington, VA 22201 | 11565 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $4,276.98 | | | | | $4,276.98 |
| Strouphauer, Sara<br>2416 Silent Brook Trail<br>Round Rock, TX 78665 | 27635 | 6/14/2021 | 24 Hour Fitness USA, Inc. | $39.99 | | | | | $39.99 |
| Strouse, Richard W<br>6444 E Eastman Ave<br>Denver, CO 80222 | 1814 | 7/17/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| Strouse, Richard W<br>6444 E Eastman Ave<br>Denver, CO 80222 | 17079 | 9/21/2020 | 24 Denver LLC | $979.00 | | | | | $979.00 |
| Struckmann, Samantha<br>11775 Regio Dr.<br>Dublin, CA 94568 | 18990 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Structure- Rite Contracting, Corp. 271 Route 46 West Suite C107 Fairfield, NJ 07004 | 23544 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $405,211.00 | | $0.00 | | | $405,211.00 |
| Structure-Rite Contracting, Corp. 271 Route 46 West Suite C107 Fairfield, NJ 07004 | 24591 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Struhs, Emily Bryn 1116 Stansbury Way Salt Lake City, UT 84108 | 24 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Strum, Marcus 2504 Louise St. Apt 211 Denton, TX 76201 | 9563 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $315.00 | | | $0.00 | | $315.00 |
| Strunk, Jacob 2841 Hollyridge Dr. Los Angeles, CA 90068 | 23268 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Strylowski, Michael J 1688 Sacramento Street Apt 403 San Francisco, CA 94109 | 8817 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $858.00 | | | | | $858.00 |
| Stuart, Cheryl 1561 Dianda DR Concord, CA 94521 | 4123 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $987.30 | | | | | $987.30 |
| Stuart, James 805 Clover LN Keller, TX 76248 | 6894 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $203.48 | | | | | $203.48 |
| Stuart, Judy 165 South Saltair Avenue Los Angeles, CA 90049-4114 | 23818 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $774.00 | | | | $774.00 |
| Stuart, Korene 7771 Indigo St Miramar, FL 33023 | 27621 | 6/3/2021 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Stuart, Robert 77 Meadow Lane Nanuet, NY 10954 | 18639 | 9/28/2020 | 24 New York LLC | $558.00 | | | | | $558.00 |
| Stuart, Shannon 19132 Huntington St., Apt C15 Huntington Beach , CA 92648 | 19190 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $47.79 | | | | | $47.79 |
| Stuckert, Tom Po box 12142 Olympia, WA 98508 | 13253 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Stueber, Marly 1032 S. Easthills Drive West Covina, CA 91791 | 27734 | 11/15/2021 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Stuhr, Daniel 5485 Maryland Ave. La Mesa, CA 91942 | 26606 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stummel, Margret<br>38623 Cherry Ln<br>Apt 187<br>Fremont, CA 94536 | 6384 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Stumpf, Matthew<br>1009 Westminster Ln.<br>Mansfield, TX 76063 | 17299 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Stundahl, Jaleh<br>PO Box 3122<br>Rancho Cucamonga, CA 91729 | 23053 | 10/2/2020 | RS FIT CA LLC | $55.00 | | | | | $55.00 |
| Sturgeon, Barbara J.<br>1815 Samar Dr.<br>Costa Mesa, CA 92626 | 16401 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sturgeon, Kristen<br>1428 East Maple Ave<br>El Segundo, CA 90245 | 6948 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sturgeon, Steven<br>1428 East Maple Ave.<br>El Segundo, CA 90245 | 5876 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Sturken, Spencer<br>2002 W. Central Ave<br>Santa Ana, CA 92704 | 1881 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sturman, Michele<br>4328 Ocean View Dr.<br>Malibu, CA 90265 | 27531 | 4/12/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sturman, Michele<br>4328 Ocean View Dr.<br>Malibu, CA 90265 | 16136 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sturman, Thomas<br>4328 Ocean View Dr.<br>Malibu, CA 90265 | 27534 | 4/12/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sturman, Thomas<br>4328 Ocean View Dr<br>Malibu, CA 90265 | 16092 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sturman, Tom A<br>4328 Ocean View Dr.<br>Malibu, CA 90265 | 27533 | 4/12/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| STURMAN, TOM ARTHUR<br>4328 OCEAN VIEW DR<br>MALIBU, CA 90265 | 16031 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stuve, Leonardo Landa<br>2241 Granger Ave<br>Kissimmee, FL 34746 | 713 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $186.26 | | | | | $186.26 |
| Su, Clement<br>39712 Placer Way<br>Fremont, CA 94538 | 17592 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Su, Clement<br>39712 Placer Way<br>Fremont, CA 94538 | 19530 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Su, Joseph<br>16901 Napa St E-236<br>North Hills, CA 91343 | 12544 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $599.99 | | | | | $599.99 |
| Su, Kim<br>7188 Alder Spring Way<br>San Jose, CA 95139 | 19447 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Su, Lihui<br>88 Carriage Dr<br>Foothill Ranch, CA 92610 | 7796 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $268.00 | | | | | $268.00 |
| Su, Pin-Chih<br>1574 Brunswig Ln<br>Unit 77<br>Emeryville, CA | 8864 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Su, Shihuang<br>5539 Jackwood St<br>Houston, TX 77096 | 4042 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Su, Stephany<br>4150 Hamilton Park Drive<br>San Jose, CA 95130 | 13387 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Su, Xiaoyan<br>2201 Cromwell Dr<br>Arlington, TX 76018 | 22176 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Suarez, Cinthia<br>813 Monarch Dr<br>Corona, CA 92879 | 26281 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $386.00 | | | | | $386.00 |
| Suarez, David<br>1841 East 31 Street<br>Brooklyn, NY 11234 | 9768 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Suarez, Della<br>54 WILSHIRE DR<br>CHESNUT RIDGE, NY 10977-7030 | 11361 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Suarez, Elizabeth<br>231 Windsor Way<br>Hillside, NJ 07205 | 1448 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $999.84 | | | | | $999.84 |
| Suarez, Jessica<br>1101 N Maryland Ave, Apt E<br>Glendale, CA 91207 | 20986 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Suarez, Johnny<br>626 W. 41st St.<br>San Bernardino, CA 92407 | 13430 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Suarez, Joseph E.<br>54 Wilshire Drive<br>Chestnut Ridge, NY 10977-7030 | 11526 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Suarez, Justin<br>1726 Bear Bay Cove<br>Orlando, FL 32824 | 22644 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $168.11 | | | | | $168.11 |
| Suarez, Kathryn<br>381 N. Bellarose Way<br>Anaheim, CA 92805 | 18211 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |
| Suarez, Maria D.<br>12010 Rockridge Drive<br>Fontana, CA 92336 | 19793 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Suarez, Mechelle<br>4651 NW 9th Dr<br>Plantation, FL 33317 | 26132 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Suarez, Salvador<br>12010 Rockridge Drive<br>Fontana, CA 92336 | 19798 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Suarez, Tera<br>18296 Fairburn St.<br>Hesperia, CA 92345 | 20705 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Suarez, Yvette<br>12010 Rockridge Drive<br>Fontana, CA 92337 | 16044 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Suarez-Villamil, Stephanie<br>8802 Falkstone Lane<br>Alexandria, VA 22309 | 636 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $364.00 | | | | | $364.00 |
| Suaza, Allan<br>2034 Delaware Ave APT C<br>Santa Monica, CA 90404 | 16933 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $202.00 | | | | | $202.00 |
| Suazo Jr, Ernest B<br>1409 Lyndhurst Ave<br>Hacienda Heights, CA 91745-2930 | 9586 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Subaba, Myline<br>4769 Antelope Circle<br>Fairfield, CA 94534 | 13974 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Subaba, Myline<br>4769 Antelope Circle<br>Fairfield, CA 94534 | 14447 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Subhas, Jagan<br>17007 114TH Ave SE<br>Renton, WA 98055 | 27488 | 3/23/2021 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Subhi, Ahmad<br>1804 W 4th st<br>Los Angeles, CA 90057 | 8789 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | $0.00 | | $649.99 |
| Subramanian, Chitra<br>4522 Maple Street<br>Bellaire, TX 77401 | 964 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,830.00 | | | | | $1,830.00 |
| SUBRAMANIAN, PASUPATI<br>1450 EMERSON AVE APT 210<br>MCLEAN, VA 22101 | 23162 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $585.00 | | | | | $585.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Subramanian, Prathap<br>4659 Montecarlo Park Ct<br>Fremont, CA 94538 | 4419 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Subramanian, Ramachandran<br>900 108th Ave NE Apt. 407<br>Bellevue, WA 98004 | 11260 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Subramanyam, Palapattu<br>1211 Cardigan Bay Cir.<br>Spring, TX 77379-3684 | 13957 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | $0.00 | | $120.00 |
| Sudakow, Robert<br>11 Fortuna West<br>Irvine, CA 92620-1848 | 18201 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,240.00 | | | | | $1,240.00 |
| Sudol, Lorraine K<br>321 Warwick Ave<br>South Orange, NJ 07079 | 26623 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Sue, Craig<br>1225 Holly Leaf Lane<br>Meadow Vista, CA 95722 | 15734 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Sue, Craig<br>1225 Holly Leaf Ln<br>Meadow Vista, CA  95722 | 20277 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $32.93 | $553.00 | | | | $585.93 |
| Suelflow, Gerry<br>1615 Morgan Lane<br>Redondo Beach, CA 90278 | 10400 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $262.53 | | | | | $262.53 |
| Suen, Simmy<br>915 Monica Way<br>Walnut, CA 91789 | 9935 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Sueyres, Colin<br>ATTN: 24 Hour Fitness Claim<br>4112 Puente Way<br>Sacramento, CA 95864 | 4198 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $277.71 | | | | | $277.71 |
| Sugarman, Randi<br>7 Spook Ridge Road<br>Upper Saddle River, NJ 07458 | 5781 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| SUGIMOTO, CAROLE<br>824 N. ARROYO PLACE<br>FULLERTON, CA 92833 | 22937 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Sui, An Duy<br>4015 Whistler Ave<br>El Monte, CA 91732 | 7745 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $99.99 | | | | | $99.99 |
| Sui, Dawen<br>3126 E Cedar Hollow Dr.<br>Pearland, TX 77584 | 19931 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $514.58 | | | | | $514.58 |
| Sui, Dawen<br>3126 E Cedar Hollow Dr.<br>Pearland, TX 77584 | 19941 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Suiter, Phyllis A<br>4779 Luna Ridge Ct<br>Las Vegas, NV 89129 | 4692 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $383.18 | | | | | $383.18 |
| Suk Choi, Jin<br>122 El Dorado St.<br>Arcadia, CA 91006 | 4696 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $129.96 | | | | | $129.96 |
| Sukhdorj, Munkhbat<br>1962 253 St<br>Unit #6<br>Lomita, CA 90717 | 25564 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Sukumaran, Ranjani<br>40981 Valero Drive<br>Fremont, CA 94539 | 17033 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sullano, Charles A<br>871 Honey Grove Way<br>Corona, CA 92880 | 14592 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Sullivan, Carrie<br>6201 Riverplace Blvd, #8<br>Austin, TX 78730 | 5545 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Sullivan, Cherese N<br>1044B E. 29th St<br>Houston, TX 77009 | 15710 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Sullivan, Dennis<br>1151 N. Peck Ave. #D<br>Manhattan Beach, CA 90266 | 5557 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sullivan, Heather-Lise<br>4918 28th Ave S<br>Seattle, WA 98108 | 24221 | 10/3/2020 | RS FIT NW LLC | $429.99 | | | | | $429.99 |
| Sullivan, Jay<br>9005 Mountbatten Cir<br>Austin, TX 78730 | 5882 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Sullivan, Joshua<br>57 Corbin Ave Apt 41<br>Jersey City, NJ 07306 | 13270 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $78.34 | | | | | $78.34 |
| Sullivan, Kathleen M<br>3501 California Avenue<br>Long Beach, CA 90807 | 17295 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Sullivan, Katie<br>1601 Day Drive<br>Carmichael, CA 95608 | 12753 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Sullivan, Kerrie<br>457 Waggamon Circle<br>Annapolis, MD 21403 | 15576 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $129.31 | | | | | $129.31 |
| Sullivan, Michelle<br>4708 60th Ave W<br>University Place, WA 98466 | 23320 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | | | | | $3,200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan, Myra 341 Turkshead Lane Redwood City, CA 94065 | 10927 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $57.00 | | | | | $57.00 |
| Sullivan, Patrick 5778 Walnut Creek Drive Fort Worth, TX 76137 | 12103 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sullivan, Sean & Nanette 27520 139th Ct. SE Kent, WA 98042 | 6694 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sullivan, Tonia 5778 Walnut Creek Drive Fort Worth, TX 76137 | 12306 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Sumbi, Paul 404 E 1st St 1171 Long Beach, CA 90802 | 5334 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $192.00 | | | | | $192.00 |
| Summerlin, Annette 11309 Bull Head Lane Roanoke, TX 76262 | 1522 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $1,794.00 | | | | $1,794.00 |
| Summerlin, Roger 11309 Bull Head Lane Roanoke, TX 76262 | 1514 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Summers, Chris 4603 Molera Dr Austin, TX 78748 | 2330 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $80.00 | | | | | $80.00 |
| Summers, Karen PO Box 55593 1209 NE 188th St. Shoreline, WA 98155 | 1843 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,010.05 | | | | | $2,010.05 |
| Summers, Robert L 3505 NE 80th Ave Portland, OR 97213 | 19166 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $42.55 | | | $0.00 | | $42.55 |
| SUN WEST PLUMBING ATTN: HEDDA EVANS 9889 HIBERT ST. SUITE D SAN DIEGO, CA 92131 | 21464 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $1,357.39 | | | | | $1,357.39 |
| Sun, Albert 1946 Ascot  Dr Moranga, CA 94556 | 6653 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Sun, Allen 870 Bergen Street #2RF Brooklyn, NY 11238 | 23022 | 10/2/2020 | 24 New York LLC | $32.00 | | | | | $32.00 |
| Sun, Bing 3815 Tahoe St West Sacramento, CA 95691 | 19765 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Sun, Connie 422 La Floresta Dr Brea, CA 92823 | 7699 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sun, Darren 615 Citadel Dr. Walnut, CA 91789 | 4731 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sun, Erjiang 7638 Fennel Rd Rancho Cucamonga, CA 91739 | 13757 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Sun, Fuge 771 Allison Way Sunnyvale, CA 94087 | 23371 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Sun, Guifeng 20345 Via Almeria Yorba Linda, CA 92887 | 1121 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sun, Guifeng 20345 Via Almeria Yorba Linda, CA 92887 | 22452 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $66.00 | | | | | $66.00 |
| Sun, Hung Andrew 2491 Purdue Ave., Apt 120 Los Angeles, CA 90064 | 15389 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $180.63 | | | | | $180.63 |
| Sun, Jing 24316 EDITH ST Hayward, CA 94544 | 8139 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sun, Lei Wey 3942 Blacow Court Pleasanton, CA 94566 | 21096 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Sun, Libo 19727 E Walking Horse Ln Walnut, CA 91789 | 8378 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Sun, Lina 5831 Fairdale Ln Houston, TX 77057 | 10491 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| SUN, REN MIN 275 CORDOVA ST. #810 PASADENA, CA 91101 | 5312 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| SUN, SHIH-YU 20502 WILDER AVE LAKEWOOD, CA 90715 | 3122 | 8/11/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Sun, Wenjie 81 La Cuesta Rd Orinda, CA 94563 | 12009 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Sun, Xiaoyue 149 Pleasanthome Dr La Puente, CA 91744 | 6700 | 9/2/2020 | 24 Hour Fitness Holdings LLC | $393.26 | | | | | $393.26 |
| Sun, Xiufang 3743 Delaware Dr Fremont, CA 94538 | 23839 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Sun, Yan Wei 1490 Clearview Way San Marcos, CA 92078 | 23518 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $54.16 | | | | | $54.16 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sun, Yuan Tai<br>15210 Washington St.<br>Tustin, CA 92782 | 14789 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $613.62 | | | | | $613.62 |
| Sunago, Mika<br>4920 SE Taylor Court<br>Portland , OR 97215 | 3294 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $996.00 | | | | | $996.00 |
| Sunarto, Cam<br>14488 Brittania Drive<br>Chesterfield, MO 63017 | 20496 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $713.68 | | | | | $713.68 |
| Sunarto, David<br>14488 Brittania Drive<br>Chesterfield, MO 63017 | 18480 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $799.33 | | | | | $799.33 |
| SunBrewer Partners, L.P.<br>Michael D. Breslauer, Esq.<br>Solomon Ward Seidenwurm & Smith, LLP<br>401 B Street, Suite 1200<br>San Diego, CA 92101 | 21735 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Suncals Group, LLC<br>Law Offices of David S. Hagen<br>16830 Ventura Blvd., Suite 500<br>Encino, CA 91436-1795 | 591 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $203,436.83 | | | | | $203,436.83 |
| Sundaram, Muthu<br>2620 Waterdance Dr<br>Littleelm, TX 75068 | 2088 | 7/17/2020 | 24 Hour Fitness United States, Inc. | $39.77 | | | | | $39.77 |
| Sundarraman, Arulkumar<br>3266 Aralia Ct.<br>San Jose, CA 95135 | 17024 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Sung , Ji M<br>21536 E. Lehigh Ave<br>Aurora , CO 80013 | 4589 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sung, Hui Chu<br>853 Linwood Way<br>San Leandro, CA 94577 | 13499 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Sung, Joan<br>20301 19th Ave NE #322<br>Shoreline, WA 98155 | 12921 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $44.20 | | | | | $44.20 |
| Sung, Kian<br>2151 Vollan Way<br>Sacramento, CA 95822 | 21853 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Sung, Mei-Huei<br>12845 NW Lorraine Dr.<br>Portland, OR 97229 | 13344 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $252.00 | | | | | $252.00 |
| Sung, William<br>2151 Vollan Way<br>Sacramento,, CA 95822 | 18855 | 10/1/2020 | 24 Hour Fitness Worldwide,, Inc. | $72.00 | | | | | $72.00 |
| Suniga, Michael<br>2213 Sandpiper Rd<br>Bakersfield, CA 93309 | 24777 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sunkin, Neil<br>22908 Gershwin Dr.<br>Woodland Hills, CA 91364 | 10647 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $3,075.00 | | | | | $3,075.00 |
| Sunner, Sanah<br>15792 Old Glory Way<br>Lathrop, CA 95330 | 6873 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| SUNNYBROOK RIDGE OWNERS CARE OF DOUG<br>C/O DOUG BEAN & ASSOCIATES INC<br>PO BOX 2519<br>PORTLAND, OR 97208 | 21960 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Sunnybrook Ridge Owners Care of Doug Bean & Associates<br>P.O. Box 2519<br>Portland, OR 97208 | 21828 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Sunnybrook Ridge Owners Care of Doug Bean & Associates<br>P.O. Box 2519<br>Portland, OR 97208 | 22033 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Sunnyvale Shopping Center, LLC<br>Barack Ferrazzano Kirschbaum & Nagelberg LLP<br>William J. Barrett<br>200 West Madison Street, Suite 3900<br>Chicago, IL 60606 | 15222 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Sunset Pool, Inc.<br>PO Box 101705<br>Arlington, VA 22210 | 496 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $63,075.79 | $0.00 | | | | $63,075.79 |
| Sunset Pools & Spas, Inc<br>Chitkowski Law Offices<br>c/o Jason Martin Loebach<br>901 Warrenville Road, Suite 103<br>Lisle, IL 60532 | 23930 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $257,500.00 | | $0.00 | | | $257,500.00 |
| Sunset Pools & Spas, Inc<br>Chitkowski Law Offices c/o Jason M. Loebach<br>901 Warrenville Road, Suite 103<br>Lisle, Illinois 60532 | 24008 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $151,100.00 | | $0.00 | | | $151,100.00 |
| Sunshine MZL LLC<br>c/o KPR<br>Josh Katz<br>254 W. 31st Street<br>4th Floor<br>New York, NY 10001 | 22473 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sunshine, Richard C<br>18233 Westminster Drive<br>Lake Oswego, OR 97034 | 19139 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $891.00 | | | | $891.00 |
| Sunvalley Shopping Center LLC<br>200 East Long Lake Road<br>Ste 300<br>Bloomfield Hills, MI 48304 | 20483 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Super 6 LLC<br>Cinebody<br>3839 N Jackson St<br>Denver, CO 80205 | 753 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Super, Jane<br>774 Capp St<br>San Francisco, CA 94110 | 12337 | 9/9/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Supersad, Maria<br>6390 Royal Tern Street<br>Orlando, FL 32810 | 319 | 7/4/2020 | 24 Hour Fitness USA, Inc. | $380.00 | | | | | $380.00 |
| Superticioso, Modesto<br>925 Mini Dr.<br>Vallejo, CA 94589 | 9906 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $357.00 | | | | | $357.00 |
| Surbaugh, Julie<br>533 Ridgeland Terrace<br>Leonia, NJ 07605 | 2324 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $478.26 | | | | | $478.26 |
| Sureshbabu, Arjun Danda<br>4576 Central Parkway<br>Dublin, California 94568 | 5467 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| SURESHCHANDER, MADHUMATHI<br>326 N PLACER PRIVADO<br>ONTARIO, CA 91764 | 24183 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Surface, Jamie<br>14295 SW Patricia Ave<br>Hillsboro, OR 97123 | 24801 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Surgeon, James<br>1061 NE 9th Ave #1726<br>Portland, OR 97232 | 1687 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Surgeon, James<br>1061 NE 9th Ave #1726<br>Portland, OR 97232 | 1803 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $1,749.72 | | | | | $1,749.72 |
| Suriel, Porfirio<br>107 Post Ave Apt 1E<br>New York, NY 10034 | 5728 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $191.88 | | | | | $191.88 |
| Surin, Loralee<br>3521 Stone Creek Way<br>Fort Worth, TX 76137 | 2868 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Surjana, Donny<br>2451 Artesia Blvd<br>Torrance, CA 90504 | 10183 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Susan Mills on behalf of Susan Mills, Thomas White & Kristin Cable<br>239 Quincy Ave.<br>Long Beach, CA 90803 | 6359 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $297.00 | | | | | $297.00 |
| Susannah & Andrew Chadwick<br>11292 E Mexico Ave<br>Aurora, CO 80012 | 22871 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.72 | | | | | $150.72 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Susko, Peter M<br>21 Parkside Way<br>Greenbrae, CA 94904 | 9707 | 9/6/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Sutandar, Cindy<br>1690 Spring St.<br>Mountain View, CA 94043 | 5948 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Sutherland, Jack<br>2460 Sidon Ave<br>La Habra, CA 90631 | 20932 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sutherland, Kevin<br>10707 Cassia Dr.<br>Austin, TX 78759 | 12473 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |
| Sutherland, Michele<br>9510 Desert Dog Ct<br>Las Vegas, NV 89149 | 14965 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,784.84 | | | | | $1,784.84 |
| Sutorius, Andrew<br>19121 112th Ave NE Apt. 102<br>Bothell , WA 98011 | 24713 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Sutton, Lori<br>931-A Candlelight Place<br>La Jolla, CA 92037 | 726 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,081.71 | | | | | $1,081.71 |
| Sutton, Robert A<br>211 W. Wilhelmina st<br>Anaheim, CA 92805 | 6669 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sutton, Zion<br>940 N Inglewood Ave #1<br>Inglewood, CA 90302 | 20738 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Suurinburneebaatar, Suvderdene<br>733 Jean St<br>#16<br>Oakland, CA 94610 | 1078 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Suurinburneebaatar, Suvderdene<br>733 Jean St, apt 16<br>Oakland, CA 94610 | 20903 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $960.00 | | | | | $960.00 |
| Suvak, Ela<br>2666 32nd Street<br>Santa Monica, CA 90405 | 12678 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $133.97 | | | | | $133.97 |
| Suwannurak, Chaiwat<br>260 Darbster Place<br>Santa Rosa, CA 95403 | 2793 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $1,621.96 | | | | | $1,621.96 |
| Suwczinsky, Liza<br>109 Mankato Street<br>Chula Vista, CA 91910 | 5811 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Suzuki, Adam<br>317 Milford St 6<br>Glendale, CA 91203 | 5519 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Suzuki, Kaori<br>54 Plymouth<br>Irvine, CA 92620 | 21995 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Svedersky, Paul<br>555 27th St.<br>Apt 3<br>San Francisco, CA 94131 | 11160 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Sviridov, Yuriy M<br>6443 Longdale dr.<br>North Highlands, CA 95660 | 19230 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $376.25 | | | | | $376.25 |
| Svityashchuk, Victor<br>3685 Elkhorn Blvd Apt 821<br>North Highlands, CA 95660 | 5374 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| SVRAKA, TIBOR<br>859 CRESPI DRIVE<br>San Leandro, CA 94578 | 10682 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| SW3LH, LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 21712 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Swan, Michael<br>1900 Brahorn Lane<br>Fort Worth, TX 76131 | 63 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $142.37 | | | | | $142.37 |
| Swann, Ron<br>PO Box 569<br>West Milford, NJ 07480 | 5845 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Swanson, Amanda<br>163 Louisburg St<br>San Francisco, CA 94112 | 18925 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $9.45 | | | | | $9.45 |
| Swapp, Willam<br>153 ILENE DR<br>ARCADIA , CA 91006 | 5372 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |
| Swartz, Caron<br>106 Saratoga Waye, N.E.<br>Vienna, VA 22180 | 14847 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $617.12 | | | | | $617.12 |
| Swearingen, Paula<br>500 North Willowbrook Ave, Unit S7<br>Compton, CA 90220 | 13606 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Swede, Meagan<br>3005 Foothill Dr.<br>Westlake Village, CA 91361 | 11808 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Swede, Meagan<br>3005 Foothill Drive<br>Westlake Village, CA 91361-4926 | 26943 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $107.50 | | | | | $107.50 |
| Sweeney, Charlotte<br>6153 Lakaren Ln<br>Riverside, CA 92509 | 12910 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sweeney, James<br>1216 Alameda Ave.<br>Glendale, Ca 91201 | 7831 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Sweet, Jessica<br>13096 Blackbird ST SPC 31<br>GardenGrove, CA 92843 | 26604 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sweet, Michael<br>4611 Operetta Drive<br>Huntington Beach, CA 92649 | 24871 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Swei, Emerald<br>40343 Imperio Place<br>Fremont, CA 94539 | 1976 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Sweidy, Kimberly<br>3478 Rambow Drive<br>Palo Alto, CA 94306-3638 | 3861 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | | $156.00 |
| Swieca, Christopher<br>6973 Glagys Rd<br>Riverside, CA 92506 | 22391 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $139.17 | | | | | $139.17 |
| Swisher, Kristine<br>13659 East Kentucky Ave.<br>Aurora, CO 80012 | 13532 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Swope, David<br>22518 Westbrook Cinco Lane<br>Katy, TX 77450 | 13116 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Sy, Chantal C<br>21770 Deveron Cove<br>Yorba Linda, CA 92887 | 4510 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $410.00 | | | | | $410.00 |
| Sy, Eveline<br>5200 Irvine Blvd Spc 112<br>Irvine, CA 92620 | 15588 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $194.99 | | | | | $194.99 |
| Sy, Nico Coby<br>21770 Deveron Cove<br>Yorba Linda, CA 92887 | 6418 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Syamala, Kumar<br>56 Poplar Street<br>Jersey City, NJ 07307 | 5052 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $1,856.00 | | $0.00 | | $1,856.00 |
| Sybesma, Edward<br>25 Monterey Pine Drive<br>Newport Coast, CA 92657-1526 | 15744 | 9/19/2020 | 24 Hour Fitness USA, Inc. | | $688.00 | | | | $688.00 |
| Sybesma, PingPing<br>25 Monterey Pine Drive<br>Newport Coast, CA 92657-1526 | 15684 | 9/19/2020 | 24 Hour Fitness USA, Inc. | | $688.00 | | | | $688.00 |
| Syed, Habib Hasan<br>2735 Indigo Stone Ln<br>Katy, TX 77449 | 10546 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Syed, Habib Mallik<br>2735 Indigo Stone Ln<br>Katy, TX 77449 | 10950 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Syed, Habib Mohammad 2735 Indigo Stone Ln Katy, TX 77449 | 10934 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Syed, Shah N 2735 Indigo stone ln Katy, TX 77449 | 10808 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Syed, Tabrez 3404 Cedar St Austin, TX 78705 | 17807 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $187.47 | | | | | $187.47 |
| Syed, Tania 2915 Cord Court San Jose, CA 95148 | 11555 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Syed, Wali 26 W Merrick Road Valley Stream, NY 11580 | 17601 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $2,112.00 | | | | | $2,112.00 |
| Sykes, Barbara 5308 Marsh Creek Dr. Austin, TX 78759 | 21271 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $984.00 | | | | | $984.00 |
| Sykes, Carlton 18219 Norwood Oaks drive Spring, TX 77379 | 23253 | 10/2/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Sykes, Carlton 18219 Norwood Oaks Dr Spring, TX 77379 | 23263 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sykes, William B. 3514 Pierce St San Francisco, CA 94123 | 1260 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Sylvain, Mariah 13285 De Foe Ave. Sylmar, CA 91342 | 6586 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $128.00 | | | | | $128.00 |
| Sylvester, Jason [Address Unknown] | 26235 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Sylvester, Josephine 201 Lauren Court San Francisco, CA 94134 | 26240 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Sylvia, Alicia 791 S Park Ave Pomona, CA 91766-3130 | 25783 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sylvia, Jarrod 16633 Carob Ave. Chino Hills, CA 91709 | 26052 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Szabo, John 10721 Hole Avenue Riverside, CA 92505 | 3913 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Szczebak, Kerem A. 690 N. Pennsylvania St #4 Denver, CO 80203 | 22258 | 9/30/2020 | 24 Denver LLC | $1,608.00 | | | | | $1,608.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Szekely, Michael<br>699 Genessee St<br>Annapolis, MD 21401 | 162 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $101.59 | | | | | $101.59 |
| Szeto, Naomi<br>2907 Hillside Drive<br>Burlingame, CA 94010 | 10389 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $70.38 | | | | | $70.38 |
| Szilagyi, Ariel<br>28 Paseo De Castana<br>Rancho Palos Verdes, CA 90275 | 11295 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $179.20 | | | | | $179.20 |
| Sztorch, Boris<br>1650 Ala Moana Bl. Apt 1611<br>Honolulu, HI 96815 | 1639 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $314.13 | | | | $314.13 |
| Szumski, Walter P.<br>24 Terrace View Road<br>Farmingdale, NY 11735 | 12872 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $142.37 | | | | | $142.37 |
| Szwejkowski, Justin<br>17 Oakdale Place<br>Massapequa Park, NY 11762 | 4742 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $622.63 | | | | | $622.63 |
| TA Brentwood L.L.C.<br>Benjamin Keenan, Attorney<br>Ashby & Geddes, P.A.<br>500 Delaware Avenue<br>P.O. Box 1150<br>Wilmington, DE 19899 | 23135 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| Ta, Chi Hung<br>1334 Gilman Ave<br>San Francisco, CA 94124 | 8682 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Ta, Erik<br>1709 1/2 S Bonnie Brae St<br>Los Angeles, CA | 23533 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ta, Lien M.<br>5839 S. Meadowcrest Dr.<br>Salt Lake City, UT 84107 | 22719 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ta, Minh<br>10176 Wells Ave<br>Riverside, CA 92503 | 14756 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| TA, VINH XUAN<br>1140 ALVERNAZ DR<br>SAN JOSE, CA 95121 | 8645 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Taber, Donald<br>7819 Eastern Bluebird<br>Humble, TX 77336 | 10075 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Tableriou, Tiffany<br>104 Silverstone<br>Georgetown, TX 78633 | 17252 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $34.63 | | | | | $34.63 |
| Tableriou, Tiffany<br>104 Silverstone<br>Georgetown, TX 78633 | 17269 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $112.55 | | | | | $112.55 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tabor, Allison 1998 Montclair Circle Walnut Creek, CA 94597 | 20048 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $945.00 | | | | | $945.00 |
| Tabor, Paris A. 1998 Montclair Circle Walnut Creek, CA 94597 | 20393 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $796.18 | | | | | $796.18 |
| Taborga, Karla 3344 Calavo Dr. Spring Valley, CA 91978 | 12332 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Taborga, Luz 600 S Spring Street Unit 805 Los Angeles, CA 90014 | 14850 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $322.50 | | | | | $322.50 |
| Tactay, Alexandra 42042 Sweetshade Lane Temecula, CA 92591 | 1641 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Tademy, Kayla 22846 Driftstone Mission Viejo, CA 92692 | 830 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $43.59 | | | | | $43.59 |
| Tadiarca, Bobbi Jo 1442 Noelani St Pearl City, HI 96782 | 6882 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,160.75 | | | | | $2,160.75 |
| Tado, Brian 25736 Po Ave Mission Viejo, CA 92691 | 4604 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Tafa, Fa'amavaega 17423 19th Ave. E Spanaway, WA 98387-7644 | 27401 | 2/12/2021 | 24 Hour Fitness USA, Inc. | $189.23 | | | | | $189.23 |
| Taffaro, Michael 52 Moonachie Road Moonachie, NJ 07074 | 19814 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.43 | | | | | $150.43 |
| Tafoya, Angela 15353 Weddington St Apt C305 Sherman Oaks, CA 91411 | 10426 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Taft, Jeremiah 301 Parkview Ter Vallejo, CA 94589 | 16609 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $38.13 | | | | | $38.13 |
| Tagle, Paulina 8411 Country Club Dr. Buena Park, CA 90621 | 20147 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tagle, Robert Bulus 8411 Country Club Dr. Buena Park, CA 90621 | 20255 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Taglione, Nicole 737 Calle Vallarta San Clemente, CA 92673 | 24235 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $149.49 | | | | | $149.49 |
| Tagore, Ojaswi 3222 Mission Street San Francisco, CA 94110 | 1488 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | | | $71.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tahara, Keli<br>20923 New Hampshire Ave<br>Torrance, CA 90502 | 7863 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $437.50 | | | | | $437.50 |
| TAHBAZ, ASH<br>6386 RANCHO MISSION RD UNIT 307<br>SAN DIEGO, CA 92108 | 25033 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Tahery, Marmar<br>10714 Woodbine St. #6<br>Los Angeles, CA 90034 | 24071 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $164.16 | | | | | $164.16 |
| Tahiliani, Vasu<br>1598 Dorcey Lane<br>San Jose, CA 95120 | 19170 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Tahir, Brandon<br>383 Sunfish Court<br>Foster City, CA 94404 | 23100 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $479.63 | | | | | $479.63 |
| Tahir, Kashif<br>24162 Carrillo Dr<br>Mission Viejo, CA 92691 | 11338 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $120.00 | | | | | $120.00 |
| Tahiraj, Sefer<br>7205 Almaden Ln<br>Carlsbad, CA 92009 | 4497 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $503.99 | | | | | $503.99 |
| Tahriri, Mark<br>2812 Newlands Avenue<br>Belmont, CA 94002 | 25603 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Tai, Ean<br>13846 Philadelphia St.<br>Whittier, CA | 8707 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Tai, Hsinshen<br>5952 Valley Meadow Ct<br>San Jose, , CA 95135 | 21941 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Taigman, Susan<br>853 Larrabee St. Apt. 18<br>West Hollywood, CA 90069 | 17298 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| TAILAKH, AYMAN<br>850 N KINTYRE DR<br>ORANGE, CA 92869 | 10046 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Tailakh, Marya<br>850 N Kintyre Dr<br>Orange, CA 92869 | 10082 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Taillebois, Tracy<br>3790 RIVIERA DR APT 3A<br>SAN DIEGO, CA 92109 | 16349 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $890.82 | | | | | $890.82 |
| Taillon, Karen L<br>542 Fullerton Avenue<br>Newport Beach, CA 92663 | 9878 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Taing, Hao Meng<br>9436 Rose St<br>Bellflower, CA 90706 | 5438 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tajbakhsh, Hooman<br>3050 Rue Dorleans<br>Unit 103<br>San Diego, CA 92110 | 25941 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $696.66 | | | | | $696.66 |
| Tajlil, Attila<br>2476 Veneto Lane<br>Tracy, CA 95377 | 20644 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Takahashi, Irene<br>2015 Harper Street<br>El Cerrito, CA 94530-1722 | 16607 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Takahashi, Makiko<br>11 Avenue at Port Imperial #926<br>West New York, NJ 07093 | 20552 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Takahashi, Makiko<br>11 Avenue at Port Imperial #926<br>West New York, NJ 07093 | 20571 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $100.20 | | | | | $100.20 |
| Takahashi, Shiroaki<br>142 W PEBBLE CREEK LN<br>ORANGE, CA 92865 | 26071 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $43.22 | | | | | $43.22 |
| Takahashi, Steven<br>120 1st Avenue West #202<br>Seattle, WA 98119 | 4893 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Takahashi, Wayne<br>7755 Oak Bay Circle<br>Sacramento, CA 95831 | 15036 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $223.19 | | | | | $223.19 |
| Takahashi-Rial, Kenji<br>3548 Ronk Way<br>Sacramento, CA 95821 | 8474 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $495.82 | | | | | $495.82 |
| Takano, Rachel<br>10035 Mills Station Road SPC61<br>Sacramento, CA 95827 | 15260 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $777.77 | | | | | $777.77 |
| Takapu, Rainelda<br>18012 W.Annes Cr #203<br>Canyon country, CA 91387 | 1478 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Takata, Kylee<br>46-324 Kahuhipa St<br>Kaneohe, HI 96744 | 1550 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $49.20 | | | | | $49.20 |
| Takayama, Masayo<br>1750 Lundy Ave #613144,<br>San Jose, CA 95161 | 23122 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Takayama, Masayo<br>1750 Lundy Ave #613144<br>San Jose, CA 95161 | 24573 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Takehiro, Osamu<br>316 Joyce Ave.<br>Arcadia, CA 91006 | 15634 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Takemoto, Janice<br>634 Escondido Cir<br>Livermore, CA 94550 | 14806 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Takkesh, Zachery<br>15626 Elmbrook Dr<br>La Mirada, CA 90638 | 14755 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Takkouch, Summer<br>1719 Redwing Dr<br>Southlake, TX 76092 | 2653 | 8/8/2020 | 24 Hour Fitness Worldwide, Inc. | $114.53 | | | | | $114.53 |
| TAKOU, PIERRE<br>206 W 47th Street<br>Long Beach, CA 90805 | 9297 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Taku, Sama<br>3248 SW 179th Terrace<br>Beaverton, OR 97006 | 11623 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $177.96 | | | | | $177.96 |
| Talarico, David<br>23 Mikro<br>Laguna Niguel, CA 92677 | 8953 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $20.40 | | | | | $20.40 |
| Talbert, Chelsea<br>1306 E 49th St<br>Tacoma, WA 98404 | 22595 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $103.56 | | | | | $103.56 |
| Talbot , Lisa<br>848 S. Oxford Ave. #103<br>Los Angeles, CA 90005 | 2605 | 8/1/2020 | 24 Hour Fitness United States, Inc. | $520.00 | | | | | $520.00 |
| Talbott, Autumn<br>1204 De Altura Commons<br>San Jose, CA 95126 | 17785 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $16,800.00 | | | | | $16,800.00 |
| Taleno, Rigoberto<br>245 S Serrano Ave #201<br>Los Angeles, CA 90004 | 16735 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Taliaferro, William A.<br>1457 Beaudry Blvd<br>Glendale, CA 91208 | 7377 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Talley (Talley Kathy), Johanna Kathleen<br>235 Hilltop Trial<br>Rhome, TX 76078 | 24030 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.12 | | | | | $120.12 |
| Tallon, Chris<br>1699 Market St Apt 508<br>San Francisco, CA 94103 | 13890 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | $0.00 | $156.00 |
| Talposh, Joseph<br>5845 Tyler St<br>Riverside, CA 92503 | 9329 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Talwar, Shilpi<br>14034 W. 86th Drive<br>Arvada, CO 80005 | 5774 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $629.80 | | | | | $629.80 |
| Talwar, Sukhdeep<br>11169 traditions Ct.<br>Riverside, CA 92503 | 27515 | 4/6/2021 | 24 Hour Fitness USA, Inc. | $1,460.00 | | | | | $1,460.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tam, Alan<br>6360 Ridgewood Drive<br>Castro Valley, CA 94552 | 13070 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tam, Amy<br>1082 Butte Ct.<br>Sunnyvale, CA 94087 | 9911 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Tam, Bartholomew Basil<br>4324 Ironwood Ave<br>Seal Beach, CA 90740 | 15924 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Tam, Charling<br>1186 Silva Lane<br>Alameda, CA 94502 | 23880 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tam, Eric<br>1946 35th Ave<br>San Francisco, CA 94116 | 13193 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | | | $145.00 |
| Tam, Gwendolyn<br>2619 Noriega St<br>San Francisco, CA 94122-4128 | 7582 | 9/3/2020 | 24 San Francisco LLC | $250.00 | | | | | $250.00 |
| TAM, JEREMIAH | 16966 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Tam, Jonathan H.<br>549 Borden Ave.<br>Apt 6A<br>Long Island City , NY 11101 | 794 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tam, Jonathan H.<br>549 Borden Ave. Apt 6A<br>Long Island City, NY 11101 | 1990 | 7/21/2020 | 24 Hour Fitness USA, Inc. | | $424.66 | | | | $424.66 |
| Tam, Wai<br>14068 School St<br>San Leandro, CA 94578 | 7615 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Tam, Yun Hoi<br>1393 West 6th Street<br>Brooklyn, NY 11204 | 22844 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tamagna, Vinny<br>45 Paulding Avenue<br>Cold Spring, NY 10516 | 6621 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Tamai, Sally<br>469 Ena Rd Apt 1107<br>Honolulu, HI 96815 | 22767 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $434.55 | | | | | $434.55 |
| Taman, Edward<br>5728 Chesapeake Street<br>Watauga, TX 76148-1960 | 9068 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tamaren, Bernice<br>6317 Silk Dogwood Ln<br>Greenacres, FL 33463 | 394 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tamaru, Michyle<br>91-1039 Holi Street<br>Kapolei, HI 96707 | 21842 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $59.61 | | | | | $59.61 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tamayo, Irma<br>12034 Pecan Meadow Dr<br>Houston, TX 77071 | 10579 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $2,500.00 | | | | | $2,500.00 |
| TAMAYO, MARY ANN<br>25921 DOLLAR STREET<br>HAYWARD, CA 94544 | 22519 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,596.00 | | | $0.00 | | $1,596.00 |
| Tamayo-Infante, Alejandro<br>7519 Williams RD<br>Fontana, CA 92336 | 7864 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $77.86 | | | | | $77.86 |
| Tambunan, Obed | 26345 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $58.33 | | | | | $58.33 |
| Tamer, Reda<br>835 Shepard Crest Dr.<br>Corona, CA 92882 | 20158 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |
| TAMER, SAMA<br>835 SHEPARD CREST DR.<br>CORONA, CA 92882 | 21094 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $14,400.00 | | | | | $14,400.00 |
| Tamer, Tamer<br>835 Shepard Crest Dr.<br>Corona, CA 92882 | 20872 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $14,400.00 | | | | | $14,400.00 |
| Tamkin, Caren<br>9246 Fostoria Ct.<br>San Diego, CA 92127 | 13164 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Tamm, Emil<br>2690 Curry St<br>Pleasanton, CA 94588 | 21961 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $129.98 | | | | | $129.98 |
| Tammaro, Laura<br>11 Willow Drive<br>Massapequa Park, NY 11762 | 188 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Tamraz, Clement  P<br>5420 Marione Dr<br>Camichel , CA 95608 | 5679 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tamraz, Clement P<br>5240 Marione Dr.<br>Carmichael, CA 95608 | 6310 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $688.00 | | | | | $688.00 |
| Tamraz, Dorothy H.<br>5240 Marione Dr.<br>Carmichael, CA 95608 | 5681 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Tamraz, Dorothy Hope<br>5240 Marione Dr.<br>Carmichael, CA 95608 | 5449 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $688.88 | | | | | $688.88 |
| Tamura, Janice C<br>216 Memphis Ave<br>Huntington Beach, CA 92648 | 17942 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tamura, Nicholas M<br>612 S Cochran Ave Apt 411<br>Los Angeles , CA 90036 | 12851 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $93.48 | | | | | $93.48 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAN, ALEXANDRA<br>7287 LEMBERT HILLS DR<br>DUBLIN, CA 94568 | 13803 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $379.17 | | | | | $379.17 |
| Tan, Desmond<br>1554 Leavenworth Street<br>San Francisco, CA 94109 | 7333 | 9/4/2020 | 24 San Francisco LLC | $62.00 | | | | | $62.00 |
| Tan, Fangfang<br>870 Gartel Drive<br>Walnut, CA 91789 | 15183 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $376.00 | | | | | $376.00 |
| Tan, Hannah<br>7287 Lembert Hills Dr<br>Dublin, CA 94568 | 13806 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Tan, Jason<br>1607 Pam lane<br>San Jose, CA 95120 | 6610 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Tan, Jenny<br>1925 Countrywood Ct<br>Walnut Creek, CA  94598 | 4494 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $466.66 | | | | | $466.66 |
| Tan, Jie<br>5437 MISTWOOD LANE<br>CARMICHAEL , CA  95608 | 23358 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tan, John Patrick Y<br>7002 E Horizon Drive<br>Orange, CA 92867 | 20283 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $473.07 | | | | | $473.07 |
| Tan, Jonathan<br>1933 Hillsdale St.<br>Hayward, CA 94541 | 6029 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Tan, Leigh<br>4628 Faulkner Dr<br>Plano, TX 75024 | 24405 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tan, Lisa<br>641 Marine Ave<br>Manhattan Beach, CA 90266 | 4185 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tan, Litton<br>870 Gartel Drive<br>Walnut, CA 91789 | 15219 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $321.75 | | | | | $321.75 |
| TAN, LUCY<br>7287 LEMBERT HILLS DR<br>DUBLIN, CA 94568 | 13784 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| TAN, ROGER<br>7287 LEMBERT HILLS DR<br>DUBLIN, CA 94568 | 13798 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Tan, See<br>6816 Scott Cir<br>Cypress, CA 90630-4949 | 5238 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Tan, Serena  Mae<br>408 Summer Alcove Way<br>Austin, TX 78732 | 19254 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $615.69 | | | | | $615.69 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tan, Tjie<br>3444 Chaplet St<br>San Leandro, CA 94577 | 11700 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $286.71 | | | | | $286.71 |
| Tan, XinSheng<br>9406 Vista Falls Ct<br>Rosenberg, TX 77469 | 20561 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Tan, Yuzana<br>1233 Indian Place<br>North Brunswick, NJ 08902 | 21058 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $2,072.62 | | | | | $2,072.62 |
| Tan, Ziying<br>9406 Vista Falls Ct<br>Rosenberg, TX 77469 | 20420 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Tanabe, Gen<br>2713 Newlands Ave<br>Belmont, CA 94002 | 9688 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $583.31 | | | | | $583.31 |
| Tanaka, Akio<br>2308 San Carlos Ave.<br>San Carlos, CA 94070 | 9871 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tanaka, Dayna<br>1675 Sky Mountain Dr.<br>Apt 211<br>Reno, NV 89523 | 14203 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $319.97 | | | | | $319.97 |
| Tanaka, Jennifer Gruber<br>1272 S. Garfield Street<br>Denver, CO 80210 | 441 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |
| Tanaka, Victoria<br>37010 Dusterberry Way #8288<br>Fremont, CA 94536 | 19853 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tanamachi, Adriene<br>5720 Wellington Drive<br>Austin, TX 78723 | 3221 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $34.53 | | | | | $34.53 |
| Tanase, Cornelius<br>3810 Highpines Dr<br>Houston , TX 77068 | 14580 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Tanayan, John<br>300 S Ivy St Apt 19<br>Escondido, CA 92025 | 17508 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | | | $145.00 |
| Tandon, Devinder<br>4199 Woodlane Ct.<br>Westlake Village<br>Thousand Oaks, CA 91362 | 18742 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Tanecka, Sunny<br>92 Jackson Place<br>Erie, CO 80516 | 9860 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Tang, Annie<br>1018 Holiday Drive<br>West Covina, CA 91791 | 12763 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $166.67 | | | | | $166.67 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tang, Benjamin<br>1151 Bendmill Way<br>San Jose, CA 95121-2322 | 11871 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tang, Benny<br>34156 O'Neil Terrace<br>Fremont, CA 94555 | 22594 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Tang, Bin<br>2321 Mirth Street<br>San Jose, CA 95122 | 3625 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Tang, Brendon<br>1500 Shadowridge Dr. #235<br>Vista, CA 92081 | 14431 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Tang, Brendon<br>1500 Shadowridge Dr. #235<br>Vista, CA 92081 | 14808 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $770.00 | | | | | $770.00 |
| Tang, Brendon<br>1500 Shadowridge Dr. #235<br>Vista, CA 92081 | 14835 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tang, Carol<br>1207 Clayton Street<br>San Francisco, CA 94114 | 16137 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Tang, Christopher<br>11325 Park Square Dr.<br>Apt. L206<br>Bakersfield, CA 93311 | 18685 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $71.37 | | | | | $71.37 |
| Tang, Christopher<br>11325 Park Square Dr.<br>Apt L206<br>Bakersfield, CA 93311 | 18729 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tang, Eirleen<br>15761 Hanover Ln<br>Fontana, CA 92336 | 22765 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Tang, Hao<br>608 Kenmore Dr<br>San Gabriel, CA 91776-3502 | 8757 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $999.00 | | | | | $999.00 |
| Tang, Hi<br>10051 Ridgley Dr.<br>Garden Grove, CA 92843 | 15338 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | $0.00 | | | | $210.00 |
| Tang, Hong<br>7638 Fennel Rd.<br>Rancho Cucamonga, CA 91739 | 13102 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $301.00 | | | | | $301.00 |
| Tang, Huiting<br>8015 Delage Way<br>Sacramento, CA 95828 | 24454 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tang, Jenny<br>485 Wesley Ave #3<br>Oakland, CA 94606 | 6944 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tang, Jenny<br>4026 Castro Valley Blvd<br>Castro Valley, CA 94546 | 14612 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Tang, Jiamin<br>490 Southhill Blvd<br>Daly City, CA 94014 | 5152 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $711.00 | | | | | $711.00 |
| Tang, Jie<br>1901 Post Oak Blvd, Apt 3102<br>Houston, TX 77056 | 19142 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $1,360.00 | | | | | $1,360.00 |
| Tang, Jingyi<br>654 Santa Paula<br>Sunnyvale, CA 94085 | 20951 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Tang, Justin<br>1276 Olympic Drive<br>Milpitas, CA 95035 | 5179 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| TANG, LOUYANG<br>698 Bruce Drive<br>Paramus, NJ 07652 | 5210 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Tang, Matthew<br>10524 Johanna Ave<br>Sunland , CA 91040 | 23316 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tang, Ming Yang<br>2066 Vincenzo Walkway<br>San Jose, Ca 95133 | 755 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Tang, Ming Yang<br>2066 Vicenzo Walkway<br>San Jose, CA 95133 | 12788 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Tang, Nicholas<br>10142 Megan Ct<br>Westminster, CA 92683 | 8056 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $33.33 | | | | | $33.33 |
| Tang, Qingyun<br>3534 Strawberry Creek Pl<br>Ontario, CA 91761 | 3935 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Tang, Qingyun<br>3534 Strawberry Creek Pl<br>Ontario, CA 91761 | 16130 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $369.99 | | | | | $369.99 |
| Tang, Rong<br>3738 Ronald Ct<br>Freemont, CA 94538 | 18397 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,169.00 | | | | | $1,169.00 |
| Tang, Rose Li<br>34156 O'Neil Terrace<br>Fremont, CA 94555 | 20303 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Tang, Samuel<br>2270 Minnie Street<br>Hayward, CA 94541 | 24484 | 10/2/2020 | 24 San Francisco LLC | $135.00 | | | | | $135.00 |
| Tang, Shirley Manman<br>4193 Genoa Way<br>Yorba Linda, CA 92886 | 20910 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $6,192.00 | | | | | $6,192.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tang, Sophia<br>355 Aoloa St. #J-104<br>Kailua, HI 96734 | 25457 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $128.00 | | | | | $128.00 |
| Tang, Tim<br>522 South Flower Circle<br>Orange, CA 92868 | 11650 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tang, Ying<br>6024 Hedgecrest Cir<br>San Ramon, CA 94582 | 10863 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| TANG, YING<br>4653 JUNIPER CT.<br>LANCASTER , CA  93536 | 6366 | 9/1/2020 | 24 Hour Fitness Worldwide , Inc. | $59.97 | | | | | $59.97 |
| Tanguileg, Jesse<br>10228 Jenny Lynn Way<br>Elk Grove, CA 95757 | 6472 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| TANIGUCHI, CHIN YEN<br>4063 KEANU STREET<br>HONOLULU, HI  96816 | 24574 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $465.36 | | | | | $465.36 |
| Taniguchi, Kirk H.<br>4063 Keanu Street<br>Honolulu, HI 96816 | 24745 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $102.48 | | | | | $102.48 |
| Tankersley, Joshua W<br>701 Sterling Reserve<br>Canton, GA 30115 | 10319 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,779.00 | | | | | $1,779.00 |
| Tanksley, Thomas J.<br>9281 Sun Terrace Ct<br>Las Vegas, NV 89117 | 15076 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tanner III, Jack A<br>2718 Horizon Bluff Drive<br>Katy, TX 77494 | 19059 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $166.07 | | | | | $166.07 |
| Tanner, Kent<br>240 Sylvestor Pl<br>Highlands Ranch, CO 80129 | 9805 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tannous, Mitch<br>2306 Bloomdale St<br>Duarte, CA 91010 | 4627 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $432.00 | | $0.00 | | | $432.00 |
| Tantillo, Thomas<br>31 Glen Park Way<br>Brisbane, CA 94005 | 15221 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tanzillo, Barbara Elaine<br>635 Ruby Street<br>Redwood City, CA 94061 | 20558 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $3,526.74 | | | | | $3,526.74 |
| Tanzini, Daniela<br>2800 Keller Dr Apt 285<br>Tustin, CA 92782 | 11833 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $104.27 | | | | | $104.27 |
| TANZMAN, BRADLEY<br>1314 GATEVIEW AVENUE UNIT D<br>SAN FRANCISCO, CA 94130-1428 | 8374 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tao, Jia<br>2822 Zinnia Ct<br>Union City, CA 94587 | 12450 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Tao, Ping<br>1854 Tesoro Ct<br>Pinole, CA 94564 | 14723 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Tao, Qinyan (Cindy)<br>4485 Keepsake Rose CMN<br>Fremont, CA 94538-7021 | 3550 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tao, Sean<br>170 Alexander Ave.<br>Daly City , CA 94014 | 8189 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $336.00 | | | | | $336.00 |
| TAO, TERRY T.<br>921 NORTH HARBOR BLVD., SUITE 408<br>LA HABRA, CA 90631 | 10921 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $1,460.00 | | | | | $1,460.00 |
| TAO, WEI<br>15207 SE Northshore Dr<br>Vancouver, WA 98683-5315 | 10553 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Taormina, Susan<br>86 Kittansett Loop<br>Henderson, NV 89052 | 2760 | 8/10/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Tapella, Barbara<br>7916 E Tarma St<br>Long Beach, CA 90808 | 6662 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Tapia, Bruno<br>3242 Rowena Ave Apt 1<br>Los Angeles, CA 90027 | 26048 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Tapia, Elvia E<br>4240 Aubergine Way<br>Mather, CA 95655-3030 | 7997 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| TAPIA, GABRIELA<br>2531 DAMUTH ST APT 4<br>OAKLAND, CA 94602 | 22024 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Tapia, Joyce<br>438 Lola ave<br>Pasadena, CA 91107 | 5692 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Tapia, Kitzuri M<br>1345 Cabrillo Park Dr. Q3<br>Santa Ana, CA 92701 | 13258 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Tapp, Jacob<br>23715 Vine Ave<br>Torrance, CA 90501 | 17307 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $62.99 | | | | | $62.99 |
| Tappe, Mary<br>4086 Lee Circle<br>Wheat Ridge, CO 80033 | 733 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Tara, Sherin<br>169 N. La Peer Dr., Apt. 103<br>Beverly Hills, CA 90211 | 11251 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tarabocchia, Brittany<br>18 Forest Avenue<br>Old Tappan, NJ 07675 | 25290 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $150.30 | | | | | $150.30 |
| Tarabulsi, Najla<br>192 N. Brea Blvd<br>Brea, CA 92821 | 11256 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Tarango, Maureen F<br>2248 Shady Hills Dr<br>Diamond Bar, CA 91765 | 24098 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $92.16 | | | | | $92.16 |
| Tarasenko, Anna<br>3458 Royal Calloway Ave<br>Las Vegas, NV 89141-6110 | 12187 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $268.74 | | | | | $268.74 |
| Tarasuk, Elena<br>2081 Arctic St.<br>San Leandro, CA 94577 | 19830 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $554.00 | | | | | $554.00 |
| Tarcza, Ruth A.<br>7055 Cotton Dr.<br>Colorado Springs, CO 80923 | 3090 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $492.00 | | | | | $492.00 |
| Tardieu, Janine<br>224-28 Manor Road<br>Queens Village, NY 11427 | 367 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tardieu, Janine<br>224-28 Manor Road<br>Queens Village, NY 11427 | 883 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $2,520.00 | | | | | $2,520.00 |
| Targbe, Raymond G<br>12025 Richmond Ave<br>Apt 10206<br>Houston, TX 77082 | 2305 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Tarife, Elvira<br>19 Bridge Rd<br>Nanuet, NY 10954 | 14611 | 9/16/2020 | 24 New York LLC | $141.83 | | | | | $141.83 |
| Tariq, Muaz<br>665 Ridgeview Terrace<br>Fremont, CA 94536 | 15587 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Tarlie, Anschel<br>5951 S. Bellaire Way<br>Centennial, CO 80121 | 16206 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,068.00 | | | | | $1,068.00 |
| tarm, franco<br>3933 26th street<br>San Francisco, ca 94131 | 14558 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Tarrac, Amber<br>769 Avenida Codorniz<br>San Marcos, CA 92069 | 26260 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tarrant County<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 487 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Tarrant County<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 25937 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Taruc, Katherina<br>2404 Andrew Court<br>Union City, CA 94587-1964 | 18774 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| TARUC, ROY<br>2404 ANDREW COURT<br>UNION CITY, CA 94587-1964 | 18895 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| TARVER, JEROME EDWARD<br>4423 WEST SLAUSON AVENUE<br>WINDSOR HILLS, CA 90043 | 21325 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $45,000.00 | | | | | $45,000.00 |
| Tarver, Jordan<br>411 N Spaulding Ave<br>Apt 4<br>Los Angeles, CA 90036 | 502 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $45.94 | | | | | $45.94 |
| Tarver, Mario<br>2464 Almaden Blvd<br>Union City, CA 94587 | 18997 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Taryane, DANIEL S<br>1578 Villa Crest Dr<br>El Cajon , CA 92021 | 7476 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $243.93 | | | | | $243.93 |
| Tasaki, Lois<br>5977 North Florence Street<br>Denver, CO 80238 | 16013 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $125.65 | | | | | $125.65 |
| Tashakor, Nosrat<br>3510 West Way<br>Sacramento, CA 95821 | 21915 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $850.00 | | | | | $850.00 |
| Tat, Vinh<br>4027 N Hartley Ave<br>Covina, CA 91722 | 9809 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Tate Jr, Albert<br>1221 E 222nd Street<br>Carson, CA 90745 | 25939 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Tate, Amber Lynn<br>7395 E Quincy Ave, #305<br>Denver, CO 80237 | 750 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $26.99 | | | | | $26.99 |
| Tate, Dillan<br>2600 Michigan Avenue<br>Unit #451206<br>Kissimmee, FL 34744 | 8956 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tate, Gregory J<br>5226 Conley Lane<br>Fairfield, CA 94533 | 758 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $1,541.00 | | | | | $1,541.00 |
| Tate, Iyagke<br>29 Rose Marie Ln<br>Linn Valley, KS 66040 | 18944 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $53.04 | | | | $53.04 |
| Tate, Joel W.<br>c/o Yvonne Tate<br>PO Box 771<br>Indian Hills, CO 80454 | 10134 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tate, Matthew<br>536 Trinidad Ln<br>Foster City, CA 94404 | 11905 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Tate, Nathan<br>c/o Yvonne Tate<br>PO Box 771<br>Indian Hills, CO 80454 | 10440 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tate, Yvonne B.<br>PO Box 771<br>Indian Hills, CO 80454 | 3802 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| TATENO, HIDEO<br>932 E 5TH AVE<br>SAN MATEO, CA 94402 | 16836 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $357.50 | | | | | $357.50 |
| Tatola, Christina Anderson<br>2122 Balmoral CT<br>San Mateo, CA 94403 | 2349 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| TATSUTA, MAYUMI<br>8873 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | 2858 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| TATSUTA, MAYUMI<br>8873 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | 17728 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $1,540.00 | | | | | $1,540.00 |
| TATSUTA, MAYUMI<br>8873 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | 2713 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| TATSUTA, MAYUMI<br>8873 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | 3530 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tattoli, Renee<br>541 Lincoln St.<br>Carlstadt, NJ 07072 | 784 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Tatum, Donna<br>17644 Ponderosa Way<br>Carson, CA 90746 | 9583 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Tatum, Martinez<br>2453 Cherokee Park Place Colorado<br>Springs, CO 80915 | 21889 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tauber, Richard<br>11531 Green Oaks Drive<br>Houston , TX 77024 | 24434 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Taufoou Jr, Sione L.<br>91-1193 Laulaunui St. B<br>Ewa Beach, HI 96706 | 5471 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Taufoou, Keti<br>91-1193 Laulaunui St. B<br>Ewa Beach, HI 96706 | 6413 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Taumalolo, Tafuna<br>2615 W LONGMEADOW DR<br>Taylorsville, UT 84129 | 12434 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $112.52 | | | | | $112.52 |
| Taumalolo, Tafuna L<br>2615 W Longmeadow Dr<br>Taylorsville, UT 84129 | 1108 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $52.55 | $52.55 | | $0.00 | | $105.10 |
| Tautiva, Flor<br>122 East Harding Street<br>Orlando, FL 32806 | 21408 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Tavakoli, Ahmad<br>1388 Gough St Apt 802<br>San Francisco, CA 94109 | 4664 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $432.00 | | | | | $432.00 |
| Tavares, Fernanda Xavier<br>3241 Yarrow St<br>Wheat Ridge, CO 80033-5961 | 26310 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Taveras, Erasmo<br>16 Renie Ln<br>Blauvelt, NY 10913 | 5192 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| TAVERAS, MARIA<br>16 Renie Ln<br>Blauvelt, NY 10913 | 4881 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tavira, Fernando<br>PO BOX 14662<br>Oakland, CA 94614 | 23441 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tay, Bryant<br>4835 Bannister Ave<br>El Monte, CA 91732 | 26813 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tay, Gilbert<br>1455 29th Avenue<br>San Francisco, CA 94122 | 10917 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $490.00 | | | | | $490.00 |
| Tay, Joyce<br>4835 Bannister Ave<br>El Monte, CA 91732 | 26807 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tay, Patrick<br>4835 Bannister Ave<br>El Monte, CA 91732 | 26808 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taycher, Svetlana<br>1900 SW River Drive<br>Unit 605<br>Portland, OR 97201 | 11401 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $902.60 | | | | | $902.60 |
| Taylor Communications, Inc.<br>111 W 1st Street<br>Dayton, OH 45402 | 2987 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $399,999.00 | | | | | $399,999.00 |
| Taylor II, David L<br>4508 NW Lincoln Ave<br>Vancouver, WA 98663 | 1942 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $342.00 | | | | | $342.00 |
| Taylor, Amy<br>2409 Lake Dr.<br>Loveland, CO 80538 | 10676 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $86.98 | | | | | $86.98 |
| Taylor, Andrew<br>120 124th St SW<br>Apt D4<br>Everett, WA 98204 | 27116 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Taylor, Andrew James<br>20391 Venus Cir.<br>Huntington Beach, CA 92646 | 1785 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Taylor, Aric<br>14442 129th Ave NE<br>Kirkland, WA 98034 | 16928 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Taylor, Ashanti<br>6239 Harmon Ave<br>Oakland, CA 94621 | 9821 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $52.80 | | | | | $52.80 |
| Taylor, Bailey<br>Michael S Traylor, Esq.<br>Traylor Law Office, PC<br>8601 Lincoln Blvd 180<br>Suite 525<br>Los Angeles, CA 90045 | 104 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| Taylor, Brittany<br>7764 Quartz St.<br>Arvada, CO 80007 | 244 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $984.00 | | | | | $984.00 |
| Taylor, C. Leigh<br>200 Elm St. apt 105<br>San Mateo, CA 94401 | 25232 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Taylor, Camelia<br>30510 Bogart Place<br>Temecula, CA 92591 | 18427 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Taylor, Cecile<br>2770 Gingerview Lane<br>Annapolis, MD 21401 | 1153 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Taylor, Chad<br>4101 Sam Bass Rd<br>Round Rock, TX 78681 | 26020 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Charles A<br>3254 Valley Lane<br>Falls Church, VA 22044 | 11144 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Taylor, Cheyenne<br>7064 Adele Avenue<br>Rohnert Park , CA 94928 | 2952 | 8/5/2020 | 24 San Francisco LLC | $593.81 | | | | | $593.81 |
| Taylor, Craig R.<br>1010 Palm Ave. #203<br>West Hollywood, CA 90069 | 17352 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Taylor, Crystal  Ann<br>10861 Moorpark St # 209<br>North Hollywood, CA 91602 | 25104 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Taylor, David<br>16671 Litchfield RD, Apt 126<br>Surprise, AZ 85374 | 21067 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | $0.00 | | | $250.01 |
| Taylor, David<br>613 Kingswood Ct.<br>Fairfield, CA 94534 | 23740 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Taylor, Dennis<br>2210 Lavon Creek Lane<br>Arlington, TX 76006 | 25532 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Taylor, Dexter<br>8100 Gaylord Pkwy Apt 1328<br>Frisco, TX 75034 | 8971 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.83 | | | | | $250.83 |
| Taylor, Diane<br>3254 Valley Lane<br>Falls Church, VA 22044 | 11596 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,752.00 | | | | | $1,752.00 |
| Taylor, Don<br>5491 Trade Wind Drive<br>Windsor, CO 80528 | 4903 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $110.22 | | | | | $110.22 |
| Taylor, Eric<br>2915 SW 22nd Circle #25D<br>Delray Beach, FL 33445 | 4979 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Taylor, Hannah<br>6787 Morrison Dr<br>Denver, CO 80221 | 2022 | 7/22/2020 | 24 Denver LLC | $113.97 | | | | | $113.97 |
| Taylor, Jeannie Marie<br>435 W Gloucester St<br>Gladstone, OR 97027 | 5263 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Taylor, Jermel<br>5919 Petaluma Ct<br>Sacramento, CA 95841 | 25241 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| TAYLOR, JOE<br>341 FOREST ST<br>DENVER, CO 80220 | 17710 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Taylor, Joseph Frank<br>425 Sunset Dr. #6<br>Dickinson, TX 77539 | 1324 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $162.87 | | | | | $162.87 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Julie<br>201 Ridgecrest Court<br>Sutter Creek, CA 95685 | 11083 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $96.02 | | | | | $96.02 |
| Taylor, Karalyn<br>3828 Brandywine Lane<br>Fort Worth, TX 76244 | 19856 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $111.48 | | | | | $111.48 |
| Taylor, Kari<br>23421 Caminito Lazaro<br>Laguna Hills, CA 92653 | 26668 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Taylor, Katrina<br>19203 Nestor Ave<br>Carson, CA 90746 | 7508 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Taylor, Linda<br>PO Box 227<br>Homewood, CA 96141 | 24075 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Taylor, Marc<br>6468 Ridgecrest Ln<br>Somis, CA 93066-9742 | 19037 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Taylor, Michael<br>2770 Gingerview Ln<br>Annapolis, MD 21401 | 1915 | 7/19/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Taylor, Michael<br>2770 Gingerview Ln<br>Annapolis, MD 21401 | 20354 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 3846 | 8/31/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 4800 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $73.80 | | | | | $73.80 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 5412 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 5414 | 8/31/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 5500 | 8/31/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 5504 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Taylor, Revous<br>5113 Bobtown Rd.<br>Garland, TX 75043 | 13742 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| TAYLOR, RHYAN<br>545 N FLORENCE ST<br>BURBANK, CA 91505 | 6216 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Robyn K<br>79 Cafaro Circle<br>Sacramento, CA 95834 | 13307 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $222.00 | | | | | $222.00 |
| Taylor, Sharon<br>1016 Columbia Dr<br>Lewisville, TX 75067 | 12 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $232.83 | | | | | $232.83 |
| Taylor, Shirmel<br>8100 Gaylord Pkwy<br>Apt #1328<br>Frisco, TX 75034 | 8655 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Taylor, Soraya<br>Berumen Law Firm, P.C.<br>Mark J. Berumen<br>13611 E. 104th Ave<br>Suite 800, PMB 53<br>Commerce City, CO 80022 | 22587 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Taylor, Steve<br>725 Watson Cyn. Ct., #214<br>San Ramon, CA 94582 | 12015 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $322.80 | | | | | $322.80 |
| Taylor, Tenisha M<br>43853 Glenraven Road<br>Lancaster, CA 93535-4021 | 16774 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Taylor, Terri<br>15112 Carretera Drive<br>Whittier, CA 90605 | 1390 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $221.94 | | | | | $221.94 |
| Taylor, Tiare<br>45-403 KUAUA WAY<br>Kaneohe, HI 96744 | 7438 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Taylor, Tracey A.<br>1111 SE Dogwood Lane<br>Milwaukie, OR 97267 | 10626 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.98 | | | | | $49.98 |
| Taylor, Travis<br>3659 4th Ave Unit 1<br>San Diego, CA 92103 | 23026 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $571.93 | | | | | $571.93 |
| Taylor, Trey<br>1016 Columbia Dr<br>Lewisville, TX 75067 | 15 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Taylor, Windel<br>1781 Water Rock Drive<br>Apopka, FL 32712 | 18015 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $188.38 | | | | | $188.38 |
| Taylor, Zac<br>1608 N. Fair Oaks<br>Pasadena, CA 91103 | 5907 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tayor, Mary Lou<br>40370 Calle Real<br>Murrieta, CA 92563 | 7045 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $119.96 | | | | | $119.96 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Teal, David Laurence<br>110 Lafayette Avenue<br>Hayward, CA 94544 | 22448 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Teal, Mark Allen<br>c/o Nick Gregoratos<br>430 Ellsworth Street<br>San Francisco, CA 94110 | 9526 | 9/6/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Tedeschi, Patricia<br>34362 Port Lantern<br>Dana Point, CA 92629 | 2725 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Tedeschi, Patricia<br>34362 Port Lantern<br>Dana Point, CA 92629 | 22087 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Tedja, Hudson | 21006 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Tedja, Jeffrey<br>1523 Holly Ave<br>Arcadia, CA 91007 | 20110 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Teed, Veronica<br>26351 Rosa Street<br>Laguna Hills, CA 92656 | 12567 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $107.86 | | | | | $107.86 |
| Teegardin, Dane<br>9208 NE 147th Ave.<br>Vancouver, WA 98682 | 15659 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Teel, April<br>13021 Legendary Drive<br>APT 1825<br>Austin, TX 78727 | 2037 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $42.21 | | | | | $42.21 |
| Teems, Renee<br>6653 Maury Drive<br>San Diego, CA 92119 | 12740 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Teese, Michael<br>11879 Hickory Loop<br>Thornton, TX 76687 | 18811 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Teese, Michael<br>11879 Hickory Loop<br>Thornton, TX 76687 | 21099 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |
| TEG Staffing, Inc. dba Eastridge Workforce Recruitment<br>2355 Northside Drive, Suite 200<br>San Diego, California 92108 | 3044 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $67,713.03 | | | | | $67,713.03 |
| Teh, Lanna<br>1009 9th Ave S<br>Edmonds, WA 98020 | 560 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $141.00 | | | | | $141.00 |
| Tehrani, Maryam Karimian<br>8823 Hunting Lodge Court<br>Vienna, VA 22182 | 757 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tehrani, Maryam Karimian 8823 Hunting Lodge Court Vienna, VA 22182 | 16465 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $153.97 | | | | | $153.97 |
| Tehrani, Saeed Sharifi 12198 Middlebrook Square San Diego, CA 92128 | 27129 | 12/18/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Teich, Melodie Pam 9 Ethan Allen Court Orangeburg, NY 10962-2705 | 24463 | 10/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Teich, Melodie Pam 9 Ethan Allen Court Orangeburg, NY 10962-2705 | 25764 | 10/19/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Teitell, Sarah 3000 23rd St #312 San Francisco, CA 94110 | 11188 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $41.99 | | | | | $41.99 |
| Teixeira, Guilherme 3243, Percival Avenue Miami, FL 33133 | 159 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Tejada, Ryan 5337-B Welland Ave Temple City, CA 91780 | 17400 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tejani, Asif Barkat 5826 Parkersburg Dr Houston, TX 77036 | 15808 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tejani, Nasir & Sabira 711 Pepper Tree Ln Long Beach, CA 90815 | 24969 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Tejnil, Edita 10118 Mello Pl. Cupertino, CA 95014 | 11284 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| TEKIELA, KYLE 12120 LA MAIDA ST. #1 VALLEY VILLAGE, CA 91607 | 10820 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $165.25 | | | | | $165.25 |
| Telahun, Tewabech 12713 wine cellar ct Rancho Cucamonga, CA 91739 | 6163 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| TELECOMMUNICATION SYSTEMS, INC. ATTN: LINDA HEATH 275 WEST ST SUITE 200 ANNAPOLIS, MD 21401-3463 | 26847 | 12/2/2020 | 24 Hour Fitness USA, Inc. | $16,328.22 | | | | | $16,328.22 |
| Telesco, Tonya 5001 Golden Triangle Blvd. Apt.220 Fort Worth, TX 76244 | 8388 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Telleson, Derrick 8814 SW 72nd Street Apt. G139 Miami, FL 33173 | 4534 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Telleson, Derrick<br>8814 SW 72nd Street APT#G139<br>Miami, FL 33173 | 19615 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $68.46 | | | | | $68.46 |
| Tello Sr, Esteban<br>9040 Fremontia Ave<br>Fontana, CA 92335 | 19680 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Tello, Esteban<br>9040 Fremontia Ave<br>Fontana, CA 92335 | 18196 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Temnogorod, Yulia<br>135 Bay 26th St.<br>Apt 3A<br>Brooklyn, NY 11214 | 17652 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $105.00 | | | | | $105.00 |
| Tempel, Luana<br>26781 Sotelo<br>Mission Viejo, CA 92692 | 14761 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | $0.00 | | $49.00 |
| Templado, Soyoon<br>276 Rodeo<br>Irvine, CA 92602 | 21891 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Temple, Helen<br>3129 Bellflower Blvd.<br>Long Beach, CA 90808 | 8370 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Templeton, Cheryl<br>19725 Sherman Way #140<br>Winnetka, CA 91306 | 2609 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Templeton, Cheryl<br>19725 Sherman Way #140<br>Winnetka, CA 91306 | 16591 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| TenBrink, Nikole<br>19 Nostrand Street<br>Farmingdale, NY 11735 | 1907 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Tencom Associates, LLC<br>Trainor Fairbrook<br>c/o Jennifer L. Pruski, Esquire<br>980 Fulton Avenue<br>Sacramento, CA 95825 | 20643 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Tendler, Kimberly<br>19431 Rue de Valore 12 L<br>Foothill Ranch, CA 92610 | 9317 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Tendler, Leslie<br>3205 Hamlin Ave<br>Simi Valley, CA 93063 | 3888 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| Teng, Christopher<br>6523 Hagen Blvd.<br>El Cerrito, CA 94530 | 8443 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Teng, Kenny<br>799 Mollie Terrace<br>Fremont, CA 94536 | 27050 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $437.96 | | | | | $437.96 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Teng, Meiqin<br>220 Lombard Street, Apt. 317<br>San Francisco, CA 94111 | 22405 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Teng, Stephanie<br>270 Valencia St #403<br>San Francisco, CA 94103 | 7862 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Teng, Victor<br>220 Lombard Street, Apt. 317<br>San Francisco, CA 94111 | 21983 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tennety, Uday<br>181 Ayer Ln<br>Milpitas, CA 95035 | 10304 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tennison, Bisah<br>1210 S. Lamar St #1444<br>Dallas, TX 75215 | 24362 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $26.90 | | | | | $26.90 |
| Tenorio, Giovanni<br>2507 34th Ave<br>San Francisco, CA 94116 | 11096 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Teodoro, Erika<br>3956 E Lindenwood Dr.<br>Ontario, CA 91761 | 21649 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| TEOH, FOONG<br>220 N SAN MATEO DRIVE APT 8<br>SAN MATEO, CA 94401 | 9000 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Teope, Sandy M<br>220 S Livermore Ave Unit 3439<br>Livermore, CA 94551 | 8304 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| TEOPE, SANDY M<br>220 S LIVERMORE AVENUE<br>UNIT 3439<br>LIVERMORE, CA 94551 | 11072 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $721.11 | | | | | $721.11 |
| Tepedino, Francis J.<br>4544 Calle de Vida<br>San Diego, CA 92124 | 3597 | 8/27/2020 | RS FIT CA LLC | $200.00 | | | | | $200.00 |
| Tepedino, Francis J.<br>4544 Calle de Vida<br>San Diego, CA 92124 | 17780 | 9/22/2020 | RS FIT CA LLC | $100.00 | | | | | $100.00 |
| Tepezano, Vanessa<br>33248 Tetterington Street<br>Lake Elsinore, CA 92530 | 10250 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Teranes, Jane L.<br>4253 Karensue Ave<br>San Diego, CA 92122 | 1768 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,224.00 | | | | | $1,224.00 |
| Terashima, Naomi<br>16090 Mt Carmel Ct<br>Fountain Valley, CA 92708 | 14889 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terazaki, Nanae<br>1717 SW Park Ave. Apt 1215<br>Portland, OR 97201 | 4469 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Teresh, Alla<br>9 Saddlebrook Drive<br>Washington, NJ 07882 | 19859 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Terkivatan, Erdal<br>908 N San Vicente Blvd<br>Apt 7<br>W Hollywood, CA 90069 | 1894 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $1,250.00 | | | | | $1,250.00 |
| Terracon Consultants, Inc.<br>10841 S Ridgeview Road<br>Olathe, KS 66061 | 19779 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $9,273.75 | | | | | $9,273.75 |
| Terradas, Nicolas<br>4360 Silva CT<br>Palo Alto, CA | 27695 | 9/7/2021 | 24 Hour Fitness USA, Inc. | $133.97 | | | | | $133.97 |
| Terranova, Michael<br>2207 CABRILLO ST. APT 2<br>SAN FRANCISCO, CA 94121 | 8177 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Terrazas, Kathleen Marie<br>16217 Grand Ave<br>Bellflower, CA 90706 | 26689 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Terrell, Anastascia<br>355 S. Madison Ave, #218<br>Pasadena, CA 91101 | 437 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $235.00 | | | | | $235.00 |
| Terrell, David<br>834 Hayloft Ln<br>Fountain, CO 80817 | 23047 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Terrell, David<br>834 Hayloft Ln<br>Fountain, CO 80817 | 26912 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $251.20 | | | | | $251.20 |
| Terry, Betsy<br>19714 Vintage St<br>Chatsworth, CA 91311 | 25421 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $776.00 | | | | | $776.00 |
| Terry, Carole<br>37 Harbor Lane 2A<br>New Rochelle, NY 10805 | 21612 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | | | | | $7,000.00 |
| Terry, Lisa<br>1228 N 171st St<br>Shoreline, WA 98133 | 1506 | 7/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Terry, Sharon<br>10 Granada Crescent Apt #6<br>White Plains, NY 10603 | 24571 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tertel, Nik<br>1710 Mallard Ct.<br>Livermore, CA 94551-8709 | 14321 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terwilliger, Kym<br>11 Lexington Ct NE<br>Cartersville, GA 30121 | 3091 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $546.42 | | | | | $546.42 |
| TESFAI, NIGISTI<br>3435 WILSHIRE BLVD<br># 1800<br>LOS ANGELES, CA 90010-2004 | 22726 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Tesfaj, Nigisti<br>3435 Wilshire Blvd<br>#1800<br>Los Angeles, CA 90010-2004 | 22759 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Tesfay, Leedia<br>215 W MACARTHUR BLVD<br>APT #250<br>OAKLAND, CA 94611 | 6665 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| TESFU, AKLILU<br>PO BOX 1098<br>HALF MOON BAY, CA 94019 | 22745 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| teshome, aster<br>231 S. 23rd St.<br>Richmond , CA 94804 | 2026 | 7/21/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Teske, Jason<br>333 1st St, D218<br>Seal Beach, CA 90740 | 19249 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Tesoriero, John<br>2624 Slate Place<br>Thousand Oaks, CA 91362 | 11522 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Tesoriero, Razel<br>2624 Slate Place<br>Thousand Oaks, CA 91362 | 11328 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Tessier, Joseph Paul<br>11702 Flemish Mill. Ct.<br>Oakton, VA 22124-2128 | 7328 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Tessier, Mary Patricia<br>11702 Flemish Mill Court<br>Oakton, VA 22124 | 8369 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |
| Testa, Allen<br>6 Batchelor Terrace<br>Petaluma, CA 94952 | 11314 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Testagrose, Frank<br>14 Phyllis Drive<br>East Northport, NY 11731 | 4939 | 8/31/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Testagrose, Frank<br>14 Phyllis Drive<br>East Northport, NY 11731 | 21559 | 9/29/2020 | 24 New York LLC | $93.98 | | | | | $93.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Testing Engineers Inc<br>Attn: Ben Ong<br>2811 Teagarden Street<br>San Leandro, CA 94577 | 16994 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $14,350.50 | | | | | $14,350.50 |
| Teston, Natasha<br>7613 Gingerblossom Dr<br>Citrus Heights, CA 95621 | 20068 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Tewani, Bhavna<br>8 Nutwood<br>Irvine, CA 92604 | 19982 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Tewari, Amit<br>2328 Jackson Street<br>Fremont , CA 94539 | 22060 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $583.00 | | | | | $583.00 |
| Texas Comptroller of Public Accounts on behalf of State of Texas and local jurisdictions<br>Office of the Attorney General<br>Bankruptcy & Collection Division<br>P.O. Box 12548 MC-008<br>Austin, TX 78711-2548 | 27107 | 12/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictions<br>Office of the Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 27701 | 9/15/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Taxes Jurisdictions<br>Office of the Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 26272 | 11/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts, Unclaimed Property Division<br>AAG Jason B. Binford<br>Texas Attorney General's Office<br>P.O. Box 12548 MC008<br>Austin, TX 78711 | 27023 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $195,901.16 | | | | | $195,901.16 |
| Thach, Sovanny Diep<br>170 San Ramon Dr.<br>San Jose, CA 95111 | 1928 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Thacker, Siddharth<br>205 E. 85th Street<br>Apt PH2B<br>New York, NY 10028 | 7052 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $1,455.00 | | | | $1,455.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thadani, Naresh<br>4618 Kings Landing Ln<br>Katy, TX 77494 | 15148 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Thai, Hoang<br>5671 Shadow Ridge Dr<br>Castro Valley, CA 94552 | 10571 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Thai, Marianne<br>3910 Wood Park<br>Sugar Land, TX 77479 | 7220 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Thai, Tanya<br>2326 Marty Lane<br>Santa Ana, CA 92706 | 6706 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Thai, Trina<br>16171 Kipling Cir<br>Westminster, CA 92683 | 9161 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $149.95 | | | | | $149.95 |
| Thai, Uyen<br>997 Daffodil Way<br>San Jose, CA 95117 | 5609 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $296.59 | | | | | $296.59 |
| Thakare, Pratik Ashok<br>1066 Bee Ct<br>Milpitas, CA 95035 | 19790 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Thakkar, Bhakti<br>475 Avenel Street, Apt. 110<br>Avenel, NJ 07001 | 2134 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| THAKKAR, PRAVIN<br>737 BETTEN ST.<br>LOS BANOS, CA 93635 | 11332 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $599.98 | | | | | $599.98 |
| Thakker, Sonal<br>2119 Greenwood Ct<br>Fullerton, CA 92833 | 2517 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Thale, Murray A<br>7523 SVL Box<br>Victorville, CA 92395 | 9279 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Thale, Murray A<br>7523 SVL Box<br>Victorville, CA 92395 | 11080 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Thanh, Cong<br>7188 Alder Spring Way<br>San Jose, CA 95139 | 19753 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | $0.00 | | | $1,500.00 |
| Thanh, Danielle<br>7188 Alder Spring Way<br>San Jose, CA 95139 | 22092 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $444.81 | | | | | $444.81 |
| Thanh, Danielle Mae<br>3525 Ruby Place<br>San Jose, CA 95148 | 21878 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Thanh, Don<br>7188 Alder Spring Way<br>San Jose, CA 95139 | 19471 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thao, Meady<br>7752 Southbreeze Drive<br>Sacramento, CA 95828 | 19364 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Thao, Sor<br>2301 Falcon Drive<br>Fairfield, CA 94533 | 10955 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Thapa, Suman<br>1161 Exeter Dr<br>Santa Rosa, CA 95401 | 6973 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Thapliya, Bikash<br>911 Hillwood Ave.<br>Falls Church, VA 22042 | 6112 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $155.98 | | | | | $155.98 |
| Tharanum, Shaistha  Akbar<br>4041 Hatton St<br>San Diego, CA  92111 | 21051 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $59.98 | | | | | $59.98 |
| Tharp, Rachel<br>11409 Morning Cloud Drive<br>Pearland, TX 77584 | 23651 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $450.40 | | | $0.00 | | $450.40 |
| Thatcher, Bruce<br>3314 Madera Ave.<br>Oakland, CA 94619 | 15003 | 9/18/2020 | 24 San Francisco LLC | $250.01 | | | | | $250.01 |
| Thaxton, Levon<br>2216 Ackerman Drive<br>Pittsburg, CA 94565 | 13641 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| The City and County of Denver - Manager of Finance<br>Attn: Treasury / Specialized Audit Support<br>201 W Colfax Ave, MC 1001, Dept 1009<br>Denver, CO 80202 | 2574 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| The County of Denton TX collecting property taxes for itself and for The Town of Little Elm TX The City of Lewisville TX Little Elm Independent School District & Denton County Fresh Water District #1F<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Tara LeDay<br>PO Box 1269<br>Round Rock , TX  78680-1269 | 27322 | 1/26/2021 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| The County of Denton, Texas, collecting property taxes for itself and for The Town of Little Elm, Texas, The City of Lewisville, Texas, Little Elm Independent School District and Denton County Freshwater District #1F<br>McCreary, Veselka, Bragg, & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 255 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The County of Williamson, Texas, collecting property taxes for itself and for The City of Round Rock, Texas, The City of Austin, Texas, Round Rock Independent School District and Austin Community College McCreary, Veselka, Bragg & Allen, P.C. Tara LeDay P.O. Box 1269 Round Rock, TX 78680-1269 | 256 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| The County of Williamson, Texas, collecting property taxes for itself and for The City of Round Rock, Texas, The City of Austin, TX, Round Rock Independent School District & Austin Community College McCreary, Veselka, Bragg & Allen, P.C. Attn: Tara LeDay PO Box 1269 Round Rock , TX  78680-1269 | 27323 | 1/26/2021 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| The Gas Company, LLC DBA Hawaii Gas PO Box 3000 Honolulu, HI 96802 | 21935 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $777.45 | | | | | $777.45 |
| The Harry & Jeanette Weinberg Foundation, Incorporated 3660 Waialae Avenue Suite 400 Honolulu, HI 96816 | 26061 | 10/28/2020 | 24 Hour Fitness USA, Inc. | $134,005.03 | | | | | $134,005.03 |
| The Irvine Company LLC Ernie Zachary Park 13215 E. Penn St. Suite 510 Whittier, CA 90602 | 18343 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| The Irvine Company LLC Ernie Zachary Park 13215 E. Penn St. Suite 510 Whittier , CA  90602 | 27197 | 12/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| The Joanthony Lanard McGee Estate Jo Ali Tr 3839 McKinney Avenue 155-2205 Dallas, TX | 22504 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.36 | $0.00 | | | $649.36 |
| The Kuk and Yongae Chung Living Trust Attn: Kuk Chung 1133 Littleoak Circle San Jose, CA 95129 | 22797 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Retail Property Trust<br>Simon Property Group - Bankruptcy<br>225 West Washington Street<br>Indianapolis, IN 46204 | 21406 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| The Rice-Tinsley Corporation<br>Womble Bond Dickinson (US) LLP<br>Kevin J. Mangan<br>Todd A. Atkinson<br>1313 North Market Street, Suite 1200<br>Wilmington, DE 19801 | 21091 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $347,237.85 | | $0.00 | | | $347,237.85 |
| The Round Owner, LLC<br>The Round, LLC. c/o Alex I. Poust<br>Schwabe Williamson & Wyatt<br>1211 SW 5th Ave., 19th Floor<br>Portland, OR  97204 | 1614 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $1,365,801.56 | | | | | $1,365,801.56 |
| The Round Owner, LLC<br>Schwabe Williamson & Wyatt<br>c/o Alex I. Poust<br>1211 SW 5th Ave, 29th Floor<br>Portland, OR 97204 | 2056 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| The Sherwin-Williams Company<br>Lanak & Hanna, P.C.<br>c/o Lauren B. Stec<br>625 The City Drive South, Suite 190<br>Orange, CA 92868 | 22252 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $11,850.55 | | $0.00 | | | $11,850.55 |
| The State of Texas<br>Attn: J. Casey Roy<br>The Office of the Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711-2548 | 27024 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| The State of Texas<br>The Office of the Attorney General<br>Attn: Roma Desai, Assistant Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548<br>Austin, TX 78711-2548 | 27811 | 8/14/2024 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| The Travelers Idemnity Company and its property casualty insurance affiliates<br>Travelers- Account Resolution<br>One Tower Square 0000-FP 15<br>Hartford, CT 06183 | 23011 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| The Watchlight Corporation<br>Attn: Adrienne Owen<br>111 S. Marshall Avenue<br>El Cajon, CA 92020 | 22998 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,112.30 | | | | | $1,112.30 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Woodlands Metro Center MUD<br>Melissa E Valdez<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 26366 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| The Woodlands Road Utility District #1<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26359 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Thede, Michael<br>3336 Cottonwood Drive<br>St. Charles, MO 63301 | 16979 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $572.08 | | | | | $572.08 |
| Thi Ho, Ly Mai<br>19709 Kingsglen Cir<br>Walnut, CA 91789 | 4688 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Thi Pham, Thanh Nhan<br>15182 Hunter Lane<br>Westminster, CA 92683 | 26631 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Thi, Tu<br>2600 Corde Terra Cir Apt #5207<br>San Jose, CA 95111 | 6051 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $310.00 | | | | | $310.00 |
| Thibodeaux, Desiree J<br>10007 Carlow Ln<br>La Porte, TX 77571 | 22606 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Thielen, Christa<br>3215 NE 195th St.<br>Lake Forest Park, WA 98155 | 6856 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $72.86 | | | | | $72.86 |
| Thielen, Laurie<br>4242 East Orchard Pl<br>Centennial, CO 80121 | 17950 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $410.00 | | | | | $410.00 |
| Thiel-Klare, Karina<br>6515 N Amherst St<br>Portland, OR 97203 | 21398 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $76.04 | | | | | $76.04 |
| THIGPEN, MARCUS<br>1713 MASSEY DR<br>LEWISVILLE, TX 75067 | 6321 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Thill, Lauran<br>8104 Hearthstone PL<br>Antelope, CA 95843 | 5313 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Thill, Raymond<br>8104 Hearthstone PL<br>Antelope, CA 95843 | 7549 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Thin, Thin<br>13622 SE 273rd Ct<br>Kent, WA 98042 | 25508 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $185.00 | | | | | $185.00 |
| Think Architecture, Inc.<br>7927 S. High Point Parkway, Suite 300<br>Sandy, UT 84094 | 14921 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $48,988.74 | | | | | $48,988.74 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thipatima, Kathryn<br>1087 N. Glendora Ave<br>Covina, CA 91724 | 12627 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Thipatima, Kathryn<br>1087 N. Glendora Ave<br>Covina, CA 91724 | 13754 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thoi, Ha<br>5732 Amend Rd.<br>Richmond, CA 94803 | 11267 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Thom, Elizabeth R<br>24 SE 80th Ave.<br>Apt 5<br>Portland, OR 97215 | 1248 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $114.77 | | | | | $114.77 |
| Thoma, Anna<br>0S015 Evans Ave<br>Wheaton, IL 60187 | 3823 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Thomas Jr, Abraham P<br>1520 Willow Bend Rd<br>Folsom, CA 95630 | 24115 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,113.00 | | | | | $1,113.00 |
| Thomas, Aaron<br>2163 San Jose Ave Apt C<br>Alameda, CA 94501 | 25865 | 10/22/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Thomas, Aiden<br>650 S. Gaines St.<br>Apt 2012<br>Portland, OR 97239 | 19852 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $228.00 | | | | | $228.00 |
| Thomas, Alicia<br>3485 Fish Avenue Apt. 1A<br>Bronx , NY 10469 | 24273 | 10/2/2020 | 24 New York LLC | $500.00 | | | | | $500.00 |
| THOMAS, AMBER<br>10013 NE 69TH CIRCLE<br>VANCOUVER, WA 98662 | 3656 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Thomas, Angela<br>4650 Summerlinn Way<br>West Linn, OR 97068 | 6797 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $44.38 | | | | | $44.38 |
| Thomas, Angela<br>4650 Summerlinn Way<br>West Linn,, OR  97068 | 23060 | 10/2/2020 | 24 Hour Fitness USA, Inc,. | $75.00 | | | | | $75.00 |
| Thomas, April<br>6885 Mesa Ridge Pkwy 113<br>Fountain, CO 80817 | 13855 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $556.00 | | | | | $556.00 |
| Thomas, Austin J<br>531 E. Trenton Ave<br>Orange, CA 92867 | 10164 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Thomas, Charles<br>3151 Cedar Ave<br>Long Beach, CA 90806 | 11095 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Charles Murrah<br>1212H El Camino Real, Apt 562<br>San Bruno, CA 94066 | 20213 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Thomas, Daniel<br>15021 Germain Street<br>Mission Hills, CA 91345 | 1957 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thomas, Daniel<br>15021 Germain Street<br>Mission Hills, CA 91345 | 16076 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $177.76 | | | | | $177.76 |
| Thomas, Deborah<br>1404 Luckenbach Drive<br>Allen, TX 75013 | 18699 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $198.61 | | | | | $198.61 |
| Thomas, Deborah<br>1404 Luckenbach Drive<br>Allen, TX 75013 | 19513 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| THOMAS, EARL<br>29 SOUTH 17TH STREET<br>EAST ORANGE, NJ 07018 | 17348 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Thomas, Elson<br>13410 Schumann Trail<br>Sugar Land, TX 77498 | 26406 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $999.00 | | | | | $999.00 |
| Thomas, Geni<br>9901 Trailwood Drive #1020<br>Las Vegas, NV 89134 | 11730 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Thomas, Greg & Anh<br>11200 Gorham Glen Ct<br>Austin, TX 78739 | 23927 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $449.71 | | | | | $449.71 |
| Thomas, Heath<br>4230 Canyon Coral Ln<br>Yorba Linda, CA 92886 | 22660 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| THOMAS, HEATHER<br>31 UNION STREET<br>HACKENSACK , NJ 07601 | 23487 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $186.12 | | | | | $186.12 |
| Thomas, Henry<br>8220 SW 86 Terrace<br>Miami, FL 33143 | 8888 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $132.65 | | | | | $132.65 |
| Thomas, Ira<br>400 W. Orangethorpe Ave.<br>Apt. 301A<br>Fullerton, CA 92832 | 17582 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $50,000.00 | | | | | $50,000.00 |
| Thomas, James B<br>10942 1/2 Hortense St.<br>North Hollywood, CA 91602 | 17386 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $79.71 | | | | | $79.71 |
| Thomas, Jay<br>8834 Helena Ave<br>Las Vegas, NV 89129 | 12458 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Joan<br>653 Promontory Dr West<br>Newport Beach, CA 92660 | 1163 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Thomas, Joan<br>653 Promontory Dr. West<br>Newport Beach, CA 92660 | 16190 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Thomas, John<br>736 Sycamore St.<br>Oakland, CA 94612 | 24278 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Thomas, Katy J<br>4300 Sonoma Blvd<br>Vallejo, CA 94589 | 26713 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Thomas, Kelvin  L<br>9542 Hollow Creek Way<br>Elk Grove, CA 95624 | 21521 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $21,323.52 | | | | | $21,323.52 |
| THOMAS, KITWAN<br>828 13TH ST APT 104<br>OAKLAND, CA  94607-3261 | 5916 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $217.00 | | | | | $217.00 |
| Thomas, kristen<br>359 Ravello Ln<br>Costa Mesa, CA 92627 | 2163 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | $151.80 | | | | | $151.80 |
| Thomas, Larry<br>5715 Baltimore Dr. #99<br>La Mesa, CA 91942 | 16639 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Thomas, Lashanda<br>9829 Burrowing Owl Way<br>Elk Grove, CA 95757 | 15829 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Thomas, Laura<br>13709 E Weaver Pl<br>Centennial, CO 80111 | 4489 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Thomas, Lawrence<br>5715 Baltimore Dr. #99<br>La Mesa, CA 91942 | 15866 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Thomas, Leah<br>1 Streamwood Court<br>Annapolis, MD 21403 | 231 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $187.78 | | | | | $187.78 |
| Thomas, Lorraine<br>1639 E Westminster Ave<br>Salt Lake City, UT 84105 | 624 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $112.91 | | | | | $112.91 |
| Thomas, Lorraine<br>1639 E Westminster Ave<br>Salt Lake City, UT 84105 | 736 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thomas, MaCesly<br>2020 Beantworte Dr Apt 448<br>Houston, TX 77077 | 1411 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $184.50 | | | | | $184.50 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Marc A 9901 Trailwood Drive #1020 Las Vegas, NV 89134 | 11872 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Thomas, Mark 22835 Cove View Street Canyon Lake, CA 92587 | 6996 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Thomas, Matthew 551 North Kenmore Ave Los Angeles, CA 90004 | 23792 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Thomas, Natalie 4923 SE Ogden St Portland, OR 97206 | 278 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,052.25 | | | | | $1,052.25 |
| Thomas, Natasha 3312 Balboa Street San Francisco, CA 94121 | 24892 | 10/8/2020 | 24 San Francisco LLC | $73.98 | | | | | $73.98 |
| Thomas, Pamela Susan 7124 Carana Wy Citrus Heights, CA 95621 | 24503 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,089.96 | | | | | $1,089.96 |
| Thomas, Paul 2868 Wimbledon Lane Friendswood, TX 77546 | 109 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thomas, Paul 2868 Wimbledon Lane Friendswood, TX 77546 | 26861 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $54.11 | | | | | $54.11 |
| Thomas, Premila 22804 Yeager Ct. Tehachapi, CA 93561 | 25717 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Thomas, Regina 2328 Range View Dr. Rosamond, CA 93560 | 6136 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $960.00 | | | | | $960.00 |
| Thomas, Regina 4464 67th Street Sacramento, CA 95820 | 14670 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Thomas, Reginald 5064 Silhouette Ave Las Vegas, NV 89142 | 17876 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Thomas, Robert 1622 D Street Sacramento, CA 95814 | 17123 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Thomas, Robert Bryant 22617 Copper Hill Dr. 116 Santa Clarita, CA 91350 | 13578 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Thomas, Sandra 3921 Wilder Street Dallas, TX 75215 | 6576 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Sarah<br>1529 Dorothy St<br>Houston, TX 77008 | 1852 | 7/20/2020 | 24 San Francisco LLC | $105.64 | | | | | $105.64 |
| Thomas, Scott<br>1639 E Westminster Ave<br>Salt Lake City, UT 84105 | 742 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $105.94 | | | | | $105.94 |
| Thomas, Shalini<br>13410 Schumann Trail<br>Sugar Land, TX 77498 | 26405 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $999.00 | | | | | $999.00 |
| Thomas, Shelomith<br>2163 SAN JOSE AVE APT C<br>Alameda, CA 94501 | 25859 | 10/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Thomas, Stephanie<br>2920 Briarwood Rd Unit H9<br>Bonita, CA 91902-1820 | 10380 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Thompkins, Ronald<br>15471 W. 64th PL, Unit A<br>Arvada, CO 80007 | 976 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Thompkins, Ronald<br>Ronald Thompkins<br>15471 W. 64th Place<br>Unit A<br>Arvada, CO 80007 | 2046 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Thompson MD., Michael K<br>1001 Cooper Point Rd SW, Suite 140-167<br>Olympia, WA 98502-1107 | 18891 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| THOMPSON, ALAN<br>674 WOODMOOR ACRES DR<br>MONUMENT, CO 80132 | 11594 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Thompson, Alexandra Nicole<br>4639 West Avenue J4<br>Lancaster, CA  93536 | 21481 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Thompson, Anneke<br>3042 E. 3rd St. #7<br>Long Beach, CA 90814 | 17375 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $545.99 | | | | | $545.99 |
| Thompson, Bradley I<br>851 Village Drive<br>Milliken, CO 80543 | 23121 | 10/2/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Thompson, Bradley I<br>851 Village Drive<br>Milliken, CO 80543 | 24664 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Thompson, Carmen C<br>P.O. Box 81318<br>Las Vegas, NV 89180 | 16703 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Thompson, Carrie<br>9130 Todos Santos Drive<br>Santee, CA  92071 | 25976 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Debra<br>1001 Cooper Point Rd SW<br>Suite 140-167<br>Olympia, WA 98502 | 21733 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $29.00 | | | | $29.00 |
| Thompson, Dolores<br>115 Dehaven Drive-208<br>Yonkers, NY 10703 | 15042 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |
| Thompson, Elisa<br>7243 Frontera<br>Grand Prairie, TX 75054 | 20204 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Thompson, Genevieve Jones<br>100 Coligni Avenue<br>New Rochelle, NY 10801 | 6156 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Thompson, Helen<br>3217 NE Holland Court<br>Portland, OR 97211 | 23628 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Thompson, Herb<br>1919 Grand Ave., #1F<br>San Diego, CA 92109-4578 | 9142 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $649.00 | | | | | $649.00 |
| Thompson, Ian<br>1232 Fairway Drive<br>El Sobrante, CA 94803 | 22623 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Thompson, Iesha Starr<br>209 1st Street<br>Richmond, CA 94801 | 7952 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| Thompson, Jamie<br>6504 Morro Heights Rd<br>Oceanside, CA 92057 | 3506 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $708.88 | | | | | $708.88 |
| THOMPSON, JEFFREY<br>3305 HAYLEY COURT<br>RICHARDSON, TX 75082 | 5307 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $193.04 | | | | | $193.04 |
| Thompson, Joan  T.<br>5628 Fieldston Rd.<br>Bronx, NY 10471 | 24832 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Thompson, Ken<br>1547 Palos Verdes Mall # 167<br>Walnut Creek, CA 94597 | 9810 | 9/7/2020 | 24 San Francisco LLC | $625.00 | | | | | $625.00 |
| Thompson, Laura<br>6 Simpson Ct<br>Walnut Creek, CA 94596 | 8719 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Thompson, Leilani<br>3812 E 17th Ave<br>#5<br>Denver, CO 80206 | 26004 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $184.00 | | | | | $184.00 |
| Thompson, Lillian<br>6230 Fernwood Drive<br>La Mesa, CA 91942 | 1320 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $954.96 | | | | | $954.96 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Mark<br>341 Sanford Ave<br>Hillside, NJ 07205 | 5194 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Thompson, Mark Allen<br>8406 Glider Ln.<br>Los Angeles, CA 90045 | 25263 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Thompson, Melvin<br>18614 Utopia Ct.<br>Canyon Country, CA 91351 | 627 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Thompson, Melvin Russell<br>68 The Promenade<br>Glen Head, NY 11545 | 20404 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,617.00 | | | | | $1,617.00 |
| Thompson, Nequetta Jacobs<br>19223 Cliveden Ave<br>Carson, CA 90746 | 19787 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Thompson, Nitra<br>1638 E 2nd St<br>Apt 309<br>Austin, TX 78702 | 26852 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,902.76 | | | | | $1,902.76 |
| Thompson, Pandora<br>3827 Ohio Ave<br>Richmond, CA 94804 | 8882 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Thompson, Patricia A<br>1314 S Clover Ave<br>San Jose, CA 95128 | 20364 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Thompson, Stedman M<br>305 River Oaks BLVD<br>Waxahachie, TX 75165 | 3056 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $645.00 | | | | | $645.00 |
| Thompson, Thomas<br>26402 Sundown Cove Ln<br>Katy, TX 77494 | 15428 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,016.00 | | | | | $2,016.00 |
| Thompson, Thomas  R.<br>2 Pinache Court<br>Sacramento, CA 95838-4810 | 17418 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $756.00 | | | | | $756.00 |
| Thompson, Thomas R<br>2 Pinache Court<br>Sacramento, CA 95838-4810 | 18828 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thomsen, Christine<br>24260 NW Hansen Road<br>North Plains, OR 97133 | 11839 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Thomsen, Robert<br>1330 N Orange Dr<br>#203<br>Los Angeles, CA 90028 | 18031 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $88.19 | | | | | $88.19 |
| Thorndal Armstrong Delk Balkenbush & Eisnger<br>1100 E. Bridger Ave.<br>Las Vegas, NV 89125 | 20593 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $14,719.23 | | | | | $14,719.23 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thorne , Mary Ellen<br>8887 Betelgeuse Way<br>San Diego, CA  92126 | 21553 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $309.85 | | | | | $309.85 |
| Thornley, Laura<br>502 Six Nations Avenue<br>Placentia, CA 92870 | 9666 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| THORNTON, ALBERT<br>21 S. LAKE DR<br>HACKENSACK, NJ 07601 | 5441 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Thorp, Joe Tyler<br>P.O. Box 875<br>Simonton, TX 77476 | 14233 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $524.00 | | | | | $524.00 |
| Thrall, Gloria D.<br>13532 Delaware Rd<br>Apple Valley, CA 92308 | 27490 | 3/23/2021 | 24 Hour Fitness Worldwide, Inc. | $490.00 | | | | | $490.00 |
| Thrash, Amia J<br>6541 Golden Club Dr.<br>Eastvale, CA 91752 | 10496 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Thrash, Brandye<br>2013 Shoreline Ct<br>Windsor, CO 80550 | 14923 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Thrash, Paul L.<br>177 19th Street, #6B<br>Oakland, CA 94612 | 14365 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Threadgill, Javona Todd<br>5535 Ackerfield Ave. #50<br>Long Beach, CA 90805 | 17964 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Threadgill, Nichole<br>12010 113th Ave Ct E Unit 22<br>Puyallup, WA 98374 | 1837 | 7/19/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Throop, Trisha S.<br>29447 Creekside Ln<br>Courtland, VA 23837 | 17140 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $48.73 | | | | | $48.73 |
| Thrush, Stephen<br>975 Memorial Drive #902<br>Cambridge, MA 02138 | 12173 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $144.00 | | | | | $144.00 |
| Thukral, Sheeba<br>10 Hilltop Ct<br>San Ramon, CA 94582 | 8485 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Thung, Anthony<br>4294 David Street<br>Castro Valley, CA 94546 | 15390 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Thuniljinda, Pat | 25795 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $191.88 | | | | | $191.88 |
| Thurmond, Mr. Lee<br>2731 Night Jasmine Dr.<br>Simi Valley, CA 93065 | 17543 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thurson, Daniel<br>2310 Donegal Ct<br>Deer Park, TX 77536 | 22870 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $79.23 | | | | | $79.23 |
| THURSTON COUNTY TREASURER<br>2000 LAKERIDGE DRIVE SW<br>OLYMPIA, WA 98502-6080 | 27088 | 12/12/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | | | $0.00 |
| ThyssenKrupp Elevator Corp.<br>c/o Law Office of D. Park Smith<br>250 Cherry Springs Road, Suite 200<br>Hunt, TX 78024 | 2696 | 8/14/2020 | 24 Hour Fitness Holdings LLC | $3,992.10 | | | | | $3,992.10 |
| Tiaga, Jonathan<br>41339 Endicott Ct<br>Indio, CA 92203 | 12049 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Tian, Chunwang<br>43426 Newport Dr<br>Fremont, CA 94538 | 9561 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Tian, Hai<br>609 E Chandler Ave<br>Apt E<br>Monterey Park, CA 91754-1032 | 9026 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tian, Hai<br>609 E Chandler Ave<br>Apt E<br>Monterey Park, CA 91754-1032 | 9549 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tian, Lawrence<br>32821 Arbor Vine Drive<br>Union City, CA 94587 | 3928 | 8/27/2020 | 24 San Francisco LLC | $158.00 | | | | | $158.00 |
| Tian, Lijun<br>15 Hampton Court<br>TWP Washington, NJ 07676 | 21008 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $99.38 | | | | | $99.38 |
| Tian, Liping (Jane)<br>18078 Espito St<br>Rowland Heights, CA 91748 | 10980 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Tian, Min<br>43426 Newport Dr.<br>Fremont, CA 94538 | 9557 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Tian, Xingbang<br>817-A NW 97th St.<br>Seattle, WA 98117 | 5985 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $256.82 | | | | | $256.82 |
| Tibrewala, Rajiv<br>5841 Cattleya Way<br>San Ramon, CA 94582 | 3810 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Tiburzi, Regina A<br>3 Honey Lane<br>East Northport , NY 11731 | 22468 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Tice, Carl<br>2541 Date Circle<br>Torrance, CA 90505 | 10570 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $82.66 | | | | | $82.66 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tice, Robert Galen | 9024 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Tice, Thomas 5732 Rio Oso Rd NE Rio Rancho, NM 87144 | 13671 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tidler, D Pauline 3501 N. Tamarind Ave Rialto, CA 92377 | 18482 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $552.00 | | | | | $552.00 |
| Tie, Ryan 18691 Newsom Ave Cupertino, CA 95014-3881 | 17773 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Tiedemann, Joseph S. 619 Maryland Street El Segundo, CA 90245-3116 | 21509 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Tien, Chinghui 20479 E. Peach Blossom Rd. Walnut, CA 91789 | 8596 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tien, Konan 20479 E. Peach Blossom Rd. Walnut, CA 91789 | 8463 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tien, Samantha 5181 Abbeywood Drive Castro Valley, CA 94552 | 20869 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Tierney, Carol T PO Box 1314 Rosamond, CA 93560-1314 | 23690 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Tiet, Dao 2124 Georgia Ave SAN JOSE, CA 95122 | 9892 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Tieu, Shannon 25234 Weston Road Torrance, CA 90505 | 17325 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Tiffany Aguirre for Scott Aguirre (Minor) 111 Camino de las Colinas Redondo Beach, CA 90277-6740 | 13609 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tiffany Lumber Company PO Box 873 Suffern , NY 10901 | 808 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $80,432.08 | | | | | $80,432.08 |
| Tiffany, Josephine 630 Masselin Ave Apt #308 Los Angeles, CA 90036 | 22522 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | $0.00 | $400.00 |
| Tigno, Mar 16479 Patina Court Chino Hills, CA 91709 | 22091 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| TIGNO, MELISSA 16479 PATINA COURT Chino Hills, CA 91709 | 21801 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tijam, Jennifer<br>1853 Carol Dr.<br>Fullerton, CA 92833 | 15939 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $890.00 | | | | | $890.00 |
| Tikhonov, Vladimir<br>3808 Maple Ave<br>Brooklyn, NY 11224 | 4009 | 8/28/2020 | 24 New York LLC | $200.00 | | | | | $200.00 |
| Tikhonov, Vladimir<br>3808 Maple Ave<br>Brooklyn, NY 11224 | 13904 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| TILANI, LATA JITENDER<br>14332 Mediatrice Lane<br>San Diego, CA 92129 | 7143 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Tilles, Andrew<br>12314 Rye Street<br>Studio City, CA 91604 | 6557 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Tillman, Brandi P<br>268 Macdonald Street<br>Pasadena, CA 91103 | 10972 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $324.00 | | | | | $324.00 |
| Tillman, Elizabeth<br>8102 Jasmine Court<br>Richmond , TX 77469 | 4818 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Tillman, Joseph<br>6970 Massy Harris Way<br>Eastvale, CA 92880 | 15231 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Tillman, Vivian<br>2747 Wilbur Ave<br>San Jose, CA 95127 | 14781 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Tillotson, Peter<br>19036 Stonehurst Lane<br>Huntington Beach, CA 92648-6122 | 11541 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Tilson, Clark<br>6510 16th St N<br>Arlington, VA 22205 | 20782 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $130.81 | | | | | $130.81 |
| Tilzer, Jennifer D.<br>18672 Libra Cir #4<br>Huntington Beach, CA 92646 | 24203 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Timmerman, Margaret<br>20111 Lawson Ln.<br>Huntington Beach, CA 92646 | 23219 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.96 | | | | | $67.96 |
| TIMOTHY WILLIS<br>3675 T St., #441<br>Sacramento, CA  95816 | 4317 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| TINAJERO, JULIO<br>7541 MAGNOLIA ST<br>COMMERCE CITY, CO 80022 | 24824 | 10/7/2020 | 24 Denver LLC | $10,000.00 | | | | | $10,000.00 |
| Tinajero, Patty<br>13582 Bowen St<br>Garden Grove, CA 92843 | 15739 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ting, Ai<br>3052 Westfield Ave<br>San Jose, CA 95128 | 20043 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ting, Amy<br>526 Doyle Road<br>Apt 3<br>San Jose, CA 95129 | 13446 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Ting, Anson<br>1247 17th Street<br>Apt 1<br>Santa Monica, CA 90404 | 8397 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Ting, Daniel<br>526 Doyle Road<br>Apt 3<br>San Jose, CA 95129 | 12847 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Ting, Kelly<br>993 Hillcrest Blvd<br>Millbrea, CA 94030 | 17328 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $243.00 | | | | | $243.00 |
| Tinnin, Ann<br>19774 E Fair Pl<br>Aurora, CO 80016 | 2274 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tinter, Jobina<br>1001 E Sunset Rd #94892<br>Las Vegas, NV 89193 | 21554 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $495.34 | | | | | $495.34 |
| Tiongson, Angelica<br>6501 San Pablo Ave 203<br>Oakland, CA 94608 | 17241 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Tirado, Sarah<br>11805 184th St E<br>Puyallup, WA 98374 | 23128 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $524.21 | | | | | $524.21 |
| Tirado, Thomas C.<br>2343 Cowley Way<br>San Diego, CA 92110 | 12002 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Tirk, Lori<br>4145 Shadow Lane, Unit 333<br>Santa Rosa, CA 95405 | 12461 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tirri, Serena<br>PO Box 6725<br>San Jose , CA 95150 | 2954 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| TISCHLER, ZITA<br>PO BOX 621883<br>LITTLETON, CO  80162 | 18204 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tishchenko, Ida<br>9427 Pagewood lane<br>Houston, TX 77063 | 1402 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $25.00 | | | $0.00 | | $25.00 |
| Tishchenko, Ida<br>9427 Pagewood Lane<br>Houston, TX 77063 | 4959 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tistadt, Charles W.<br>8723 NE Rockspring St.<br>Hillsboro, OR 97006 | 22626 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $516.00 | | | | | $516.00 |
| Titan, Samsara<br>23130 Sherman Place 105<br>West Hills, CA 91307 | 11575 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tito, Zohar<br>16703 Moorpark St.<br>Encino, CA 91436 | 18469 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Titov, Vladimir<br>5735 Cedar Brook Court<br>Castro Valley, CA 94552 | 14516 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |
| Titus, Ramses<br>120-49 230th Street<br>Cambria Heights, NY 11411 | 5540 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Tix, Katherine Anne<br>17730 Netherby Lane<br>RIchmond , Texas 77407 | 23225 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Tjandra, Lena<br>2432 Chelsea Rd<br>Palos Verdes Estates, CA 90274 | 4435 | 8/28/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Tjawinoto, Indrajani (Yani)<br>2638 Moraine Dr<br>Santa Clara, CA 95051 | 19015 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Tjoa, May Lin<br>6 Christopher Place<br>Saddle River, NJ 07458 | 17055 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Tkac Jr, Jerry<br>322 W Fork Dr<br>League City, TX 77573 | 9806 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| TKG Murrieta Plaza, LLC<br>McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>300 Delaware Ave., Suite 770<br>Wilmington, DE 19801 | 20656 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $657,434.09 | | | | | $657,434.09 |
| TKG Nordhoff-Tampa Plaza, LLC<br>McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>c/o David Primack, Esq.<br>300 Delaware Ave., Suite 770<br>Wilmington, DE 19801 | 21343 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| TKG Nordhoff-Tampa Plaza, LLC<br>McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>c/o David Primack, Esq.<br>300 Delaware Ave., Suite 770<br>Wilmington, DE 19801 | 21442 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TN Dept of Labor - Bureau of Unemployment Insurance c/o TN Attorney General Office Bankruptcy Division PO Box 20207 Nashville, TN 37202-0207 | 25143 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| To, Con 3029 Luedke Place San Jose, CA 95111 | 8850 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| To, Denny 13137 Michael Monsoor Court Garden Grove, CA 92843 | 14578 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| To, Linda 8572 Blue Maiden way Elk Grove, CA 95624 | 22754 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| To, Mitch 3029 Luedke Place San Jose, CA 95111 | 21028 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| To, Rosa Wai Yin 10475 Albertsworth Lane Los Altos Hills, CA 94024 | 20115 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| To, Tammi 1298 Sierra Ct. San Jose, CA 95132 | 10473 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $324.50 | | | | $0.00 | $324.50 |
| To, Yeeman 1533 Lafayette Street San Gabriel, CA 91776 | 4307 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,082.00 | | | | | $3,082.00 |
| Toake, Ryoko 31 W Bayview Ave Englewood Cliffs, NJ 07632 | 25627 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Toake, Ryoko 31 W Bayview Ave Englewood Cliffs, NJ 07632 | 25643 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Tobias, Carolyn 1415 Liholiho St #1001 Honolulu, HI 96823 | 11182 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,960.00 | | | | | $1,960.00 |
| Tobias, Douglas 30 Lancaster road Colonia, NJ 07067 | 26506 | 11/17/2020 | 24 Hour Fitness USA, Inc. | $110.86 | | | | | $110.86 |
| Tobias, Kelly 9 Courtney Circle Ladera Ranch, CA 92694 | 12171 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $11.00 | $0.00 | | | | $11.00 |
| Tobias, Ricky 18311 Tuscana Shored Dr. Cypress, TX 77433 | 26911 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Tobin, Kelley 1641 Jenna Pl Santa Rosa, CA 95403 | 6194 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $749.99 | | | | | $749.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Todd, Brian J.<br>8267 Sonoma View Court<br>Las Vegas, NV 89139 | 11642 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $550.00 | | | | | $550.00 |
| Todd, Emily<br>711 Belvedere Way<br>Santa Rosa, Ca 95404 | 22900 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $843.44 | | | | | $843.44 |
| Todhri, Melisa<br>1827 83rd St, Apt 3C<br>Brooklyn, NY 11214 | 8105 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | $0.00 | | $94.00 |
| Todorova, Theodora Guleva<br>1385 Lexington Dr,<br>Apt #3<br>San Jose, CA 95117 | 19902 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Toebbe, Tye<br>3403 Steamboat Island Road<br>PMB 564<br>Olympia, WA 98502 | 12497 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $453.32 | | | | | $453.32 |
| Tohmc, Andrew<br>1309 Bel Aire Rd<br>San Mateo, CA 94402 | 7401 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| TOHMC, JESSICA<br>1309 Bel Aire Rd<br>San Mateo, CA 94402 | 5825 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Tohme, Ricardo J<br>7701 Ostrom Ave.<br>Lake Balboa, CA 91406 | 455 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Tokatlian, Christina<br>3554 Avenida Montuoso<br>Thousand Oaks, CA 91362 | 11039 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $26.46 | | | | | $26.46 |
| Tokumine, Ted<br>671 Kalaau Place<br>Honolulu, HI 96821 | 14905 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | $0.00 | | $650.00 |
| Tokutomi, Lori K<br>1212 Nuuanu Avenue<br>#2312<br>Honolulu, HI 96817 | 7672 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $859.00 | | | | | $859.00 |
| Tolberg, Margaret<br>6468 Ridgecrest Ln<br>Somis, CA 93066-9742 | 19284 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Toledo, Juan  Carlos<br>16125 Juanita Woodinville Way NE, UNIT 1716<br>Bothell, WA 98011 | 19669 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,001.00 | | | | | $1,001.00 |
| Toledo, Melisa<br>756 Calla Dr Apartment 4<br>Sunnyvale, CA 94086 | 25626 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $47.00 | | | | | $47.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toler, Herbert<br>Brian A. Sullivan<br>Werb & Sullivan<br>1225 North King Street, Suite 600<br>Wilmington, DE 19801 | 11285 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Toler, Herbert<br>Brian A. Sullivan<br>Werb & Sullivan<br>1225 North King Street, Suite 600<br>Wilmington, DE 19801 | 11841 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Toles, Koree K<br>155 Midfield Road<br>Colonia, NJ 07067 | 26633 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $173.45 | | | | | $173.45 |
| Tolis, Todd<br>2226 Morning Sun CT<br>Encinitas, CA 92024 | 8147 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $174.75 | | | | | $174.75 |
| Tollen, Bramby A<br>2818 107th Pl SE<br>Everett, WA 98208 | 26443 | 11/14/2020 | 24 Hour Fitness USA, Inc. | $660.00 | | | | | $660.00 |
| Tollini, Michael Robert<br>8452 Holly Leaf Drive<br>McLean, VA 22102 | 15951 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Tolliver, Wayne<br>8185 E Lowry BLVD Unit 206<br>Denver, CO 80230-7242 | 22296 | 10/1/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| Tolliver, Wayne<br>8185 E Lowry Blvd Unit 206<br>Denver, CO 80230-7242 | 22919 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Tolonen, Deborah Ross<br>15935 NE Morris St.<br>Portland, OR 97230 | 17015 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $320.99 | | | | | $320.99 |
| Tolton, Dennis Roy<br>38654 Via Amarilla St<br>Murrieta, CA 92563 | 1066 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | $900.00 | $900.00 | | $1,800.00 |
| Tolton, Dennis Roy<br>38654 Via Amarilla street<br>Murrieta, CA 92563 | 13516 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Tolton, Dennis Roy<br>38654 Via Amarilla Street<br>Murrieta, CA 92563 | 19803 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Tom, Andrea<br>13 Chicory Lane<br>San Carlos, CA 94070 | 408 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $281.31 | | | | | $281.31 |
| Tom, Craig W<br>539 N Altura Road<br>Arcadia, CA 91007 | 5831 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tom, Mimi<br>3065 Chippenham Drive<br>San Jose, CA 95132 | 17153 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Tom, Richard<br>57 Penhurst Av<br>Daly City, CA 94015 | 9418 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Tom, Stan<br>8440 E. Hermosa Drive<br>San Gabriel, CA 91775 | 9172 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tomajic, Paul<br>5609 Lancelot Drive<br>Sacramento, CA 95842 | 24428 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Tomasyk, Greg<br>16369 Quail Rock Rd<br>RAMONA, CA 92065 | 1219 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $736.00 | | | | | $736.00 |
| Tombs, Patricia<br>305 Vineyard Town Ctr. #372<br>Morgan Hill, CA 95037 | 14277 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $211.25 | | | | | $211.25 |
| Tomi, Amy M.<br>94-608 Lumiauau Street<br>Waipahu, HI 96797 | 22686 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $86.00 | | | | | $86.00 |
| Tomimatsu, Ty<br>10368 Normandy Court<br>Cupertino, CA 95014 | 20317 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Tomioka, Yoko<br>1070 Neal Dr.<br>Westminster, CA 92683 | 8630 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Tomioka, Yoko<br>10470 Neal Dr.<br>Westminster, CA 92683 | 11079 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tomlin, Taylor<br>12224 Valhalla Drive<br>Lakeside, CA 92040 | 873 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Tomlinson, Jay Scott<br>42 S. Stony Bridge Circle<br>Woodlands, TX 77381 | 9082 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $426.24 | | | | | $426.24 |
| Tomlinson, Jennie<br>1640 Queenston Drive<br>ESCONDIDO, CA 92027-4054 | 20572 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $39.59 | | | | $0.00 | $39.59 |
| Tomseth, Christopher<br>8653 Poplar Glen Ct.<br>Vienna, VA 22182 | 6404 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $49.95 | | | | | $49.95 |
| Ton, Samuel<br>427 Everett Ave Apt. B<br>Monterey Park, CA 91755 | 22205 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tondravi, Ali<br>2003 Harriman Lane B<br>Redondo Beach, CA 90278 | 20936 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tondravi, Arman<br>2003 Harriman Lane B<br>Redondo Beach, CA 90278 | 20983 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Tondravi, Layla<br>2003 Harriman Lane B<br>Redondo Beach, CA 90278 | 20029 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Tondravi, Mojgan<br>2003 Harriman Lane B<br>Redondo Beach , CA 90278 | 20611 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Tondre, Jeffrey<br>1920 W West Ave<br>Fullerton, CA 92833 | 19234 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Tong, Anh<br>9609 Lanneau Court<br>Bakersfield, CA 93311 | 257 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $62.25 | | | | | $62.25 |
| Tong, Anh<br>9609 Lanneau Court<br>Bakersfield, CA 93311 | 20851 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $85.00 | | | | | $85.00 |
| Tong, Davy<br>2264 Hollowpark Court<br>Thousand Oaks, CA 91362 | 22888 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Tong, Geneva<br>7006 Hollow Lake Way<br>San Jose, CA 95120 | 17450 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $690.00 | | | | | $690.00 |
| Tong, Grant<br>2339 Pio Pico Dr.<br>Carlsbad, CA 92008 | 18840 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $179.81 | | | | | $179.81 |
| Tong, Harrison<br>2617 S Moorland Pl<br>West Covina, CA 91792 | 13713 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Tong, Ieng<br>2264 Hollowpark Court<br>Thousand Oaks, CA 91362 | 22793 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tong, Leasha<br>1027 N. Lido Street<br>Anaheim, CA 92801 | 21479 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Tong, Ling<br>1074 Robbia DR.<br>Sunnyvale, CA 94087 | 10505 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Tong, Loan<br>7006 Hollow Lake Way<br>San Jose, CA 95120 | 19519 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tong, Mary<br>755 Bay Street<br>San Francisco, CA 94109 | 16259 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tong, Phuong<br>9609 Lanneau Court<br>Bakersfield, CA 93311 | 174 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tong, Phuong<br>9609 Lanneau Court<br>Bakersfield, CA 93311 | 21987 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Tong, Rosina<br>45 Alviso Street<br>San Francisco, CA 94127 | 13220 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| Tong, Tommy<br>7006 Hollow Lake Way<br>San Jose, CA 95120 | 13915 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| TONG, WEN<br>13 STONEWALL<br>IRVINE, CA 92620 | 9063 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Tonge, Rashmi<br>1595 Stilson Ave SE<br>North Bend, WA 98045 | 24750 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tonkins, Sue<br>26 Wilowhurst<br>Irvine, CA 92602 | 1195 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $519.92 | | | | | $519.92 |
| Toohey, Chris<br>710 St. Marys Road<br>Lafayette, CA 94549 | 17110 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,127.98 | | | | | $1,127.98 |
| Toohey, Elena<br>710 St. Mary's Road<br>Lafayette, CA 94549 | 17360 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,127.98 | | | | | $1,127.98 |
| Tooma, Tony<br>2319 64th Street<br>Brooklyn, NY 11204 | 4175 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $950.00 | | | | | $950.00 |
| Toor, Anoop<br>3961 Aristotle Circle<br>Rancho Cordova, CA 95742 | 25274 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Topalovic, Sandra<br>1712 X Street<br>Vancouver, WA 98661 | 15869 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $39.83 | | | | | $39.83 |
| Topcagic, Anes<br>14110 Greenfield Loop<br>Parker, CO 80134 | 19057 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Topcu, Sevim<br>2449 Madeline Loop<br>Cedar Park, TX 78613 | 22874 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| Topete, Karla<br>13108 Giro Dr<br>Bakersfield, CA 93314 | 6010 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Topete, Maria<br>473 Almanza Drive<br>Oakland, CA 94603 | 25098 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Torabi, Sahmon<br>1920 Ocean Ave Apt 3G<br>San Francisco, CA 94127 | 24638 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torabi, Saied<br>458 Ebi Way<br>Folsom, CA 95630 | 24035 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Torgerson, Donna<br>3185 Sitio Sendero<br>Carlsbad, CA 92009 | 2636 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,725.00 | | | | | $1,725.00 |
| Torkelsen, Josef<br>36 Santa Clara Street<br>Aliso Viejo, CA 92656 | 11081 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Torki, Nasreen<br>176 Emerson St.<br>Upland, CA 91784 | 19958 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Tornatore, Diamanta<br>1612 Easthill Pl NW<br>Olympia, WA 98502 | 19042 | 9/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Torney, Emmett<br>1250 Essex St.<br>San Diego, CA 92103 | 5884 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $67.54 | | | | | $67.54 |
| Toro, Marcy<br>9299 SE Market St<br>Portland, OR 97216 | 1508 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $22.00 | | | | | $22.00 |
| TORQUE FITNESS LLC<br>ATTN: JENNY GERMANN<br>9365 HOLLY ST NW<br>COON RAPIDS, MN 55433 | 23712 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $22,771.48 | | | | | $22,771.48 |
| Torre, Camila de la<br>2723 Gillespie Ct.<br>Grand Prairie , TX 75052 | 22139 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $79.54 | | | | | $79.54 |
| Torreggiani, Larry<br>2652 Cropsey Ave<br>Apt 4B<br>Brooklyn, NY 11214 | 9069 | 9/5/2020 | 24 New York LLC | $250.01 | | | | | $250.01 |
| Torres (Allen), Maria Eugenia<br>22405 Mission Hills Ln<br>Yorba Linda , CA 92887 | 6534 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Torres, Alejandro<br>18220 80th Avenue Ct E<br>Puyallup, WA 98375 | 3939 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Torres, Alfonso<br>900 Las Vegas Blvd S<br>Las Vegas, NV 89101 | 23189 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $170.00 | | | | | $170.00 |
| Torres, April<br>1124 Ruby Street<br>Redwood City, CA 94061 | 26614 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $78.32 | | | | | $78.32 |
| Torres, Brenda<br>969 La Vonne Ave.<br>Fallbrook, CA 92028 | 5009 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torres, Carmen R<br>804 Chateau Pl.<br>Richmond, TX 77469 | 22077 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Torres, Ceasar David<br>323 Wind Flower Way<br>Oceanside, CA 92057 | 18091 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $175.53 | | | $0.00 | | $175.53 |
| Torres, Cecilia<br>18220 80th Avenue Court East<br>Puyallup, WA 98375 | 3963 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Torres, Christine M.<br>1661 Maple Hill Rd.<br>Diamond Bar, CA 91765 | 20349 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $288.99 | | | | | $288.99 |
| Torres, David<br>5648 Vegas Dr #277<br>Las Vegas, NV  89101 | 23860 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Torres, Denisse<br>2336 255th St.<br>Lomita, CA 90717 | 19596 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $79.77 | | | | | $79.77 |
| Torres, Diane<br>8211 SW 122nd Avenue<br>Miami, FL  33183 | 26979 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $199.98 | | | | | $199.98 |
| Torres, Edgardo<br>4201 W Fay Cir<br>Santa Ana, CA 92703 | 10905 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Torres, Edith<br>1024 S Castlegate Ave<br>Compton, CA 90221 | 17647 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $247.71 | | | | | $247.71 |
| Torres, Edwin<br>P.O. Box 136<br>Monterey Park, CA 91754 | 24933 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Torres, Geidy<br>28 NW 32 ave<br>Miami, FL 33125 | 1479 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $21.68 | | | | | $21.68 |
| TORRES, GREGORIA<br>131 MAINSAIL CT<br>VALLEJO, CA 94591 | 7412 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.81 | | | | | $649.81 |
| Torres, James<br>7400 Center Avenue, Apartment #201<br>Huntington Beach, CA 92647 | 19345 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $131.69 | | | | | $131.69 |
| Torres, Jeime<br>Law office of Bert M. Vega<br>506 Sacramento Street<br>Vallejo, CA 94590 | 19169 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| TORRES, JESSICA<br>17380 NW 69 CT APT 502<br>HIALEAH, FL 33015 | 8782 | 9/5/2020 | 24 New York LLC | $105.00 | | | | | $105.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torres, Jose Luis<br>24048 Chantry Rd<br>Colton, CA 92324 | 16868 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $247.94 | | | | | $247.94 |
| Torres, Kristy<br>4633 | 7731 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Torres, Laura<br>186 S. Birchwood St.<br>Anaheim, CA 92808 | 12677 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Torres, Magaly<br>2553 W EVENING DOVE CIR<br>WEST VALLEY, UT 84119 | 11624 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |
| Torres, Manuel<br>2731 Blue Springs Place<br>Wesley Chapel, FL 33544 | 22890 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Torres, Manuel<br>1655 N Glassell St<br>Orange, CA 92867 | 9051 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $383.92 | | | | | $383.92 |
| Torres, Marvin<br>635 E Flora St.<br>Santa Ana, CA 92707 | 1564 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Torres, Matthew<br>10771 SW 63 St<br>Miami, FL 33173 | 1631 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $89.90 | | | | | $89.90 |
| Torres, Roberto<br>214 B Juniper Ave South<br>San Francisco, CA 94080-2824 | 6654 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Torres, Stephanie<br>3318 95th Pl SE<br>Everett, WA 98208 | 3835 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $568.00 | | | | | $568.00 |
| TORRES, STEVE<br>4546 E56TH ST<br>MAYWOOD, CA 90270 | 19635 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Torres, Tiffany Nicole<br>323 Wind Flower Way<br>Oceanside, CA 92057 | 17760 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $75.81 | | | $0.00 | | $75.81 |
| Torres, Vasiliki Hallas<br>511 West 235th Street 7C<br>Bronx, NY 10463 | 17859 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Torres, Victor<br>26 Saint Francis Way<br>Santa Barbara, CA 93105-2552 | 10862 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Torres, Victor K.<br>26 Saint Francis Way<br>Santa Barbara, CA 93105-2552 | 11364 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torres, Yolanda V.<br>7755 Center Avenue<br>Suite 1100<br>Huntington Beach, CA 92647 | 4349 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $888.02 | | | | | $888.02 |
| Torrez, Cecilia<br>14654 SE Mill CT<br>Portland, OR 97233 | 11141 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Torrez, Kim<br>3302 Spring Creek Way<br>Sandpoint, ID 83864 | 16283 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Torrice, Catherine A<br>650 Warburton Ave. 7C<br>Yonkers, NY 10701 | 4333 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Torrico, Mario<br>2548 sparkling water ct.<br>Palmdale, CA 93550-4611 | 22411 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Torrico, Ricardo<br>9734 Mason Ave<br>Chatsworth, CA 91311 | 11936 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Toscano, Tyson Charles<br>3240 62nd Ave<br>Oakland, CA 94605 | 27649 | 6/21/2021 | 24 Hour Fitness USA, Inc. | $599.92 | | | | | $599.92 |
| Tosello, Toni<br>1319 Flanders Road<br>La Canada, CA 91011 | 14737 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tossany, Christal<br>33830 7th Street<br>Union City, CA 94587 | 1105 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Toston, Cassandra D<br>6680 Walnut Ave<br>Long Beach, CA 90805 | 19377 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Tosun, Herb<br>93 Saint Stephens Ave, Fl 1<br>Keasbey, NJ 08832 | 187 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.20 | | | | | $100.20 |
| Tosuner, Mustafa<br>1033 Morning Glory Way<br>Oakley, CA 94561 | 23777 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tourchian, Mohammad Reza<br>24161 El Tiradore Cir<br>Mission Viejo, CA 92691 | 13782 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Toussaint, Jessica<br>496 East 189th Street<br>Apt. 7<br>Bronx, NY 10458 | 17233 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| TOUTOUNCHI, ASLAN<br>879 Bettina court apartment 660<br>Houston, TX 77024 | 21142 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toves, Alfred F.<br>11803 Dana Dr<br>Adelanto, CA 92301 | 6705 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Tovmasyan, Karen<br>2545 Knightwood Way<br>Rancho Cordova, CA 95670 | 14843 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Tovmasyan, Karen<br>11150 Trinity River Dr.<br>Rancho Cardova, CA 95670 | 14990 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Tovmasyan, Samvel<br>2545 Knightwood Way<br>Rancho Cordova, CA 95670 | 14954 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tovmasyan, Samvel<br>11150 TRINITY RIVER DR.<br>Rancho Cordova, CA 95670 | 14991 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Towers Jr., Roy L.<br>3069 Horseshoe Ct.<br>Hayward, CA 94541 | 24511 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $1,080.00 | | | | | $1,080.00 |
| Town, Andrea<br>11650 S Shannan St<br>Apt 1512<br>Olathe, KS 66062 | 21220 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $108.01 | | | | | $108.01 |
| Towne, Jeanette M.<br>P. O. Box 275<br>Walnut Grove, CA 95690 | 10714 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,396.50 | | | | | $1,396.50 |
| Townes, Danny<br>6701 Windrock Rd<br>Dallas, TX 75252 | 26492 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Towns, Payton<br>1404 Kilamanjaro Lane Unit 204<br>Las Vegas, NV 89128 | 1730 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $72.88 | | | | | $72.88 |
| Townsend, Cristy<br>912 N 4th Street<br>Montebello, CA 90640 | 5651 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Townsend, Dylan<br>1711 Willowby Dr<br>Houston, TX 77008 | 14151 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Townsend, Eric<br>7958 Morocco Dr.<br>La Mesa, CA 91942 | 24325 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $27,820.00 | | | | | $27,820.00 |
| Townsend, Mary<br>2523 C South 8th Street<br>Joint Base Lewis-McChord, WA 98433 | 311 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,444.00 | | | | | $1,444.00 |
| Townsend, Michael D.<br>5229 Camino Del Rancho<br>Las Vegas, NV 89130 | 8362 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Townsend, Nicky 8201 Camino Colegio Apt 214 Rohnert Park, CA 94928 | 26832 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Townsend, Ronnie L 5625 Grenada Drive Fort Worth, TX 76119 | 27713 | 10/4/2021 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Townsend, Scott 37 Jane Dr North Babylon, NY 11703 | 19094 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Township of Wayne Beth Territo, Tax Collector 475 Valley Road Wayne, NJ 07470 | 2336 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,317.60 | $0.00 | | | | $1,317.60 |
| Toy, Gerald 561 Baker St Apt 4 San Francisco, CA 94117 | 10000 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Toy, Jeannie 554 Fallen Leaf Cir San Ramon, CA 94583 | 22073 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $69.50 | | | | | $69.50 |
| Toy, Judie 2427 E 16 St Flr 2 Brooklyn, NY 11235 | 23727 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Toy, Kenneth 554 Fallen Leaf Cir San Ramon, CA 94583 | 22151 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $56.75 | | | | | $56.75 |
| Toy, Winnie 111 Encanto Lane Monterey Park, CA 91755 | 8823 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Toyama, Misuzu 2210 Stockton St. Apt. 4060 San Francisco, CA 94133 | 13181 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tozlovan, Viorica 47 Citron Knoll Orinda, CA 94563 | 10137 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| TR Wateridge LLC c/o Barbra R. Parlin, Esq. Holland & Knight LLP 31 West 52nd Street, 12th Floor New York, NY 10019 | 21598 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| TR Wateridge LLC Holland & Knight LLP c/o Barbra R. Parlin, Esq. 31 West 52nd Street New York, NY 10019 | 21673 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Tracy, Nancy 17832 Lerene Dr Yorba Linda, CA 92886 | 14651 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,190.00 | | | | | $2,190.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trader, Katie<br>325 Union Ave Apt 111-F<br>Campbell, CA 95008 | 8080 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Trahan, Carlos<br>350 Ward Ave #106-270<br>Honolulu, HI 96814 | 21953 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Traiger, Robin<br>718 NW 91st Terrace<br>Plantation, FL 33324 | 571 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $499.98 | | | | | $499.98 |
| Trail, Travis<br>3358 West Bijou St<br>Colorado Springs, CO 80904 | 1672 | 7/14/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Trail, Travis  Luke<br>3358 West Bijou St<br>Colorado Springs, CO 80904 | 23451 | 10/2/2020 | 24 Denver LLC | $1,000.00 | | | | | $1,000.00 |
| Traing, Ly<br>3106 Peninsula Dr.<br>Jamestown, NC 27282 | 3316 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Trammell, R E<br>608 E Mission St<br>Crowley, TX 76036 | 23864 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Tramontana, James<br>360 Allaire Ave.<br>Leonia, NJ 07605 | 21437 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $8,293.20 | | | | | $8,293.20 |
| Tramontana, Suzanne<br>360 Allaire Ave.<br>Leonia, NJ 07605 | 21370 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $9,182.52 | | | | | $9,182.52 |
| Tramposh, Bethany<br>709 S Norton Ave<br>Apt C<br>Los Angeles, CA 90005 | 647 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Tran, Amy N<br>13800 S Wilkie Ave<br>Gardena, CA 90249 | 20659 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tran, An<br>8875 Lewis Stein Rd Apt 108<br>Elk Grove, CA 95758 | 5281 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $355.00 | | | | | $355.00 |
| Tran, Andrew Luan<br>12 Chapparal Ct<br>San Ramon, CA 94583 | 15702 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Tran, Anh-Tuan<br>5100 Fresno Ave<br>Pflugerville, TX 78660 | 12503 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tran, Anna<br>350 N 2nd St #117<br>San Jose, CA 95112 | 15960 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran, Bach<br>751 Greenwich Street<br>San Francisco, CA 94133 | 14319 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tran, Benjamin Duy<br>389 Chumalia Street<br>San Leandro, CA 94577 | 6742 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tran, Binh<br>2627 Kendrick Circle<br>San Jose, CA 95121 | 8182 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Tran, Cam<br>19 Sunview Drive<br>San Francisco, CA 94131 | 25723 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Tran, Cami<br>9761 Philta Way<br>Elk Grove, CA 95757 | 14133 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tran, Chris<br>2600 Nuestra Castillo ct #238<br>San Jose, CA 95127 | 3381 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $259.00 | | | | | $259.00 |
| Tran, Chris<br>2600 Nuestra Castillo ct #238<br>San Jose, CA 95127 | 12855 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Tran, Chuc Ngoc<br>8179 Waterside Trail<br>Fort Worth, TX 76137 | 6953 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tran, Cindy<br>713 W Oakwood St<br>Montebello, CA 90640 | 6457 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Tran, Coy<br>1039 CONTINENTALS WAY APT 307<br>BELMONT, CA 94002 | 7875 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.64 | | | | | $200.64 |
| Tran, Dan<br>1515 Channel Islands Way<br>West Covina, CA 91791 | 7129 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Tran, Dan<br>20247 McGill Drive<br>Walnut, CA 91789 | 25536 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tran, Danny<br>13592 La Pat Pl<br>Westminster, CA 92683 | 19962 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tran, David H.<br>342 Myrtle Street Unit 202<br>Glendale, CA 91203-3177 | 8066 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $410.00 | | | | | $410.00 |
| Tran, David H.<br>342 Myrtle Street Unit 202<br>Glendale, CA 91203-3177 | 26890 | 12/5/2020 | 24 Hour Fitness Worldwide, Inc. | $6,970.00 | | | | | $6,970.00 |
| Tran, Dennis<br>313 Kenbrook Cir<br>San Jose, CA 95111 | 15618 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran, Diane<br>504 S Monterey St., Apt. 5<br>Alhambra, CA 91801 | 25466 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tran, Duc<br>17774 Los Alamos St<br>Fountain Valley, CA 92708 | 11206 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Tran, Ellen<br>13800 Wilkie Ave<br>Gardena , CA 90249 | 16134 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tran, Emily<br>2088 Alborada Drive<br>Camarillo, CA 93010 | 13799 | 9/16/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Tran, Ha<br>15622 Broad Street<br>Sugar Land, TX 77478 | 4012 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tran, Hanh<br>845 McFadden Ave<br>Santa Ana, CA 92707 | 22192 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tran, Harris Hung<br>9 Santa Rosa Court<br>Manhattan Beach, CA 90266 | 24538 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Tran, Harris Hung Dinh<br>9 Santa Rosa Court<br>Manhattan Beach, CA 90266 | 23728 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,687.00 | $0.00 | | | | $2,687.00 |
| Tran, Harris Hung Dinh<br>9 Santa Rosa Court<br>Manhattan Beach, CA 90266 | 23894 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Tran, Hong<br>6629 VERNON ST.<br>ORLANDO, FL 32818 | 19082 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Tran, Hong<br>6629 VERNON ST.<br>ORLANDO , FL  32818 | 1716 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $66.00 | | | | | $66.00 |
| Tran, Hung<br>3250 Syracuse Ave<br>Baldwin Park, CA 91706 | 13001 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Tran, Huy<br>2684 Kimball Drive<br>San Jose, CA 95121 | 8811 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | $0.00 | | | | $699.00 |
| Tran, HuyenTran<br>4837 Summer Oaks Ln<br>Fort Worth, TX 76123 | 13497 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $216.49 | | | | | $216.49 |
| Tran, Ivy<br>414 S.21st<br>San Jose, CA 95116 | 10537 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Tran, Jackie<br>17774 Los Alamos St<br>Fountain Valley, CA 92708 | 11219 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran, Jason<br>4800 Halifax Rd<br>Temple City, CA 91780 | 12286 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Tran, Jennifer<br>1220 Tasman Drive, Space 72<br>Sunnyvale, CA  94089 | 23826 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,559.80 | | | | | $1,559.80 |
| TRAN, JORDAN<br>6917 NE Morris St<br>Portland, OR 97213 | 3645 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tran, Kevin Adrian<br>11900 Stonehollow Dr<br>Apartment A-925<br>Austin, TX 78758 | 8841 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $69.26 | | | $0.00 | | $69.26 |
| Tran, Khanh<br>6832 Egan Way<br>Fort Worth, TX 76137 | 6888 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Tran, Khanh<br>1589 Mount Pleasant Drive<br>San Jose, CA 95127 | 17985 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | $0.00 | | $288.00 |
| Tran, Langa<br>10470 Kinnard Ave Unit 1<br>Los Angeles, CA 90024 | 2880 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Tran, Lethanh<br>15232 Touraine Way<br>Irvine , CA 92604 | 3457 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Tran, Lisa<br>68 Albion street<br>San Francisco, CA 94103 | 19864 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Tran, Loc  Quoc<br>2867 Sterne PL<br>Fremont, CA 94555 | 4536 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Tran, Lori<br>15896 Wadsworth Place<br>San Diego, CA 92127 | 6293 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tran, Mike<br>907 Laroda Ct W<br>Ontario, CA 91762 | 15438 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,039.98 | | | | | $1,039.98 |
| Tran, Montana<br>111 Barnard Ave Spc 9<br>San Jose, CA 95112 | 26593 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | $0.00 | $699.99 |
| Tran, Natalie<br>783 Fulton CT<br>Milpitas, CA 95035 | 19891 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $648.87 | | | | | $648.87 |
| Tran, Nathan<br>8200 Bolsa Ave Spc 127<br>Midway City, CA 92655 | 5128 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran, Ngoc Mai<br>16871 Sea Witch Ln<br>Huntington Beach, CA 92649 | 19738 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Tran, Nicholas<br>474 Clauser Drive<br>Milpitas, CA 95035 | 11637 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tran, Phu D<br>4121 28th St Apt 13H<br>Long Island City, NY 11101 | 5058 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $2,040.00 | | | | | $2,040.00 |
| Tran, Phuc<br>7223 Clarendon Street, Apt 5<br>San Jose, CA 95129 | 4213 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Tran, Phuong<br>10726 El Tiburon Ave<br>Fountain Valley, CA 92708 | 9444 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Tran, Phuong<br>10726 El Tiburon Ave<br>Fountain Valley, CA 92708 | 9758 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $545.00 | | | | | $545.00 |
| TRAN, PHUONG UYEN<br>24682 TIOGA ROAD<br>HAYWARD, CA 94544 | 6691 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tran, Phuong-Tran<br>7191 Maple St. #4<br>Westminster, CA 92683 | 14105 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Tran, Richard<br>1669 Whitwood Ln Apt 1<br>Campbell, CA 95008-2551 | 8651 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $22.10 | | | | | $22.10 |
| Tran, Robin<br>3061 Flater Dr.<br>San Jose , CA 95148 | 11956 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Tran, Sang Van<br>14492 Castle St<br>Westminster, CA 92683 | 9818 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $368.88 | | | | | $368.88 |
| Tran, Sean<br>2088 Alborada Drive<br>Camarillo, CA 93010 | 9699 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tran, Sharon Hien<br>9082 Marylee drive<br>Garden Grove, CA 92841 | 5278 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Tran, Shawna<br>3216 Ravenswood Way<br>San Jose, CA 95148 | 22444 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,250.00 | | | | | $1,250.00 |
| Tran, Shawna<br>3216 Ravenswood Way<br>San Jose, CA 95148 | 22458 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tran, Spencer<br>17774 Los Alamos St<br>Fountain Valley, CA 92708 | 11501 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran, Suong<br>4242 W 5th St<br>Santa Ana, CA 92703 | 16096 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tran, Thanh<br>2006 E Union St, Apt 2<br>Seattle, WA 98122 | 21431 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $783.90 | | $0.00 | | | $783.90 |
| Tran, Thao<br>2600 Senter Road Space 33<br>San Jose, CA 95111 | 2845 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,529.94 | | | | | $1,529.94 |
| Tran, Thomas<br>242 S Aron PL<br>Anaheim, CA 92804 | 6196 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Tran, Thu T<br>15505 Bammel North Houston Rd<br>Apt. 318<br>Houston, TX 77014 | 14356 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tran, Thuy B<br>1273 Thornmill Way<br>San Jose, CA  95121 | 21104 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Tran, Tim<br>39488 Stevenson Place, STE A<br>Fremont, CA 94539 | 12903 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tran, Toan Song<br>1663 Longview St<br>San Jose, CA 95122 | 8480 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tran, Trung<br>1412 W 171st Street<br>Gardena, CA 90247 | 7308 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Tran, Trung<br>1412 W 171st Street<br>Gardena, CA 90247 | 9733 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tran, Tuan<br>1174 Red Hummingbird Dr<br>Houston , Tx 77047 | 8710 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $77.72 | | | | | $77.72 |
| Tran, Tuyen<br>316 Meadowhaven Way<br>Milpitas, CA 95035 | 4772 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Tran, Vinh<br>6629 Vernon St.<br>Orlando, FL 32818 | 2603 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $66.00 | | | | | $66.00 |
| Tran, Vinh<br>6629 Vernon St.<br>Orlando, FL 32818 | 19113 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Tran, Vu<br>4146 32nd ST APT 2<br>San Diego, CA 92104 | 11143 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran, Zane<br>104 Captain Nurse Cir<br>Novato, CA 94949 | 6582 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tran, Zane<br>104 Captain Nurse Cir<br>Novato, CA 94949 | 25733 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Trang, Hue<br>3009 Damico Dr<br>San Jose, CA 951458 | 23271 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Trang, Tommy<br>8316 Lookout Cliff Pass<br>Austin, TX 78737 | 3769 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Trani, Tony<br>776 Mile Square Road<br>Yonkers, NY 10704 | 19216 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Tran-Math, Carolyn<br>2268-C Warfield Way<br>San Jose, CA 95122 | 21072 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Trann, Joselyn<br>PO Box 90712<br>Long Beach, CA 90809 | 1791 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Transform SR Holding LLC<br>TransformCo.<br>Attn: Matthew Joly<br>3333 Beverly Road, B6-247A<br>Hoffman Estates, IL 60179 | 1556 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| TRAUTMAN, ROBERT<br>600 Central Ave #310<br>Riverside, CA 92507 | 7140 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Travers, Melissa<br>1053 Loma Dr.<br>Hermosa Beach, CA 90254 | 22849 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| TRAVERS, TIMOTHY J.<br>1053 LOMA DR.<br>HERMOSA BEACH, CA 90254 | 21691 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Traviesco, Elizabeth<br>7 Ramblewood, No 589<br>Aliso Viejo, CA 92656 | 25527 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| TRAVIESO, ARTHUR<br>26895 ALISO CREEK ROAD STE B#589<br>ALISO VIEJO, CA 92656 | 5714 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Travis County<br>c/o Jason A. Starks<br>P.O. Box 1748<br>Austin, TX 78767 | 26047 | 10/28/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Travis County<br>Travis County Attorney's Office<br>c/o Jason Starks<br>P.O. Box 1748<br>Austin, TX 78767 | 26975 | 12/9/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Travis, Wesley<br>1861 Hilmerton Circle<br>Roseville, CA 95747 | 7055 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Trawick, John<br>120 Phoebe Street Apt 1<br>Encinitas, CA 92024 | 26212 | 11/4/2020 | 24 Hour Fitness United States, Inc. | $1,199.70 | | | | | $1,199.70 |
| Traywick, Charmaine<br>8278 Sunny Creek Way<br>Sacramento, CA 95823 | 3737 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $48.17 | | | | | $48.17 |
| Traywick, Charmaine<br>8278 Sunny Creek Way<br>Sacramento, CA 95823 | 16183 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Treas, Jessica<br>838 31st Street<br>Richmond , CA 94804 | 1114 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $1,974.60 | | | | | $1,974.60 |
| Treasurer of Virginia<br>Virginia Dept. of the Treasury<br>Unclaimed Property Division<br>P.O. Box 2478<br>Richmond, VA 23218-2478 | 26205 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trebbe, Kristen<br>61 Leghorn Ave<br>Bridgewater, NJ 08807 | 25947 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $118.00 | | | | | $118.00 |
| Treekoonsatit, Porntiwa<br>216 Hermosa Avenue #1<br>Hermosa Beach, CA 90254 | 8940 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Treiger, Karen<br>461 Juanita Way<br>Los Altos, CA 94022 | 3334 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $374.95 | | | | | $374.95 |
| Trejo, Alberto Fuentes<br>2222 S Park Dr<br>Santa Ana, CA 92707 | 19771 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,920.00 | | | | | $1,920.00 |
| Trejo, Jessica<br>1033 Highland Station Dr<br>Saginaw, TX 76131 | 12310 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Trejo, Pilar Nohemi<br>2225 Meadow Lark<br>Irving, TX 75060 | 2944 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $241.31 | | | | | $241.31 |
| Tremaine, Gary<br>573 Aston Woods Ct<br>Venice, FL 34293 | 4663 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tremaroli, Julia<br>19605 E Top O The Moor Dr<br>Monument, CO 80132 | 5753 | 8/31/2020 | 24 Hour Holdings II LLC | | $492.25 | | | | $492.25 |
| tremitiere, kevin<br>6315 Battlement Way<br>Alexandria, VA 22312 | 26872 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Trent, Lynn<br>1367 Camino Peral A<br>Moraga, CA 94556 | 22057 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $344.00 | | | | | $344.00 |
| Trettin, Darryl<br>2759 Victoria Ave<br>Carlsbad, CA 92010 | 9903 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $464.00 | | | | | $464.00 |
| Trevino, Jackie<br>13903 Hawes St.<br>Whittier, CA 90605-2627 | 24955 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |
| Trevino, Juan<br>15 Harpstone Pl<br>The Woodlands, TX 77382 | 5754 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Trevino, Kristi<br>2119 Savanna Ct S<br>League City, TX 77573 | 17927 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $21.65 | | | | | $21.65 |
| Trevino, Monica<br>7115 Favor Street<br>Oakland, CA 94621 | 16509 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Trevizo, Lorenzo<br>420 Sugar Mill Road<br>Cedar Hill, TX 75104 | 656 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| TREVIZO, LORENZO<br>420 SUGAR MILL ROAD<br>CEDAR HILL, TX 75104 | 19928 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trevizo, Lorenzo<br>420 Sugar Mill Road<br>Cedar Hill, TX 75104 | 22783 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $123.37 | | | | | $123.37 |
| Trevizo, Omar<br>3400 Avenue of the Arts<br>E401<br>Costa Mesa, CA 92326 | 27727 | 11/2/2021 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Trezza, Donna M.<br>405 Rosewood Dr<br>Union, NJ 07083 | 24575 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.21 | | | | | $100.21 |
| Tri Cities Harriman LLC<br>Jeff Carruth<br>Weycer Kaplan Pulaski Zuber PC<br>11 Greenway Plaza Suite 1100<br>Houston, TX 77046 | 24656 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Tri, Michelle<br>2606 Cinderella Way<br>Lemon Grove, CA 91945 | 291 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $69.42 | | | | | $69.42 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Triana, Joseph F<br>801 N Bluff Dr. Unit 37<br>Austin , TX  78745 | 690 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $207.36 | | | | | $207.36 |
| Triangle Center, LLC<br>c/o Abigail V. O'Brient, Mintz Levin<br>2029 Century Park East, Suite 3100<br>Los Angeles, CA  90067 | 24356 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Trias, Elman<br>1818 L St. Unit 506<br>Sacramento, CA 95811 | 12191 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,170.00 | | | | | $1,170.00 |
| Tribble, Chanel H<br>51 Lime Ave Apt 5<br>Long Beach, CA 90802 | 23387 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |
| Trierweiler, Danielle<br>9343 31st Pl. SW<br>Seattle, WA 98126 | 27255 | 1/12/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trieu, Anna K<br>14310 Cypress Falls Dr<br>Cypress, TX 77429 | 13132 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $7,800.00 | | | | | $7,800.00 |
| Trieudang, Jimmy Thienbao<br>287 Cannikin Dr<br>San Jose, CA 95116 | 6638 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Trifekta Media, Inc.<br>23233 North Pima Road<br>Suite 113-277<br>Scottsdale, AZ 85255 | 22102 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $25,750.00 | | | | | $25,750.00 |
| Trifu, Doru G<br>8747 Blythe Avenue<br>Orangevale, CA 95662 | 21613 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Trillana, Dennis<br>1905 E San Bernardino Ave<br>San Bernardino , CA 92408 | 22470 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $91.00 | | | | | $91.00 |
| Trillana, Donnadel<br>1905 E San Bernardino Ave<br>San Bernardino, CA 92408 | 22799 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Trinh, Christina<br>48 Van Wagenen Ave<br>Jersey City, NJ 07306 | 8573 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $67.16 | | | | $0.00 | $67.16 |
| Trinh, Cuong Anthony<br>12698 Amberhill Ave.<br>Eastvale, CA 92880 | 1897 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $57.00 | | | | | $57.00 |
| Trinh, Duc<br>2600 Torrey Pines RD<br>#A24<br>La Jolla, CA 92037 | 14309 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,252.94 | | | | | $1,252.94 |
| Trinh, Khoa<br>6901 Paul Do Mar Way<br>Elk Grove, CA 95757 | 9730 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $948.76 | | | | | $948.76 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trinh, Kim<br>10416 Roy Butler Dr<br>Austin, TX 78717 | 26818 | 12/1/2020 | 24 Hour Fitness United States, Inc. | $3,000.00 | | | | | $3,000.00 |
| Trinh, Quynh<br>13 Kenmar Way<br>Burlingame, CA 94010 | 6735 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $928.88 | | | | | $928.88 |
| Trinh, Quynh<br>105 Melville Terrace<br>Martinez, CA 94553 | 16352 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $368.56 | | | | | $368.56 |
| Trinh, Toan P<br>830 Meade Ave<br>San Francisco, CA 94124 | 10535 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Trinh, Toni<br>4235 Terraza Ct NE<br>Salem, OR 97301 | 2781 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $159.61 | | | | | $159.61 |
| Trinkaus, Kevin<br>2333 S Raleigh St<br>Denver, CO 80219-5142 | 20069 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $118.92 | | | | | $118.92 |
| Trinkaus, Naylya<br>2333 S Raleigh St<br>Denver, CO 80219-5142 | 19686 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $118.92 | | | | | $118.92 |
| Trino, Karla<br>1255 Nuuanu Ave<br>Apt E708<br>Honolulu, HI 96817 | 26883 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trino, Karla<br>1255 Nuuanu Ave, Apt E708<br>Honolulu, HI 96817 | 27413 | 2/18/2021 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Tripathi, Sunil<br>388 E Ocean Blvd, Unit 1204<br>Long Beach, CA 90802 | 25541 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tripathi, Supriya<br>6416 E Lake Samm Pkwy NE #202<br>Redmond, WA 98052 | 4582 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $153.00 | | | | | $153.00 |
| Tripathi, Ved Vyas<br>200 Westchester Drive<br>Los Gatos, CA 95032 | 20096 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Tripodi, Andrea L<br>6224 Keokea Pl<br>Honolulu, HI 96825 | 26504 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Tripolsky, Irene<br>1245 Ave. X, Apt. 4-B<br>Brooklyn, NY 11235 | 3933 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | | $156.00 |
| Tripolsky, Irene<br>1245 Ave. X, Apt. 4-B<br>Brooklyn, NY 11235 | 12281 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tripolsky, Irene<br>1245 Ave. X, Apt. 4-B<br>Brooklyn, NY 11235 | 15053 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tristan, Kelsey<br>3818 Carters Lake Dr<br>Richmond, VA 77406 | 2851 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $181.81 | | | | | $181.81 |
| Tristate Commercial Realty, LLC<br>Richard L. Zucker, Esq.,<br>Lasser Hochman, LLC<br>75 Eisenhower Parkway<br>Roseland, NJ 07068-1649 | 3148 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,223,675.49 | | | | | $1,223,675.49 |
| Tristeza, Frederick<br>10276 Shoech Way<br>Elk Grove, CA 95757 | 12345 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $369.00 | | | | | $369.00 |
| Trivedi, Abhishek<br>232 Longview Terrace<br>Orinda, CA 94563 | 10382 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $282.73 | | | | | $282.73 |
| TRIVEDI, REENA<br>6615 RIDDELL ST<br>PLEASANTON, CA 94566 | 12429 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $260.00 | | | | | $260.00 |
| Troncoso, Jaime<br>51 Britt Court<br>Alameda, CA 94502 | 3862 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Troncoso, Jaime<br>51 Britt Court<br>Alameda, CA 94502 | 26122 | 11/2/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Tronto-Arneman, Eloise<br>11002 Valle Vista Road<br>Lakeside, CA 92040 | 18433 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,506.00 | | | | | $1,506.00 |
| Trop 2015 Holdings, LLC<br>Holley Driggs<br>Attn: Richard F. Holley, Esq.<br>400 South Fourth St., Suite 300<br>Las Vegas, NV 89101 | 2991 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $772,686.85 | | | | | $772,686.85 |
| Tropfenbaum, James<br>4249 SW Dosch Rd<br>Portland, OR 97239 | 2531 | 7/29/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Tropfenbaum, James<br>4249 SW Dosch Rd<br>Portland, OR 97239 | 16178 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $38.00 | | | | | $38.00 |
| Tropper, Carol<br>3103 Fairfield Ave.- Apt. 8D<br>Bronx, NY 10463 | 20502 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Trosvig, Jesse<br>12931 SW Buckfield Ln<br>Tigard, OR  97224 | 23823 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $112.00 | | | | | $112.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trotman, Sarah<br>3943 Arlington Square Drive<br>Apt. 364<br>Houston, TX 77034 | 1459 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trotman, Sarah<br>3943 Arlington Square Drive<br>Apt. 364<br>Houston, TX 77034 | 18166 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Troung, Huy<br>3718 Colleen Woods Cir<br>Houston , TX 77080 | 24154 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Trowbridge, Elliot<br>3715 78th Ave Ct W Apt N301<br>University Place, SW 98466 | 25318 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $257.72 | | | | | $257.72 |
| Troxell, Wade<br>812 Rochelle Circle<br>Fort Collins, CO 80526 | 3041 | 8/6/2020 | 24 Hour Fitness USA, Inc. | | $415.00 | | | | $415.00 |
| Trubee, Philip<br>16315 NE 46th ST<br>Redmond, WA 98052 | 16150 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Trudeau, Devin<br>860 Calle Cedro<br>Thousand Oaks, CA 91360 | 26669 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Trudeau, Joseph  Lawrence<br>4738 50th Street<br>San Diego, CA 92115 | 13469 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $415.00 | | | | | $415.00 |
| Trudeau, Mary<br>860 Calle Cedro<br>Thousand Oaks, CA 91360 | 26670 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| True Fitness Technology, Inc<br>Tom Kurlandski<br>865 Hoff Road<br>Ofallon, MO 63366 | 23203 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| True, Thomas<br>209 King George St<br>Daniel Island, SC 29492 | 4369 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $924.00 | | | | | $924.00 |
| TRUEMPER, MARK W.<br>7615 BRINKWORTH LANE<br>HOUSTON, TX 77070 | 8410 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Truesdell, Roxanne<br>39 San Pablo Ave<br>San Rafael, CA 94903 | 17649 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Trufusion Soho LLC<br>c/o Cory Reade Dows & Shafer<br>1333 North Buffalo Dr<br>Ste 210<br>Las Vegas, NV 89128 | 22960 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $18,005.00 | | | | | $18,005.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Truitt, Stefan 1848 Schenectady Avenue Brooklyn, NY 11234 | 27503 | 3/29/2021 | 24 Hour Fitness Holdings LLC | $1,800.00 | | | | | $1,800.00 |
| Trujillo, Maria 1321 N Alamo St Anaheim, CA 92801 | 6512 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Trujillo, Barbara 3325 Investment Blvd Hayward, CA 94545 | 4858 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Trujillo, Eddie 1358 McPrince Lane Brentwood, CA 94513 | 18152 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Trujillo, Karina 315 N Hubbard Ave San Fernando, CA 91340 | 15181 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Trujillo, Nancy 28451 Calle Mira Monte San Juan Capistrano, CA 92675 | 2963 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $696.00 | | | | | $696.00 |
| Trujillo, Nancy Eulalia 28451 Calle Mira Monte San Juan Capistrano, CA 92675 | 22808 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trujillo, Sandra 1321 N Alamo St Anaheim, CA 92801 | 7034 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Trumbo, Kristal 3936 Maplewood Pl Riverside, CA 92506 | 22665 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Trumbo, Kristal 3936 Maplewood Pl. Riverside, CA 92506 | 22678 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Truong, An 2656 Wilart Dr Richmond, CA 94806 | 9925 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Truong, Christina 4791 Lakeshore Dr Santa Clara, CA 95054 | 22334 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Truong, Dat 8241 Summer Sunset Drive Sacramento, CA 95828 | 25732 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $25.08 | | | | | $25.08 |
| Truong, David 1530 146th Ave San Leandro, CA 94578 | 4998 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Truong, Hong 517 N 18th St San Jose, CA 95112 | 11724 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Truong, Huy N 7467 Sonora Lane Highland , CA 92346 | 17851 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Truong, Iris Wan<br>7091 Westmoreland Way<br>Sacramento, CA 95831 | 7098 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | $0.00 | | | $400.00 |
| Truong, Iris Wan<br>7091 Westmoreland Way<br>Sacramento, CA 95831 | 13033 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Truong, Jamie<br>2430 N Naomi St. #109<br>Burbank , CA  91504 | 1007 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Truong, Muio Thi<br>342 Checker Dr, Apt # 210<br>San Jose, CA 95133-2248 | 15716 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | $0.00 | | | $100.00 |
| Truong, Sheena<br>636 Mclellan Drive<br>South San Francisco, CA 94080 | 17431 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Truong, Stephanie<br>2479 40th Ave<br>San Francisco, CA 94116 | 13155 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | $0.00 | | $29.00 |
| Truong, Thuy<br>1955 Poco Way #1<br>San Jose, CA 95116 | 16406 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Truong, Tiffany<br>729 Spindrift Dr<br>San Jose, CA 95134 | 14077 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Truong, UT<br>15034 Andover Street<br>San Leandro, CA 94579 | 24419 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | $0.00 | | | $900.00 |
| Truong, Vu Thien<br>4413 Bel Estos Way<br>Union City, CA 94587 | 3713 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Trustwave Holdings, Inc<br>Accounts Receivable<br>70 W. Madison St. Suite 600<br>Chicago, IL 60602 | 1704 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $13,222.64 | | | | | $13,222.64 |
| Tsai, Amy<br>3788 Bidwell Dr.<br>Yorba Linda, CA 92886 | 7187 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tsai, Cheri<br>1022 Trellis LN<br>Alameda, CA 94502 | 12420 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tsai, Evan<br>8208 Havel Place<br>San Gabriel, CA 91775 | 5879 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $385.20 | | | | | $385.20 |
| Tsai, Evelyn<br>4356 Crestwood St<br>Fremont, CA 94538 | 20190 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $13,317.59 | | | | | $13,317.59 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tsai, Jason<br>114 Vermillion<br>Irvine, CA 92603 | 9074 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tsai, Jason<br>114 Vermillion<br>Irvine, CA 92603 | 9086 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tsai, Jason<br>114 Vermillion<br>Irvine, CA 92603 | 9476 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tsai, Jason<br>114 Vermillion<br>Irvine, CA 92603 | 9668 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tsai, Jenny<br>2317 Ivyland Avenue<br>Arcadia, CA 91007 | 18788 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Tsai, Katerina<br>849 Hawthorne Way<br>Millbrae, CA 94030 | 14986 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | | | $82.00 |
| Tsai, Kevin<br>7469 Westcliff Way<br>Eastvale, CA 92880 | 5657 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tsai, Sue Hau<br>572A Missouri St.<br>San Francisco, CA 94107-2837 | 15791 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tsai, Terri<br>7469 Westcliff Way<br>Eastvale, CA 92880-3336 | 4894 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $466.67 | | | | | $466.67 |
| Tsai, Tim<br>7469 Westcliff Way<br>Eastvale, CA 92880-3336 | 4879 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $466.67 | | | | | $466.67 |
| Tsai, Wen-Yee<br>1280 Brighton Ave<br>Albany, CA 94706 | 16655 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $380.00 | | | | | $380.00 |
| Tsai, Yao<br>142 California Street, Unit D<br>Arcadia, CA 91006 | 13709 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tsaktsirlis, Christine<br>243 Yoakum Avenue<br>Farmingdale, NY 11735 | 3354 | 8/26/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Tsaktsirlis, Christine<br>243 Yoakum Avenue<br>Farmingdale, NY 11735 | 14813 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| TSAN, BELLA AHN<br>10781 BLAKE ST<br>GARDEN GROVE, CA 92843 | 7455 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tsan, Jenny<br>1518 Palm Ave Apt.E<br>San Gabriel, CA 91776 | 22872 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tsang, Jenny<br>528 Manor Dr<br>Pacifica, CA 94044 | 4273 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $231.00 | | | | | $231.00 |
| Tsang, Joey<br>2055 West 10th Street<br>Brooklyn, NY 11223 | 2281 | 7/27/2020 | 24 New York LLC | $122.00 | | | | | $122.00 |
| Tsao, Jeremy<br>716 Country Place Drive Apt. #C<br>Houston, TX 77079 | 24421 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| TSAO, LICHUNG<br>709 COTTONWOOD AVE<br>SO. SAN FRANCISCO, CA 94080 | 25953 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $229.00 | | | | | $229.00 |
| Tsao, Mel<br>1586 Calle Andres<br>Duarte, CA 91010 | 4762 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $240.00 | | | | | $240.00 |
| Tsao, Sheng Ching<br>16161 Glencove Dr.<br>Hacienda Heights, CA 91745 | 19587 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Tsao, Steven<br>384 Ludeman Ln<br>Millbrae, CA 94030 | 17790 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Tsatsos, Thomas<br>3396 Park Blvd.<br>Palo Alto, CA 94306 | 24134 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Tsaur, Nancy<br>407 Vista Rambla<br>Walnut, CA 91789 | 26142 | 11/2/2020 | 24 Hour Fitness USA, Inc. | $299.92 | | | | | $299.92 |
| Tse, Connie<br>52 Miriam St.<br>Daly City, CA 94014 | 4484 | 8/28/2020 | 24 San Francisco LLC | $113.36 | | | | | $113.36 |
| Tse, Jada<br>2122 Thomas Ave<br>San Francisco, CA 94124 | 9783 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tse, Jessica | 14807 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $738.45 | | | | | $738.45 |
| Tse, Ka Wai<br>5123 Capitola Way<br>Union City, CA 94587 | 14838 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Tse, Philip<br>21471 Sprucewood<br>Lake Forest, CA 92630 | 10200 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tse, Tiffany<br>633 El Mercado Ave<br>Monterey Park, CA 91754 | 13161 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tsegga, Abel<br>PO Box 5246<br>Lynnwood, WA 98046 | 14465 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tsekhanskaya, Larisa<br>4592 Bedford Avenue<br>Brooklyn, NY 11235 | 14774 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Tsekhanskaya, Larisa<br>4592 Bedford Avenue<br>Brooklyn, NY 11235 | 14993 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| TSENG, CHIU-YEN HOU<br>18232 GALATINA ST<br>ROWLAND HEIGHTS, CA 91748 | 22727 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Tseng, Helen Yi-Wen<br>18232 Galatina St<br>Rowland Heights, CA 91748 | 22758 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| TSENG, HSUEH-CHEN<br>17755 LA ROSA LN<br>FOUNTAIN VALLEY, CA 92708 | 18940 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| TSENG, LORI (HSUAN JUN)<br>1600 PINE VIEW DR NW<br>ISSAQUAH, WA 98027 | 4068 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $323.32 | | | | | $323.32 |
| TSENG, LORI (HSUAN-JUN)<br>1600 PINE VIEW DR NW<br>ISSAQUAH, WA 98027 | 5844 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.37 | | | | | $125.37 |
| Tseng, Philip Po-Ching<br>18232 Galatina St<br>Rowland Heights, CA 91748 | 22868 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| TSERING, LISA A<br>1750 LIBERTY STREET<br>APT. 1<br>EL CERRITO, CA 94530 | 15732 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $625.00 | | | | | $625.00 |
| TSERING, NGAWANG<br>1750 LIBERTY ST.<br>APT. 1<br>EL CERRITO, CA 94530 | 5309 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Tsien, Dawen<br>1927 Bridgepointe Cir. #K224<br>San Mateo, CA 94404 | 2049 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $207.96 | | | | | $207.96 |
| Tsien, Dawen<br>1927 Bridgepoint Cir., K224<br>San Mateo, CA 94404 | 25542 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tso, Ching Ha<br>709 Cottonwood Ave<br>South San Francisco, CA 94080 | 5542 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $118.00 | | | | | $118.00 |
| Tso, David<br>691 Blue Spruce Drive<br>Danville, CA 94506 | 12746 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $495.00 | | | | | $495.00 |
| Tso, Lily<br>691 Blue Spruce Drive<br>Danville, CA 94506 | 13272 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $495.00 | | | | | $495.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tsou, Peining<br>250 Santa Fe Ter, Unit 320<br>Sunnyvale, CA 94085 | 8617 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Tsoy, Dmitriy<br>8809 La Magarita Way<br>Sacramento, CA 95828 | 8855 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Tsubaki, Kylen<br>91-1000 Polohuku Street<br>Ewa Beach, HI 96706 | 16566 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $146.99 | | | $0.00 | | $146.99 |
| Tsuchida, George<br>95-225 Akuli Place<br>Mililani, HI 96789-5500 | 5074 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Tsuchida, Lauren<br>95-225 Akuli Place<br>Mililani, HI 96789-5500 | 6037 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Tsuchiya, Junko<br>38 Livingston Street, Apt 4<br>Brooklyn, NY 11201 | 12538 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $107.43 | | | | | $107.43 |
| Tsudik, Gene<br>2 Joyce Court<br>Irvine, CA 92617 | 11125 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tsuha, Toshiro<br>3601 S River Pkwy<br>Unit 914<br>Portland, OR  97239 | 26984 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Tsui, Alex<br>11725 Winding Way<br>Los Altos, CA 94024 | 3549 | 8/26/2020 | 24 San Francisco LLC | $239.99 | | | | | $239.99 |
| Tsui, Christina<br>13207 NE 56th Ave<br>Vancouver, WA 98686 | 5980 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $437.50 | | | | | $437.50 |
| Tsui, Daniel W<br>529 Alhambra Rd<br>San Gabriel, CA 91775 | 13505 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Tsui, Evelyn On Kei<br>161 Vine Street<br>San Carlos, CA 94070 | 1317 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Tsui, Lena<br>14913 48th Ave. W<br>Apt. M1<br>Edmonds, WA 98026 | 9705 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $39.74 | | | | | $39.74 |
| Tsui, Natalie<br>529 Alhambra Rd<br>San Gabriel, CA 91775 | 13508 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Tsui, Steve<br>15186 Discovery Road<br>San Leandro, CA 94578 | 20458 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $299.90 | | | | | $299.90 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tsujimoto, Mark K | 25164 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,380.00 | | | | | $1,380.00 |
| Tsujimoto, Trude 1072 Vanessa Way San Marcos, CA 92078 | 19917 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tsukiyama, Betty 1014 Kikeke Avenue Honolulu, HI 96816 | 26306 | 11/10/2020 | 24 Hour Fitness USA, Inc. | $1,042.93 | | | | | $1,042.93 |
| Tsung, Andrew 4251 Knollview Drive Danville, CA 94506 | 4706 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Tsung, Hua Hsuan 3141 Casa De Campo Apt 108 San Mateo, CA 94403 | 8123 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Tsvilikhovskiy, Anton 277 Golden Gate Ave., Apt 211 San Francisco, CA 94102 | 5890 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Tsztoo, Gary 12866 Cumberland Dr Saratoga, CA 95070 | 14584 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| TU, CHUYEN 12402 ASHFORD VALLEY DR. SUGAR LAND, TX 77478 | 9189 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Tu, Edward C. Law Offices of Edward C. Tu 750 East Green Street, Suite 209 Pasadena, CA 91101 | 20464 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tu, Jasmine 2041 Wendover Lane San Jose, CA 95121 | 4078 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Tu, Jay 778 Montevino Dr. Pleasanton, CA 94566 | 15882 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tu, Jianping 121 Costa Bella Dr. Walnut, CA 91789 | 14009 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $645.00 | | | | | $645.00 |
| Tu, Joanne | 3452 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Tuan-Mu, Andrea 918 W. Garvey Ave #109 Monterey Park, CA 91754 | 15608 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tuason, Melissa 2473 Silveria Way Antioch, CA 94531 | 10779 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $24.61 | | | | | $24.61 |
| Tucker Jr, Charles Aaron 4127 Barnwell Dr Houston, TX 77082 | 17765 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $490.00 | | | | | $490.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tucker, Carolyn Moore<br>3016 Brookfield Avenue<br>Oakland, CA 94605 | 15130 | 9/18/2020 | 24 San Francisco LLC | $1,000.00 | | $0.00 | $0.00 | | $1,000.00 |
| Tucker, Christine<br>262 Bishop Way<br>Oxnard, CA 93033 | 15270 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Tucker, Cindee L<br>PO Box 814<br>Ventura, CA 93002 | 26680 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Tucker, Desirae<br>3305 Austin Bluffs Pkwy, Apt 1<br>Colorado Springs, CO 80918 | 27462 | 3/9/2021 | 24 Hour Fitness Worldwide, Inc. | $512.48 | | | | | $512.48 |
| Tucker, Dylan<br>14640 Limedale St<br>Panorama City, CA 91402 | 8170 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Tucker, Heidi<br>36022 Blair Pl<br>Fremont, CA 94536 | 8566 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Tucker, Irene<br>249 North Arbor Sun Terrace #1175<br>Salt Lake City, UT 84116 | 18042 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Tucker, Lisa W<br>16906 Antioch Ave.<br>Pflugerville, TX 78660 | 21080 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $98.69 | | | | | $98.69 |
| Tucker, Tracy<br>6433 Macarthur Drive<br>Fort Worth, TX 76148 | 19211 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Tucker, Yvette<br>768 Sunset Avenue Apt #5<br>Suisan City, CA 94585 | 14186 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Tudman, Shontel<br>3505 College Ave<br>San Diego, CA 92115 | 25362 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| TULENEW, GIGI<br>1501 LARKIN STREET APT 108<br>SAN FRANCISCO, CA 94109 | 4790 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tulenew, Gigi<br>1501 Larkin Street, Apt 108<br>San Francisco, CA 94109 | 24562 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tulinius-Osborne, Karen E<br>2312 Via Chalupa<br>San Clemente, CA 92673 | 1712 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tulinius-Osborne, Karen E<br>2312 Via Chalupa<br>San Clemente, CA 92673 | 22985 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Tulk, Ashley<br>27510 Briscoe Park Ct.<br>Fulshear, TX 77441 | 762 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $137.00 | | | | | $137.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tulsiram, Poly Tiffany<br>2125 Colonial Avenue<br>Bronx, NY 10461 | 6166 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $145.98 | | | | | $145.98 |
| Tumanuvao, Keolani<br>16458 Bolsa Chica St., #328<br>Huntington Beach, CA 92649 | 179 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $130.96 | | | | | $130.96 |
| Tumasov, George<br>12455 San Fernando Rd<br>Apt. 316<br>Sylmar, CA 91342 | 24519 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $82.50 | | | | | $82.50 |
| Tumbleweed Development Inc.<br>4185 W. Post Rd.<br>Ste. G<br>Las Vegas, NV 89118 | 1071 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $57,332.61 | | | | | $57,332.61 |
| Tuminting, Ric<br>2601 E 1st Street<br>National City, CA 91950 | 12246 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |
| Tung, David<br>2813 Harbor View Ln<br>Elk Grove, CA 95758 | 12751 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tung, Koming<br>534 Marketview<br>Irvine, CA 92602 | 10953 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $40.00 | | | | | $40.00 |
| Tung, Maggie Yumei<br>6565 Purple Crab Dr<br>Newark, CA 94560 | 18713 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Tunstle, Timothy<br>5909 Trail Lake Drive<br>Fort Worth, TX 76133 | 8927 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Tunyi, George N<br>3089 NE Marquette Way<br>Issaquah, WA 98029 | 16361 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Tuohy, Dianne<br>9291 Lavell St<br>La Mesa, CA 91941 | 18010 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,245.00 | | | | | $1,245.00 |
| Tuon, Malina<br>3390 Robert Ave NE<br>Salem, OR 97301 | 17783 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | $0.00 | | $82.00 |
| Turano, Margaret<br>419 Violet Ave #A<br>Monrovia, CA 91016 | 15885 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Turant, Caitlyn<br>170 North Lakeside Drive<br>Piscataway, NJ 08854 | 21304 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.36 | | | | | $124.36 |
| Turcott, Riley<br>473 e Avenida Olancha #2<br>Palm Springs, CA 92264 | 975 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $746.25 | | | | | $746.25 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turegano, Dante 7870 Locher Way Apt 25 Citrus Heights, CA 95610 | 16041 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Turetsky, Gerald 30 East Hartsdale Avenue Apartment 5A Hartsdale, NY 10530 | 18034 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $7,409.00 | | | | | $7,409.00 |
| TURI, LISA C. 18 Jonathan Smith Road Morristown, NJ 07960 | 11512 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $100.20 | | | | | $100.20 |
| Turin, Vitaly 20450 Via Linares Yorba Linda, CA 92887 | 15075 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Turk, Melissa 9 Babbling Brook Lane Suffern, NY 10901 | 2729 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Turk, Mindy 8016 El Paseo Grande La Jolla, CA 92037 | 18815 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Turley, Janice Lee 17 Sundance Dr Newport Beach, CA 92663 | 19357 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| TURNER, ANITA 3814 BARRETT AVE RICHMOND, CA 94805 | 12904 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| TURNER, DON 271 EVEREST STREET GRAND JUNCTION, CO 81503 | 4259 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Turner, Eric 1758 Gilda Way #26 San Jose, CA 95124 | 14659 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Turner, Falba F. 7161 Ridge Oak Road Austin, TX 78749-1957 | 8335 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $830.00 | | | | $830.00 |
| Turner, Gregory 8820 West Washburn Rd Las Vegas, Nevada 89149 | 26676 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $355.92 | | | | | $355.92 |
| Turner, Gwen 2528 Merlin Drive Lewisville , TX 75056-5702 | 12720 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Turner , June 8291 Dove Ridge Way Parker, CO 80134 | 13880 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $684.00 | | | | | $684.00 |
| Turner, Micheal 1115 Bradbourne Ave Duarte, CA 91010-2062 | 24411 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, Patricia<br>1185 S Forest St<br>Denver, CO 80246 | 1950 | 7/24/2020 | 24 Denver LLC | $1,920.00 | | | | | $1,920.00 |
| Turner, Perissa<br>411 94th St. SW<br>Everett, WA 98204 | 16597 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Turner, Roslyn A<br>17832 SE 57th Place<br>Bellevue, WA 98006 | 12271 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Turner, Susan J<br>784 Ore Court<br>West Sacramento, CA 95691 | 19215 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,633.00 | | | | | $1,633.00 |
| Turner, Teresa<br>50 Main St apt 227<br>Ladera Ranch, CA 92694 | 16369 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Turner, Terry Deandra<br>14138 Mendocino Ct<br>Fontana, CA 92336 | 11778 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Turner, Timothy J<br>12921 Abrams Rd 609<br>Dallas, TX 75243 | 19071 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $415.67 | | | | | $415.67 |
| TURNER, VALERIE<br>10730 CORNISH AVE<br>LYNWOOD, CA 90262 | 24303 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | $0.00 | $500.00 |
| Turner, Yvette<br>5391 Old Stage Highway<br>Smithfield, VA 23430 | 22511 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Turnipseed, Carl<br>16 Senator Levy Drive<br>Suffern, NY 10901 | 15267 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Turnquist, Susan<br>5994 Leilani Dr<br>Castle Rock, CO 80108 | 10238 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Turpin, John<br>864 NE 62nd Ave<br>Apt H<br>Hillsboro, OR 97124 | 5941 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Turpin, Raenaurd D<br>16403 Spirit Court<br>La Mirada, CA 90638 | 8947 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Turrubiartes, Deysi<br>13014 Chiswick Rd<br>Houston, TX 77047 | 2083 | 7/24/2020 | 24 Hour Fitness United States, Inc. | $147.03 | | | | | $147.03 |
| Turtel, Scott<br>3538 211th Pl SE<br>Sammamish, WA 98075<br>USA | 17615 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,199.91 | | | | | $1,199.91 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turtenwald, Zachary<br>27801 Tirante<br>Mission Viejo, CA 92692 | 25961 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $93.79 | | | | | $93.79 |
| Turuseta, Camie<br>70 Viriginia Rd Apt 17F<br>White Plains, NY 10603 | 8562 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $453.91 | | | | | $453.91 |
| Turvey, Megan<br>5111 SE 42nd Avenue<br>Portland, OR 97206 | 13764 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $308.42 | | | | | $308.42 |
| Tustin, Chase<br>830 W 3rd St # 2152<br>Austin, TX 78701 | 3593 | 8/27/2020 | 24 Hour Fitness Holdings LLC | $122.73 | | | | | $122.73 |
| Tut, Tejpal Singh<br>612 Libby Lane<br>Lathrop, CA 95330 | 13392 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $3,899.00 | | | | | $3,899.00 |
| Tut, Tejpal Singh<br>612 Libby Lane<br>Lathrop, CA 95330 | 13395 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tuthill, David W.<br>5365 Morgans Point Dr.<br>Oxford, MD 21654 | 19185 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $1,056.00 | | | | | $1,056.00 |
| Tuthill, Madeline<br>8101 Genesta Ave<br>Van Nuys, CA 91406 | 5170 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $46.29 | | | | | $46.29 |
| Tutt, Gail M.<br>PO Box 691616<br>Stockton, CA 95269 | 12729 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tveretinov, Arkady<br>4506 Wrenford Way<br>Sacramento, CA 95842 | 17124 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Tweed, Kristie  Elaine<br>38 S Meridith Ave. #7<br>Pasadena, CA  91106 | 23008 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Twohy, Rob<br>4123 N Willow Rd<br>Spokane, WA 99206-4438 | 5655 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Twohy, Rob<br>4123 N Willow Rd<br>Spokane, WA 99206 | 25317 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Twumasi, Millicent<br>2219 Spanish Trail<br>Arlington, TX 76013 | 2105 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $33.99 | | | | | $33.99 |
| Tyagnereva, Olga<br>2197 Ocean Ave, 6C<br>Brooklyn, NY 11229 | 640 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $73.98 | | | | $73.98 |
| Tyler, John<br>9 Sam Street<br>Ladera Ranch, CA  92694 | 27739 | 12/8/2021 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tyler, Kelsey<br>5619 NE 45th Ave.<br>Portland, OR 97218 | 15172 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Tyler, Robert<br>4531 Briggs Dr. SE Apt 304<br>Olympia, WA 98501 | 13331 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tymes, Lekisha<br>2611 NW 56 Ave., Apt 508<br>Lauderhill, FL 33313 | 26629 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tyndall, Matthew<br>2706 1st Ave W<br>Seattle, WA 98119 | 23642 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Tyo, Jason<br>8886 Modoc Cir #1201B<br>Huntington Beach, CA 92646 | 13767 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tysinger, Joseph<br>4825 Robertson Rd<br>Carlsbad, CA 92010 | 1865 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tyson, James Michael<br>9378 Rolling Glen Ct.<br>Orangevale, CA 95662 | 4792 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $988.00 | | | | | $988.00 |
| TYSON, STEPHINIE<br>2021 N. Riddle Ave<br>Los Angeles, CA 90059 | 22138 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Tysons West Residential, LLC<br>Robinson & Cole LLP<br>Jamie L. Edmonson, Esq<br>1201 N. Market Street, Suite 1406<br>Wilmington, DE 19801 | 14810 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Tysons West Residential, LLC<br>Jamie L. Edmonson, Esq.<br>Robinson & Cole LLP<br>1201 N. Market Street, Suite 1406<br>Wilmington, DE 19801 | 14820 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Tysons West Retail, L.L.C.<br>Jamie L. Edmonson, Esq.<br>Robinson & Cole LLP<br>1201 N. Market Street, Suite 1406<br>Wilmington, DE 19801 | 19289 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,761,433.96 | | | | | $2,761,433.96 |
| Tzudiker, Gail<br>1515 South Lee Street<br>Lakewood, CO 80232 | 807 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| U.S. Electrical Services, Inc., d/b/a Wiedenbach-Brown Co., Inc. Hogan McDaniel Daniel C. Kerrick, Esq. 1311 Delaware Avenue , Wilmington DE 19806 | 14258 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| U.S. Electrical Services, Inc., d/b/a Wiedenbach-Brown Co., Inc. Daniel C. Kerrick, Esq. Hogan McDaniel 1311 Delaware Avenue Wilmington, DE 19806 | 26877 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $732,068.97 | | $0.00 | $0.00 | | $732,068.97 |
| Ubau, Gerardo 901 Cypress Ave San Mateo, CA 94401 | 23993 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ubaydullah, Aliyah 415 N I St, Apt 103 Tacoma, WA 98403 | 22326 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $26.40 | | | | | $26.40 |
| Uchitel, Kathleen 2012 W Vine Dr Fort Collins, CO 80521 | 21731 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Uchitel, Marina 3540 Braxton Com. Fremont, CA 94538 | 3468 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Uchitel, Marina 3540 Braxton Com. Fremont, CA 94538 | 16228 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,180.00 | | | | | $1,180.00 |
| Udata, Mahesh 1129 NW Turnberry Ter Beaverton, OR 97006 | 10838 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $799.00 | | | $0.00 | | $799.00 |
| Udd, Alexandra 35 Huntoon Court Walnut Creek, CA 94596 | 9411 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Uecker, Grace 8608 Beaver Dr. Bakersfield, CA 93312 | 22884 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Uecker, Jeff 8608 Beaver Dr. Bakersfield, CA 93312 | 22885 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Uehara, Jordan 94-458 Kauopua St Mililani, HI 96789 | 7573 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Uehara, Lauren 94-458 Kauopua St Mililani, HI 96789 | 6895 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ugryumov, Evgeny<br>8141 Fair Oaks Blvd, #31<br>Carmichael, CA 95608 | 8744 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $169.19 | | | | | $169.19 |
| Ugryumov, Evgeny Valeryevich<br>8141 Fair Oaks Blvd, #31<br>Carmichael, CA 95608 | 8661 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $169.19 | | | | | $169.19 |
| Uhl, Joanna<br>1693 Sutter St<br>Livermore , CA 94551 | 9487 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $639.00 | | | | | $639.00 |
| Uitert, Kurt Van<br>11090 Susan Dr.<br>Sandy, UT 84092 | 2782 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $743.84 | | | | | $743.84 |
| UK 2 CONSTRUCTION CORP<br>ATTN: SURJIT SINGH<br>130-43 135TH RD<br>S. OZONE PARK, NY 11420 | 25775 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $10,016.51 | | | | | $10,016.51 |
| UKOMADU, CHIMEREMEZE<br>16703 PRESTONWOOD DRIVE<br>RICHMOND, TX 77407 | 27459 | 3/9/2021 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Ukyab, Pemala<br>112 Noriega Street<br>San Francisco, CA 94122 | 18706 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Uline, Inc.<br>PO Box 88741<br>Chicago, IL 60680-1741 | 19831 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,375.36 | | | $1,730.72 | | $3,106.08 |
| Ulit, Cenicio<br>7694 Heather Circle<br>Buena Park, CA 90620 | 3576 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Ulit, Rosalinda C.<br>7694 Heather Circle<br>Buena Park, CA 90620 | 3574 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Ulitchny, Daniel<br>6533 West Sahara Ave<br>Las Vegas, NV 89146 | 5581 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ulloa Flores, Jacqueline Marlene<br>2137 W. Beverly Dr.<br>Orange, CA 92868 | 8090 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ulysse, Dora<br>1535 Bellevue Ave Apt 817<br>Seattle, WA 98122 | 23664 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,484.99 | | | $0.00 | | $1,484.99 |
| Umathay, Ashwin<br>4993 Bel Estos Dr<br>San Jose, CA 95124 | 481 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Umathay, Ashwin<br>4993 Bel Estos Dr<br>San Jose, CA 95124 | 2136 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Umayam, Allen<br>2654 W Shadow Ln<br>Anaheim,, CA 92801 | 23492 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.97 | | | | | $90.97 |
| Umbria, Luis<br>1002 Katy Gap Rd Apt 432<br>Katy, TX 77494 | 10547 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| UMER, MUHAMMAD MAAZ<br>1431 Saint Georges Avenue<br>Apartment 1<br>Colonia, NJ 07067 | 1049 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Umer, Muhammad Maaz<br>1431 Saint Georges Avenue Apartment 1<br>Colonia, NJ 07067 | 2946 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $102.33 | | | | | $102.33 |
| Umer, Muhammad Maaz<br>1431 Saint Georges Avenue Apartment 1<br>Colonia , NJ 07067 | 3086 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Umscheid, Neil<br>27266 Delemos<br>Mission Viejo, CA 92692 | 17972 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Umubyeyi, Claire<br>415 Argyle Road Apt 7C<br>Brooklyn, NY 11218 | 25373 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $252.00 | $0.00 | | | $252.00 |
| Unadkat, Hima<br>1800 Armand Dr<br>Milpitas, CA 95035 | 24481 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Underhill, Shari<br>9108 Frosty Morning Ave<br>Las Vegas, NV 89129 | 5393 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Underwood , Elaine<br>P.O. Box 452<br>Prosper, TX 75078 | 16322 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $936.00 | | | | | $936.00 |
| Underwood, Desirey<br>4566 Mirror Court<br>Antioch, CA 94531 | 11438 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $141.72 | | | | $0.00 | $141.72 |
| Underwood, Elaine<br>P. O. Box 452<br>Prosper, TX 75078 | 1560 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $936.00 | | | | | $936.00 |
| Underwood, Eli<br>Ellen Franklin<br>264 E. Washington Blvd Apt.111<br>Pasadena, CA 91104 | 21693 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| UNDERWOOD, JOELLA<br>P.O. BOX 700<br>PROSPER, TX 75078 | 2683 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| UNDERWOOD, JOELLA<br>P.O. BOX 700<br>PROSPER, TX 75078 | 16204 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Underwood, Michelle<br>15920 Pomona Rincon Rd<br>Unit 3601<br>Chino Hills, CA 91709 | 5553 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $59,865.00 | | | | | $59,865.00 |
| Underwood, Michelle<br>15920 Pomona Rincon Rd<br>Unit #3601<br>Chino Hills, CA 91709 | 27775 | 6/6/2022 | RS FIT NW LLC | $59,865.00 | | | | | $59,865.00 |
| Underwood, Sarah<br>15709 NE 74th ST<br>Vancouver, WA 98682 | 7653 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Unemori, Christopher<br>6595 Hawaii Kai Drive<br>Honolulu, HI 96825 | 22692 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Ung, Jenna<br>1358 Palo Verde Way<br>Vista, CA 92083 | 13810 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Unguez, Blanca<br>74 E Sierra Way<br>Chula Vista, CA 91911 | 26315 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Unilowski, Martyna<br>30420 Guadalupe Ct<br>Temecula, CA 92591 | 10184 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| United Parcel Service Inc. and its affiliates<br>Morrison & Foerster LLP<br>Attn: Raff Ferraioli, Esq.<br>250 W 55th St.<br>New York, NY 10019-9601 | 22924 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $646,250.29 | | | | | $646,250.29 |
| United Rentals (North America), Inc.<br>Attn: Shannon Harris<br>10330 David Taylor Drive<br>Charlotte, NC 28262 | 25767 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $9,685.28 | | | | | $9,685.28 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney,<br>Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27036 | 12/11/2020 | 24 Hour Fitness Holdings LLC | $0.00 | $0.00 | | | | $0.00 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney,<br>Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27039 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United States Equal Employment Opportunity Commission (EEOC) EEOC - Denver Field Office Attn: Nathan Foster, Trial Attorney, Shannon Breen Else, Systemic Investigator 950 17th Street, Suite 300 Denver, CO 80202 | 27040 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| United States Equal Employment Opportunity Commission (EEOC) EEOC - Denver Field Office Attn: Nathan Foster, Trial Attorney, Shannon Breen Else, Systemic Investigator 950 17th Street, Suite 300 Denver, CO 80202 | 27046 | 12/11/2020 | 24 Hour Holdings II LLC | $0.00 | $0.00 | | | | $0.00 |
| United States Equal Employment Opportunity Commission (EEOC) EEOC - Denver Field Office Attn: Nathan Foster, Trial Attorney Attn: Shannon Breen Else, Systemic Investigator 950 17th Street, Suite 300 Denver, CO 80202 | 27060 | 12/11/2020 | 24 San Francisco LLC | $0.00 | $0.00 | | | | $0.00 |
| United States Equal Employment Opportunity Commission (EEOC) EEOC - Denver Field Office Attn: Nathan Foster, Trial Attorney Attn: Shannon Breen Else, Systemic Investigator 950 17th Street, Suite 300 Denver, CO 80202 | 27061 | 12/11/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | | | $0.00 |
| United States Equal Employment Opportunity Commission (EEOC) EEOC - Denver Field Office Attn: Nathan Foster, Trial Attorney Attn: Shannon Breen Else, Systemic Investigator 950 17th Street, Suite 300 Denver, CO 80202 | 27065 | 12/11/2020 | 24 Denver LLC | $0.00 | $0.00 | | | | $0.00 |
| United States Equal Employment Opportunity Commission (EEOC) EEOC - Denver Field Office Attn: Nathan Foster, Trial Attorney Attn: Shannon Breen Else, Systemic Investigator 950 17th Street, Suite 300 Denver, CO 80202 | 27071 | 12/11/2020 | RS FIT Holdings LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United States Equal Employment Opportunity Commission (EEOC) EEOC - Denver Field Office Attn: Nathan Foster, Trial Attorney Attn: Shannon Breen Else, Systemic Investigator 950 17th Street, Suite 300 Denver, CO 80202 | 27079 | 12/11/2020 | RS FIT CA LLC | $0.00 | $0.00 | | | | $0.00 |
| United States Equal Employment Opportunity Commission (EEOC) EEOC - Denver Field Office Attn: Nathan Foster, Trial Attorney Attn: Shannon Breen Else, Systemic Investigator 950 17th Street, Suite 300 Denver, CO 80202 | 27080 | 12/11/2020 | 24 New York LLC | $0.00 | $0.00 | | | | $0.00 |
| United States Equal Employment Opportunity Commission (EEOC) EEOC - Denver Field Office Attn: Nathan Foster, Trial Attorney Attn: Shannon Breen Else, Systemic Investigator 950 17th Street, Suite 300 Denver, CO 80202 | 27081 | 12/11/2020 | RS FIT NW LLC | $0.00 | $0.00 | | | | $0.00 |
| United States Olympic and Paralympic Committee Covington & Burling LLP Attn: Dianne Coffino 620 Eighth Avenue New York, NY 10018 | 23179 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,452,803.14 | | | | | $2,452,803.14 |
| UPPAL, HIKANSHI 350C LAFAYETTE ROAD APT 3C METUCHEN , NJ 08840 | 23380 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| UPPAL, JASPREET 45024 COUGAR CIRCLE FREMONT, CA 94539 | 25151 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $40.00 | | | | | $40.00 |
| Upper V, Inc. D.B.A. Sundance Plumbing Company Kron & Card LLP Scott A. Kron, Esq. 29122 Rancho Viejo Rd., Suite 110 San Juan Capistrano, CA 92675 | 19633 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $208,288.00 | | $0.00 | | | $208,288.00 |
| Ur, Gary 24452 Lantern Hill Drive Unit F Dana Point, CA 92629 | 21757 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $16,378.00 | | | | | $16,378.00 |
| Ur, Ryan 156 West 15 th street, Apt # 2C NewYork, NY 10011 | 21877 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $16,375.00 | | | | | $16,375.00 |
| Urbanczyk, Brian 19 Poplar Hill Pl Spring, TX 77381 | 24679 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $204.61 | | | | | $204.61 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Urbas, Yaron 19 Lake Street Brooklyn, NY 11223 | 10283 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |
| Urfi, Nakis 3629 Funston Drive Plano, TX 75025 | 9964 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Uribe, Maria P.O. Box 281 Magnolia, TX 77353 | 21711 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Uribe, Sheryl 16657 Ruby Drive Chino Hills, CA 91709 | 23450 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Urie, Brad PO Box 3327 San Clemente, CA 92674 | 7779 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Urie, Brad PO Box 3327 San Clemente, CA 92674 | 12007 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Urie, Darren 5303 Atascocita Rd Apt 322 Humble, TX 77346 | 21394 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Urie, Kimberly 1055 E. Fremont Ave. Fresno, CA 93710 | 10187 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $2,750.00 | | | | | $2,750.00 |
| Urie, Kimberly 1055 E. Fremont Ave. Fresno, CA 93710 | 10684 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Urie, Kimberly A 1055 E. Fremont Ave. Fresno, CA 93710 | 10181 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Urie, Kimberly A 1055 E. Fremont Ave. Fresno, CA 93710 | 10186 | 9/7/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Urie, Kimberly A. 1055 E. Fremont Ave. Fresno, CA 93710 | 10667 | 9/7/2020 | 24 Hour Holdings II LLC | $2,750.00 | | | | | $2,750.00 |
| Urlie, Carol 1105 E. Blue Dr. West Covina, CA 91790 | 11128 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Urlie, Karl 1105 E. Blue Dr. West Covina, CA 91790-4310 | 11140 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Uroda, Kathryn Marie 4006 Avenue D Austin, TX 78751 | 19940 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Urquhart, Elizabeth<br>5524 Aurelia St.<br>Simi Valley, CA 93063 | 11966 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Urquhart, Nicholas<br>5524 Aurelia St.<br>Simi Valley, CA 93063 | 12166 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $303.96 | | | | | $303.96 |
| URQUHART, TAD<br>5524 AURELIA ST.<br>SIMI VALLEY, CA 93063 | 8331 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $268.13 | | | | | $268.13 |
| Urrea, Natalie<br>1559 Copper Lantern Dr.<br>Hacienda Heights, CA 91745 | 22302 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Urrea, Yolanda O.<br>1559 Copper Lantern Dr.<br>Hacienda Heights, CA  91745 | 22502 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Urrego, Elda<br>17073 SW 94TH WAY<br>MIAMI, FL 33196 | 5680 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $268.00 | | | | | $268.00 |
| Ursan, Dorin<br>36 Stephen Ter<br>Parsippany, NJ 07054 | 7018 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Ursem, Perry<br>7304 Moonlight View Court<br>Las Vegas, NV 89129 | 15099 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $657.99 | | | | $657.99 |
| Urso, Myung Ok<br>10138 Glen Aire Ave<br>Las Vegas, NV 89148-4289 | 3522 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Urso, Myung Ok<br>10138 Glen Aire Ave<br>Las Vegas, NV 89148-4289 | 12657 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| US VI Downey, LLC<br>Law Offices of Kevin S. Neiman, PC<br>Kevin S. Neiman, Esq.<br>999 18th Street, Suite 1230 S<br>Denver, CO 80202 | 2224 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Usischon, Irene<br>9901 Trailwood Dr Apt. 1052<br>Las Vegas, NV 89134 | 2654 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Usova, Larisa<br>3120 Brighton 5th St<br>Apt 3E<br>Brooklyn, NY 11235 | 19196 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Ustaris, Darren<br>117 Anita Rd. Apt. 6<br>Burlingame, CA 94010 | 13389 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UTC Venture LLC<br>c/o Barclay Damon, LLP<br>Attn: Niclas Ferland<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 20914 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Utrup, Thomas<br>30175 Mickelson Way<br>Murrieta, CA 92563 | 27334 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Uwaifo, Fatima S.<br>8939 Birney Lane<br>Richmond, TX 77469 | 3309 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $131.57 | | | | | $131.57 |
| Uy, Henley<br>11306 Oakwood Drive<br>Fontana, CA 92337 | 10465 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Uy, Lavina<br>11306 Oakwood Drive<br>Fontana, CA 92337 | 10777 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Uyeda, Todd<br>8272 Delfino Circle<br>Huntington Beach, CA 92646 | 3623 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Uzun, Yavuz<br>310 Washington Street<br>Carlstadt, NJ 07072-1110 | 3103 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Uzun, Yavuz<br>310 Washington Street<br>Carlstadt, NJ 07072-1110 | 18553 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| V, Val<br>15 Ottawa St<br>San Mateo, CA 94401 | 19824 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Vaca, Joselyn<br>8125 Mills Rd Apt 4302<br>Houston, TX 77064 | 26740 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Vaccaro, Sean<br>208 Gibson Blvd<br>Apt 8<br>Clark, NJ  07066 | 22237 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Vadchhedia, Sapna Misra<br>7 Thornapple<br>Laguna Niguel, CA 92677 | 944 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $68.98 | | | | | $68.98 |
| VAESSEN, ISABELLA<br>3543 19TH STREET<br>SAN FRANCISCO, CA 94110 | 7379 | 9/4/2020 | 24 San Francisco LLC | $545.59 | | | | | $545.59 |
| VAID, NIDA<br>61-55 JUNCTION BLVD APT 26N<br>REGO PARK, NY 11374 | 3150 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $349.98 | | | | | $349.98 |
| Vaivoda, Ty<br>8391 Sunnyside Pl<br>Highlands Ranch, CO 80126 | 5724 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vakili, Hassan Moses<br>4758 Serra Avenue<br>Fremont, CA 94538 | 17977 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Vakis, Yiannis<br>6819 Richlands Way<br>Sacramento, CA 95823 | 6929 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $245.64 | | | | | $245.64 |
| Vaknine, Ellen<br>797 Flanders Drive<br>Valley Stream, NY 11581 | 18102 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50.31 | | | | | $50.31 |
| Valdecini, Nadine<br>735 Vale View Drive<br>Vista, CA 92081 | 1131 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Valdehueza, Eric<br>6090 Ashwell Way<br>Vallejo, CA 94591 | 706 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Valdelamar, Felix<br>15344 Bixler Ave.<br>Paramount, CA 90723 | 6863 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Valdes, Edmund<br>2077 Heather Drive<br>Monterey Park, CA 91755 | 5324 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Valdes, Nick<br>950 Main St Apt 352<br>Redwood City, CA 94063 | 14376 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Valdes, Rene<br>3283 Alegre Lane<br>Altadena, CA 91001 | 5315 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Valdes, Vladimir<br>3281 Hypoluxo Rd<br>Lantana, FL 33462-3631 | 4922 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| VALDEZ, BEATRIZ<br>23142 BOTKINS RD<br>HOCKLEY, TX 77447 | 21870 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Valdez, Brandon<br>1103 Mar Les West<br>Santa Ana, CA 92706 | 4741 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Valdez, Jacob<br>23672 Via Potes<br>Mission Viejo, CA 92691 | 2317 | 7/25/2020 | 24 Hour Fitness USA, Inc. | $104.98 | | | | | $104.98 |
| Valdez, Joel<br>707 E Saint James Ave<br>Orange, CA 92865 | 9852 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Valdez, Jon<br>979 Woodland Parkway Suite 101-14<br>San Marcos, CA 92069 | 1585 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $540.81 | | | | | $540.81 |
| Valdez, Raymond<br>80182 Montgomery Drive<br>Indio, CA 92203 | 25128 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valdivia, Jeannette E. 223 Glen Summer Road Pasadena, CA 91105 | 6717 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Valdivia, Rafael 4112 W. 101st St. Inglewood, CA 90304 | 25453 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Valdobinos, Hilario 20140 Haines St Perris, CA 92570 | 5954 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Valdovinos, Kimberly Alexandra 362 W Weeping Willow Ave Orange, CA 92865 | 12500 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.50 | | | | | $500.50 |
| Vale, Elaine S. 2925 SE Carlton Street Portland, OR 97202 | 17733 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Valencia, Antonio 207 Sulky Trail St Houston, TX 77060 | 15081 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Valencia, Christina 1615 S. STONEACRE AVE COMPTON, CA 90221-5249 | 26632 | 11/22/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Valencia, Fabian 910 N Jackson St Santa Ana, CA 92703 | 8656 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| Valencia, Gabriela 1021 Sibley St. Apt. C Folsom, CA 95630 | 24637 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $499.87 | | | | | $499.87 |
| Valencia, Richard 113 Doris Drive Pleasant Hill, CA 94523 | 17809 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Valencia, Vanessa 5737 Barbera Street Vallejo, CA 94591 | 8275 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $235.00 | | | | | $235.00 |
| Valente-Pigato, Elizabeth M PO BOX 2504 El Granada, CA 94018 | 27501 | 3/29/2021 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Valentine, Alison Elaine 1810 Ridgebury Way Fairfield, CA 94533 | 22106 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Valentine, Andre 14203 Brunswick Point Ln Houston, TX 77047 | 2069 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $44.54 | | | | | $44.54 |
| VALENTINE, FERNE M. 1250 NORTH AVE #201 NEW ROCHELLE, NY 10804 | 10151 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALENTINE, WILLIAM<br>1810 RIDGEBURY WAY<br>FAIRFIELD, CA 94533 | 22679 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| VALENTINO, VASSYA<br>4209 SHOREPOINTE WAY<br>SAN DIEGO, CA 92130 | 27153 | 12/22/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Valenza, Beth<br>9475 Long Meadow Circle<br>Boynton Beach, FL 33436 | 929 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $27.74 | | | | $27.74 |
| Valenzuela Jr, John<br>2805 Forest Green Dr.<br>Round Rock, TX 78665 | 13666 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $75.76 | | | | | $75.76 |
| Valenzuela, Eugene R<br>9469 Fairgrove Lane #101<br>San Diego, CA 92129 | 1457 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Valenzuela, Lori Maxine<br>797 Hollowbrook court<br>San Marcos, CA 92078 | 741 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Valenzuela, Lori Maxine<br>797 Hollowbrook CT<br>San Marcos, CA 92078 | 20041 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Valenzuela, Lori Maxine<br>797 Hollowbrook Court<br>San Marcos, , CA  92078 | 21157 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Valenzuela, Maria<br>720 W 144th St.<br>Gardena, CA 90247 | 19320 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Valenzuela, Mary<br>2551 Olympic View Drive<br>Chino Hills, CA 91709 | 25796 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Valenzuela, Mary E.<br>1730 Filbert St 202<br>San Francisco, CA 94123 | 12587 | 9/9/2020 | 24 San Francisco LLC | $386.65 | | | | | $386.65 |
| Valera, Anny<br>661 Garden Cress Trail<br>Royal Palm Beach, FL 33411 | 2915 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $62.80 | | | | | $62.80 |
| Valeriano, Victoria<br>Address not provided | 20178 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Vali, Nadeah I.<br>601 Aquarius Lane<br>Foster City, CA 94404 | 24752 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Valladares, Victor<br>1259 Harrison St #4<br>Santa Clara, CA 95050 | 8542 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| VALLE, MARTHA P<br>201 DIVISION AVE # 2A<br>HASBROUCK HEIGHTS, NJ 07604 | 27731 | 11/10/2021 | 24 Hour Fitness Worldwide, Inc. | $157.91 | | | | | $157.91 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vallelunga, Gregory<br>27052 111th PL SE<br>Kent, WA 98030 | 10893 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $1,355.20 | | | | | $1,355.20 |
| Vallentine, Connie<br>29218 Dalea Court<br>Katy, TX 77494 | 1755 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Vallentine, Connie<br>29218 Dalea Court<br>Katy, TX 77494 | 23940 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $135.00 | | | | | $135.00 |
| Vallie, Erik J<br>20727 Cypress Rain Dr.<br>Katy, TX 77449 | 10969 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| VALLOT, LOTHAR<br>6401 Harvard Circle<br>Huntington Beach, CA 92647 | 19558 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Valos, Nicholas T<br>11618 Vinery Way<br>Bakersfield, CA 93311 | 25267 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Valsan, Rahul<br>101 Lombard St, 23W<br>San Francisco, CA 94111 | 13447 | 9/13/2020 | 24 San Francisco LLC | $429.00 | | | $0.00 | | $429.00 |
| Valvo, Brandon C<br>409 N. Pacific Coast Hwy., #463<br>Redondo Beach, CA 90277 | 4291 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Valvo, Christopher<br>29324 Begonias Lane<br>Canyon Country, CA 91387 | 5200 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Van Buiten, Gregory<br>210 N Bush Street<br>Santa Ana, CA 92701 | 4950 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Van Camp, Mike<br>3650 South Bear St., Unit B<br>Santa Ana, CA 92704 | 14562 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Van De Casteele, Kristina<br>4553 W. 160 St.<br>Lawndale, CA 90260 | 23464 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $124.21 | | | | | $124.21 |
| Van Diepen, Malia<br>2720 East Street<br>Oceanside, CA 92054 | 17991 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $17.96 | | | | | $17.96 |
| Van Dillen, Vincent<br>713 Chesapeake Ave<br>Annapolis, MD 21403 | 4238 | 8/29/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Van Dorsten, Kristine<br>455 S. Eliseo Dr., #11<br>Greenbrae, CA 94904 | 11885 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Van Drunen, Martin<br>125 Vista del Lago<br>Los Gatos, CA 95032 | 12371 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAN DUYNE, TAMARA J<br>20 POMONA AVE<br>LONG BEACH, CA 90803-3425 | 11172 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Van Dyke, Karla<br>8720 SW Lodi Lane<br>Tigard, OR 97224 | 3563 | 8/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Van La, Manda<br>17368 Via Melina<br>San Lorenzo, CA 94580 | 4527 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $597.00 | | | | | $597.00 |
| VAN LIEN, ANDREW<br>10938 LOTUS DR.<br>GARDEN GROVE, CA 92843 | 10674 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| VAN NESS POST CENTER LLC<br>ATTN: JOSEPH FANG<br>23 GEARY ST.<br>SUITE 1100<br>SAN FRANCISCO, CA 94108 | 22294 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Van Parys, Jacob<br>2029 North Kenmore St<br>Arlington, VA 22207 | 27164 | 12/23/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Van Sloten, Rachael<br>824 Antiquity Dr<br>Fairfield, CA 94534 | 17052 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,410.00 | | | $0.00 | | $1,410.00 |
| Van Tassel, William<br>3570 Mira Pacific Drive<br>Oceanside, CA 92056 | 5672 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| VAN VOROUS, PETER D<br>9611 E ARKANSAS PL<br>DENVER, CO 80247 | 24159 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Van, Cody<br>4021 Cork Drive<br>Laporte, CO 80535 | 5199 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Van, Dustin Thiendung<br>3167 Flinthaven Drive<br>San Jose, CA 95148 | 20731 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Van, Jenny<br>3029 Luedke Place<br>San Jose, CA 95111 | 8856 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Van, Taylor Ryan<br>1021 Rolland Moore Dr. Unit 5C<br>Fort Collins, CO 80526 | 12313 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Van, Toan Cam<br>4265 Terraza Ct NE<br>Salem, OR 97301-2093 | 12202 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | $0.00 | | $150.00 |
| Vanam, Archana<br>6050 Audrey Ct<br>Pleasanton, CA 94588 | 17899 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $969.00 | | | | | $969.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vance, Benedette<br>1460 Hornblend St.<br>Apt 2<br>San Diego, CA 92109 | 14718 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Vandagriff, Carolyn<br>6720 Kingshollow drive<br>Dallas, TX 75248 | 16209 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $67.66 | | | | | $67.66 |
| Vandemoer, Carol<br>8791 Circle Drive<br>Westminster, CO 80031 | 3596 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vandemoer, Carol<br>8791 Circle Dr.<br>Westminster, Co 80031 | 5583 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vandemoer, Carol<br>8791 Circle Drive<br>Westminster, CO 80031 | 16424 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Vanderlan, Natalia<br>PO Box 741933<br>San Diego, CA 92174 | 14691 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Vandermolen, Hydee<br>215 Knoxville Avenue<br>Huntington Beach, CA 92648 | 6839 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Vanderplas, Ruth<br>11860 Cardinal Ct.<br>Loma Linda, CA 92354 | 21117 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Vanderpriem, Edward<br>314 Weatherly Way<br>Vacaville, CA 95687 | 8259 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Vanderwall, Eric<br>5241 S Drexel Avenue<br>Apartment G<br>Chicago, IL 60615 | 2297 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $99.98 | | | | | $99.98 |
| VANDERWALL, ERIC<br>1369 E HYDE PARK BOULEVARD<br>APT 501<br>CHICAGO, IL 60615 | 21583 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vanderzee, Emrys<br>1705 Silverlake Rd<br>Everett, WA 98208 | 12718 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $548.92 | | | | | $548.92 |
| VanDevander, Patty<br>2543 S. Franklin St<br>Denver, CO 80210 | 14132 | 9/14/2020 | 24 Denver LLC | | $52.82 | | | | $52.82 |
| Vandy, John M. and Karen L.<br>19711 Mission Pines Lane<br>Richmond, TX 77407 | 13773 | 9/14/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Vandy, John M. and Karen L.<br>19711 Mission Pines Lane<br>Richmond, TX 77407 | 13992 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vandy, John M. and Karen L.<br>19711 Mission Pines Lane<br>Richmond, TX 77407 | 14120 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Vandy, John M. and Karen L.<br>19711 Mission Pines Lane<br>Richmond, TX 77407 | 14121 | 9/14/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Vandy, John M. and Karen L.<br>19711 Mission Pines Lane<br>Richmond, TX 77407 | 14156 | 9/14/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Vanegas, Joyce<br>203 E Saint Johns Ave<br>Austin, TX 78752 | 25506 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Vang, Andrew<br>8914 Caminito Vera<br>San Diego, CA 92126 | 25978 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Vang, Carol<br>9025 Montoya St. #3<br>Sacramento, CA 95826 | 24268 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| Vang, Kao<br>7317 Putnam Way<br>Sacramento, CA 95822 | 20296 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | $0.00 | | | $250.01 |
| Vang, Mao T<br>4712 Westlawn Ct se<br>Salem, OR 97317 | 18053 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vang, Shye<br>9302 England Avenue<br>Westminster, CA 92683 | 4296 | 8/28/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| VANMETER, MICHAEL<br>David Nisson Attorney at Law<br>17291 Irvine Blvd., Suite 154<br>Tustin, CA 92780-3147 | 20935 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| VANN REALTY CO. on behalf of CRICQ Plantation Trust<br>9290 W. Dodge Rd., Suite 102<br>OMAHA, NE 68114 | 21316 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Vannoy, Adam<br>4355 Lincoln St<br>Denver, CO 80216 | 1319 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Vanstar Construction Co.<br>c/o Katherine I McLaughlin<br>Jenkins & Kling, P.C.<br>150 N Meramec, Suite 400<br>St. Louis, MO 63105 | 21576 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $44,923.00 | | | | | $44,923.00 |
| Vanstar Construction Co.<br>Jenkins & Kling, P.C.<br>c/o Katherine McLaughlin<br>150 N. Meramec, Suite 400<br>St. Louis, MO 63105 | 21605 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $251,119.39 | | | | | $251,119.39 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vanstar Construction Co. Jenkins & Kling, P.C. c/o: Katherine I McLaughline 150 N. Meramec, Suite 400 St. Louis, MO 63105 | 21679 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $44,170.58 | | | | | $44,170.58 |
| Vanstar Construction Co. Jenkins & Kling, P.C c/o: Katherine I McLaughlin 150 N. Meramec, Suite 400 St. Louis, MO 63105 | 21799 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,204.00 | | | | | $1,204.00 |
| VANTAGE LAW GROUP PLLC 125 SE MAIN STREET SUITE 250 MINNEAPOLIS, MN 55414 | 19752 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $18,823.30 | | | | | $18,823.30 |
| Van-Tran, Johnny 5545 Chestnut Ave Long Beach, CA 90805 | 932 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Vanuitert, Diana 11090 Susan Drive Sandy, UT 84092 | 2506 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $743.84 | | | | | $743.84 |
| Vanukuri, Yaswanth Reddy 1176 Woodbury Ln Mentone, CA 92359 | 26867 | 12/4/2020 | 24 Hour Fitness USA, Inc. | $531.91 | | | | | $531.91 |
| VanVoorhis, Amelia 14445 127th Ln NE Unit S-15 Kirkland, WA 98034 | 24410 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Vanwey, Mariluz Morell 9 Cider Mill ct Pittsburg, CA 94565 | 6936 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |
| Vanzuylen, Gina Maria 12620 SW 10th St Beaverton, OR 97005 | 2364 | 8/17/2020 | 24 Hour Fitness United States, Inc. | $124.96 | | | | | $124.96 |
| Vanzuylen, Glenn 12620 SW 10th ST Beaverton, OR 97005 | 9370 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $139.50 | | | | | $139.50 |
| Vanzuylen, Nicholas 12620 SW 10th ST Beaverton, OR 97005 | 9421 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $139.50 | | | | | $139.50 |
| Vanzuylen, Vincent 12620 SW 10th St Beaverton, OR 97005 | 10494 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $139.50 | | | | | $139.50 |
| Varada, Padma 3220 Denali Dr Irving , TX 75063 | 19360 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Varadharajan, Sowndherya 1350 Cuciz Lane Milpitas, CA 95035 | 21962 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $687.96 | | | | | $687.96 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Varela, Troy 1058 Lenor Way San Jose, CA 95128 | 8414 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $289.99 | | | $0.00 | | $289.99 |
| VARGAS, ANEUDA 8 Brookflower RD Spring , TX 77380 | 14648 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $131.06 | | | | | $131.06 |
| Vargas, Diana 7393 Jake Way Eastvale, CA 92880 | 20913 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Vargas, Jessica 4947 Enchanted View St. Las Vegas, NV 89149 | 27216 | 1/5/2021 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | $0.00 | | $840.00 |
| Vargas, Joanna Iris 280 Diamond St San Francisco, CA 94114 | 17507 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Vargas, Karina 10392 Lampson Avenue Apt. 3 Garden Grove, CA 92840 | 24202 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Vargas, Luis 5606 Hillsdale Blvd Apt A Sacramento, CA 95842 | 3469 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Vargas, Melissa 1437 N Avenue 47 Apt # 1 Los Angeles, CA 90042 | 16801 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Vargas, Micah 2924 Dunkirk Drive Oxnard , CA 93035 | 12495 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Vargas, Nguyen 478 S Youngfield Circle Lakewood, CO 80228 | 14792 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Vargas, Orlando 9545 Olive St Bellflower, CA  90706 | 22816 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $545.43 | | | | | $545.43 |
| VARGAS, PEDRO 22629 WOODROE AVE HAYWARD, CA 94541 | 11615 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Vargas, Ramon 478 South Youngfield Circle Lakewood, CO 80228 | 15467 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Vargas, Robin 11519 Kirby Place San Diego, CA 92126 | 22964 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $584.00 | | | | | $584.00 |
| Vargas, Roxana 11209 111th ave South Ozone Park, NY 11420 | 26384 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $87.98 | | | | | $87.98 |
| Vargo, David L 1183 Aspenparke Way Sacramento, CA 95834 | 8633 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vargs, Carlos<br>1832 N. Filbert St.<br>Stockton, CA 95206 | 13020 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Varner, Penney<br>607 Virginia Drive<br>Round Rock, TX 78664 | 13325 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $69.26 | | | | | $69.26 |
| Varney, Kim C.<br>2904 E 109th Ave<br>Northglenn, CO 80233 | 16460 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Vartanian, Henrick<br>Glickman & Glickman, ALC<br>Steven C. Glickman, Esq.<br>9460 Wilshire Blvd., Suite 330<br>Beverly Hills, CA 90212 | 18277 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $150,000.00 | | | | | $150,000.00 |
| Varzarevsky, Joseph<br>2673 E. 21st St. Apt. 2<br>Brooklyn, NY 11235-2948 | 16133 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $179.88 | | | | | $179.88 |
| Vashisht, Ajay<br>1542 Black Walnut Drive<br>San Marcos, CA  92078 | 27631 | 6/10/2021 | 24 Hour Fitness Holdings LLC | $637.46 | | | | | $637.46 |
| Vashishtha, Deepti<br>148 Carlisle Way<br>Sunnyvale , CA  94087 | 3259 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |
| Vasile, Marion<br>123-40 83rd Avenue Apt. 7F<br>Kew Gardens, NY 11415 | 19620 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $828.00 | | | | | $828.00 |
| Vasile, Marion<br>123-40 83rd Avenue<br>Apt. 7F<br>Kew Gardens, NY 11415 | 19382 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vasko, Kara<br>51 Bridle Dr.<br>Barkhamsted, CT 06063 | 23425 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Vasoya, Dipen<br>8127 149th Place NE<br>Apt# A106<br>Redmond, WA 98052 | 2255 | 7/25/2020 | 24 Hour Fitness USA, Inc. | $560.00 | | | | | $560.00 |
| Vasquez, Cristian<br>4740 E California Ave<br>Las Vegas, NV 89104 | 2182 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $28.00 | $28.00 | | $0.00 | | $56.00 |
| Vasquez, Edgar<br>6904 Raleigh Ave<br>Las Vegas, NV 89108 | 3205 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Vasquez, Felicitas<br>114-08 133rd Ave<br>South Ozone Park, NY 11420 | 6670 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vasquez, John 9550 Bothwell Road Northridge, CA 91324 | 4328 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.99 | | | | | $324.99 |
| Vasquez, Jorge Alberto 1909 Sierra Oaks Lane Las Vegas, NV 89134 | 27611 | 5/25/2021 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | $0.00 | | $449.99 |
| Vasquez, Kailan 5436 North E Street San Bernardino, CA 92407 | 10314 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Vasquez, Maria 24 Arden St Apt 1B New York, NY 10040 | 16948 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Vasquez, Sarita 4110 Se Hawthorne Blvd Portland, OR 97214 | 3345 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $46.75 | | | | | $46.75 |
| Vasquez, Victormanuel 13303 Filmore St. Pacoima, CA 91331 | 12783 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Vasquez-Cabral, Jacob 1656 Encarta Street Las Vegas, NV 89117 | 25211 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Vatannia, Shahla 7572 Northland Place San Ramon, CA 94583 | 8852 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vaughan, Jim 6412 Mesa Ridge Dr Fort worth, TX 76137 | 17616 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Vaughn, Anna 415 Badger Road Rice Lake, WI 54868 | 10040 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Vaughn, Carrie Ann 2403 NW Quinn Creek Loop Bend, OR 97703 | 5991 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Vaughn, Cynthia S 555 W Springtree Way Lake Mary, FL 32746 | 6324 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Vaughn, Pamella 200 P Street B35 Sacramento, CA 95814 | 3054 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vaughn, Pamella 200 P Street B35 Sacramento, CA 95814 | 5595 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,278.00 | | | | | $1,278.00 |
| Vaughn, Zachary R 555 W Springtree Way Lake mary, FL 32746 | 7321 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $138.00 | | | $0.00 | | $138.00 |
| Vaught, Barbara 12280 W. Tennessee Pl. Lakewood, CO 80228-3326 | 20370 | 9/30/2020 | 24 Denver LLC | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vauier, Skyler Chase<br>3743 Crawley Down Loop<br>Sanford, Fl 32773 | 3950 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Vavo, Nobuko<br>409 N. Pacific Coast Hwy., #463<br>Redondo Beach, CA 90277 | 4579 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| VAYNTRUB, ROMAN<br>2227 E 26 ST<br>BROOKLYN, NY 11229 | 1198 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $277.20 | | | | | $277.20 |
| Vazquez, Brandon<br>12019 Willard Street<br>North Hollywood, CA 91605 | 11757 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Vazquez, Elizabeth<br>49 Jasper Ave<br>Teaneck, NJ 07666 | 18423 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Vazquez, Francine A<br>261 Full Wine Street<br>Henderson, NV 89074 | 12240 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Vazquez, Johnny<br>12019 Willard Street<br>North Hollywood, CA 91605 | 11281 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $754.00 | | | | | $754.00 |
| Vazquez, Johnny<br>12019 Willard Street<br>North Hollywood, CA 91605 | 11752 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Vazquez, Robert William<br>8576 1/2 Watson St<br>Cypress, CA 90630 | 4989 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Vazquez, Shanel<br>355 Foreman Ave, Apt 101<br>Lexington, KY 40508 | 5072 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $108.64 | | | | | $108.64 |
| VEA, CHRIS C<br>1424 NW DEERFERN ST.<br>CAMAS, WA 98607-9478 | 10196 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| VEALE, DANIELLE<br>6642 PACHECO WAY<br>CITRUS HEIGHTS, CA 95610 | 11309 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Vear, Keanna<br>1798 Paterna Drive<br>Chula Vista, CA 91913 | 1288 | 7/12/2020 | 24 Hour Fitness United States, Inc. | $1,380.00 | | | | | $1,380.00 |
| Veerapong, Narudee<br>1340 Bannon Ave.<br>La Puente, CA 91744 | 12696 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Veeturi, Navya<br>3320 Montgomery Drive, Apt 345<br>Santa Clara, CA 95054 | 26074 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $852.00 | | | | | $852.00 |
| Vega, Chris<br>4901 Lincolnshire Ave<br>Buena Park, CA 90621 | 23372 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,885.20 | | | | | $1,885.20 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vega, Diana Mae<br>3831 W Park Balboa Ave<br>Orange, CA 92868-4910 | 20002 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Vega, Dr., Rosemary<br>122 Crestmoor Circle<br>Pacifica, CA 94044 | 7050 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vega, Gwen<br>157 Trestle Cove<br>Hercules, CA 94547 | 8272 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Vega, Joshua E<br>4959 SW 5th CT<br>Margate, FL 33068 | 2861 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $201.12 | | | | | $201.12 |
| Vega, Nicholas  J<br>4901 Lincolnshire Ave<br>Buena Park , CA 90621 | 23288 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,132.20 | | | | | $1,132.20 |
| Vega, Norma<br>80964 Mississippi Ave<br>Indio, CA 92201 | 315 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| VEGA, ROBERT<br>1900 GARDEN DRIVE APT 121<br>BURLINGAME, CA 94010 | 5937 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $103.97 | | | | | $103.97 |
| Vega, Sweety<br>10742 S Central Ave Suite B<br>Ontario, CA 91762 | 2205 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | $0.00 | | | $300.00 |
| Veisel, Steve<br>884 Palm Avenue<br>Apt #103<br>West Hollywood, CA 90069 | 26154 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Vekhande, Jyotsna<br>5006 Kenneth Way<br>Katy, TX 77494 | 1520 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Vela, Aurbie<br>4812 Saturn St<br>Los Angeles, CA 90019 | 7011 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Vela, Manuel H.<br>19431 Branding Iron Rd<br>Walnut, CA 91789 | 18380 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Velacruz, Soledad<br>2704 Clarion Ct<br>San Jose, CA  95148 | 18414 | 10/25/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Velasco, Gennica<br>3116 Quartz Ln., Unit 2<br>Fullerton , CA 92831 | 559 | 7/3/2020 | 24 Hour Fitness United States, Inc. | $251.98 | | | | | $251.98 |
| Velasquez, Ernesto<br>1110 Ohio Ave. #24<br>Long Beach, CA 90804 | 16960 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Velasquez, Maripi<br>6540 Lindley Ave<br>Reseda, CA 91335 | 3621 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Velayo, Bianca<br>48 trailside ct<br>Henderson, NV 89012 | 2077 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $270.00 | | | | | $270.00 |
| VELAZQUEZ, ALFREDO<br>1464 RIDGECREST CT<br>ROSAMOND , CA 93560 | 20549 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| Velazquez, Carlos<br>455 36th Street<br>Oakland, CA 94609 | 5835 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| VELAZQUEZ, RICARDO | 8650 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Velazquez-Ibarra, Noemi<br>2412 Cedar Ave<br>Greeley, CO 80631 | 13721 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Veldepena, Jose<br>1325 Tierra Dr. Ne<br>Salem , OR 97301 | 18697 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Velez, Esteban<br>11310 SW 244 Terr<br>Homestead, FL 33032 | 13384 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| VELEZ, FRANCISCO E<br>9172 CERROLINDA CIRCLE<br>ELK GROVE, CA 95758-5455 | 8162 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Velez, Francisco J<br>4132 NE 26th St<br>Homestead, FL 33033 | 25262 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $79.18 | | | | | $79.18 |
| Velez, Mandy<br>1574 Soma PL<br>El Cajon, CA 92021 | 16510 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Velez, Yvette<br>4145 Fisher St<br>Los Angeles, CA 90063 | 1615 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $106.65 | | | | | $106.65 |
| Velidanda, Renuka<br>2089 Fuller Rd<br>Colorado Springs, CO 80920 | 22743 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Velikodnyy, Anton<br>8591 Mescalero Rd.<br>Pinon Hills, CA 92372 | 22062 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $374.38 | | | | | $374.38 |
| Vella, Joseph<br>21515 Ivory Gate Lane<br>Katy, TX 77449 | 10089 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $137.03 | | | | | $137.03 |
| Vellapasibi, Seann<br>1145 Coolidge St<br>Plano, TX 75094 | 15203 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vellara, Nikhil<br>35111 Cabrillo Dr<br>Fremont, CA 94536 | 25526 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $524.00 | | | | | $524.00 |
| Vellotti Jr., Michael J.<br>9041 Galena Crossing St<br>Las Vegas, NV 89123-3225 | 17650 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Veloso, Jessica Lee<br>4069 Oakwood Avenue<br>Apt. 11<br>Los Angeles, CA 90004 | 13192 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Velton, Andrea Antonelli<br>12424 Via Diego<br>Lakeside, CA 92040 | 24553 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $979.92 | | | | | $979.92 |
| Veltre, Philip<br>20 E. Pocahontas Street<br>Massapequa, NY 11758 | 2186 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $155.97 | | | | | $155.97 |
| Venable LLP<br>Darek S. Bushnaq<br>750 E. Pratt St., Ste 900<br>Baltimore, MD 21202 | 23841 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $41,413.11 | | | | | $41,413.11 |
| Vences, Heriberto<br>P.O. Box 115<br>Campbell, CA 95009 | 980 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $229.29 | | $0.00 | $0.00 | | $229.29 |
| Venegas, Teresita L<br>381 Spindrift Way<br>Vacaville, CA 95687 | 25822 | 10/21/2020 | 24 Hour Fitness United States, Inc. | $696.00 | | | | | $696.00 |
| Venkata, Krishna<br>5650 Arbor Hills Way<br>APT 148<br>The Colony, TX 75056 | 7445 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $195.64 | | | | | $195.64 |
| Venkatachalam, Dinesh<br>42901 Luzon Dr.<br>Fremont, CA 94539 | 11548 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Venkataraman, Sita Priya<br>3401 Balboa St, Apt 6<br>San Francisco, CA 94121 | 27059 | 12/12/2020 | 24 Hour Fitness United States, Inc. | $36.04 | | | | | $36.04 |
| Venkataramanan, Rathnasabapathy<br>8162 Richmond Ave #1603<br>Houston, TX 77063 | 17371 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $386.52 | | | | | $386.52 |
| Venkatesan, Anirudh<br>2611 E13th St.<br>Apt. 7F<br>Brooklyn, NY 11235 | 5682 | 8/31/2020 | 24 New York LLC | $677.98 | | | | | $677.98 |
| Venkatesh, Ranjini<br>22 Abeto<br>Irvine, CA 92620 | 22289 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $126.42 | | | | | $126.42 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Venkatesh, Ranjini<br>22 Abeto<br>Irvine, CA 92620 | 22449 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Venkatraman, Archana<br>27 Shearwater<br>Irvine, CA 92604 | 11343 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Venrtura, Rosalia Adriana<br>1576 166th Ave Apt 1<br>San Leandro, CA 94578 | 26737 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $550.00 | | | | | $550.00 |
| Venson, Jeanine<br>840 Bronx River Road, Apt. 3D<br>Bronxville, NY 10708-7036 | 20191 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Ventana Property Services, Inc. on behalf of The Masha Grupp Trust II et al. (see attachment)<br>Binder & Malter LLP<br>Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara, CA 95050 | 17330 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| VENTERS, JACQUELINE<br>1404 N WILLOW AVE<br>COMPTON, CA 90221 | 11456 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Ventola, Richard J<br>376 Alps Rd<br>Wayne, NJ 07470 | 5486 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| VENTURA COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>800 S VICTORIA AVE<br>VENTURA, CA 93009-1290 | 27383 | 2/8/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| VENTURA COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>800 S VICTORIA AVE<br>VENTURA, CA 93009-1290 | 27407 | 2/16/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ventura, Aaron<br>94-1026 Ahiu Place<br>Mililani, HI 96789 | 13427 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $175.00 | | | | | $175.00 |
| Ventura, Wander Sano<br>Law Offices of Fiorella Rivas Demaria, P.C.<br>18345 Ventura Blvd. Suite 416<br>Tarzana, CA 91356 | 17885 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Venugopalan, Dinesh<br>6182 Cottle Rd<br>Apt 1<br>San Jose, CA 95123 | 8217 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Venuto, Allison<br>9551 Heatherdale<br>Dallas, TX 75243 | 9251 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vera, Dian 20820 Windmill Ranch Ave Pflugerville, TX 78660 | 13048 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Vera, Kevin 1601 India St Unit 512 San Diego, CA 92101 | 27530 | 4/12/2021 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Vera, Maria 2243 Crospey Avenue, Apt 8-B Brooklyn, NY 11214 | 8321 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Veras, Cindy 1120 Fox Street Bronx, NY 10459 | 17323 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Verbeek, Christiaan 3021 Fortuna Drive Unit B Austin, TX 78704 | 19822 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $166.82 | | | | | $166.82 |
| Vercler, Alyssa PO Box 706 Sedalia, CO 80135 | 12199 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Vercruyssen, Cathy A 955 East Highway 171 Hot Springs National Park, AR 71913-8620 | 15589 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Verdeja, Melissa mels.email@yahoo.com | 24771 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| VerDuft, Frank 4371 Howard St. Montclair, CA 91763 | 10005 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Vergara, Karen 697 Oakmont Ave #33-16 Las Vegas, NV 89109 | 1328 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $490.00 | | | $0.00 | | $490.00 |
| Vergara, Karen 697 Oakmont Ave #33-16 Las Vegas, NV 89109 | 20462 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vergara, Troi 37 W James Pl Iselin, NJ 08830 | 5645 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.20 | | | | | $100.20 |
| Vergeire, Christina 5412 Lindley Ave unit 107 Encino, CA 91316 | 5420 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,400.00 | | | | | $2,400.00 |
| Verghis, Jacob P.O. Box 2128 Stafford, TX 77497 | 23457 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $630.00 | | | | | $630.00 |
| Verghis, Jacob P.O. Box 2128 Stafford , TX 77497 | 23654 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vergus, Tatiana<br>800 John Street<br>Apt. 102C<br>Pinole, CA 94546 | 4150 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Veritas Media Group LLC<br>Attn: Jason Ballance<br>1111 Broadway<br>3rd Floor<br>Oakland, CA 94607 | 20247 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $4,563,422.78 | | | | | $4,563,422.78 |
| Verizon Business Global LLC<br>William M Vermette<br>22001 Loudoun County Pkwy<br>Ashburn, VA 20147 | 9574 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Verizon Business Global LLC<br>William M Vermette<br>Paul Adamec - Consultant<br>500 Technology Drive<br>Weldon Spring, MO 63304 | 10800 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Verizon Business Global LLC<br>William M Vermette<br>22001 Loudoun County Pkwy<br>Ashburn, VA 20147 | 24826 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Verizon Business Global LLC<br>William M Vermett<br>22001 Loudoun County PKWY<br>Ashburn, VA  20147 | 24844 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Verizon Business Global LLC, on behalf of its affiliates and subsidiaries<br>William M Vermette<br>22001 Loudoun County Pkwy<br>Ashburn, VA 20147 | 26321 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $258,915.40 | | | | | $258,915.40 |
| Verjano, Amanda<br>1811 Grismer Avenue<br>Apt 202<br>Burbank, CA 91504 | 5927 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Verkhovsky, Lev<br>373 Ave S, apt 6F<br>Brooklyn, NY 11223 | 13652 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Verkhovsky, Lev<br>55A Gardner Ave<br>Jersey City, NJ 07304 | 26834 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Verlare, James<br>19280 Wakonda Way<br>Monument, CO 80132 | 6157 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,940.18 | | | | | $5,940.18 |
| Verma, Ashish  K<br>29852 Sandling Court<br>Laguna Niguel, CA 92677 | 4354 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Verma, Kapil<br>115 S Melrose St<br>Placentia , CA 92870 | 15832 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Verma, Rubina<br>1851 Lusby Pl<br>Falls Church, VA 22043 | 13221 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Verma, Shradha<br>29852 Sandling Court<br>Laguna Niguel, CA 92677 | 5576 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Verma, Shweta<br>9747 Legend Trail<br>Frisco, TX 75035 | 15887 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Verma, Vijay<br>8224 127th Ave Se<br>Newcastle, WA 98056 | 14024 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $422.39 | | | | | $422.39 |
| Vermani, Ashima<br>2727 Brairhurst Dr # 6<br>Houston, TX 77057 | 12853 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Vermeer-Manhart, Teresa<br>PO Box 56226<br>Los Angeles, CA 90056 | 1759 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| VERNARDO, MARCEYA<br>149 E. VODDEN ST.<br>RIALTO, CA 92376 | 7629 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Verner, Robin-Marie | 16128 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $72.54 | | | | | $72.54 |
| Vernon, Nykkes Heathland<br>600 Central Ave<br>Apt 274<br>Riverside, CA 92507 | 22842 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.52 | | | | | $120.52 |
| Veroba, Jessica T.<br>510 Fairidge Terrace<br>Teaneck, NJ 07666 | 26797 | 11/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,385.82 | | | | | $1,385.82 |
| Veros, Elena<br>1407 Poli St<br>Ventura, CA 93001 | 16738 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Verra, Jill<br>7241 SW 7th Street<br>Plantation, FL 33317 | 11495 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $80.22 | | | | | $80.22 |
| VERRETT, ANNITRA HITCHENS<br>1555 SUNSET VILLAGE DRIVE<br>DUNCANVILLE, TX 75137 | 11789 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Vershinin, Alex<br>27015 Pinjara Cir<br>Mission Viejo, CA 92691 | 9650 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Verstegen, Leon<br>39425 Copper Craft Drive<br>Murrieta, CA 92562 | 9268 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vertin, Vanessa<br>801 Smith Rd.<br>Mill Valley, CA 94941 | 22229 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $125.72 | | | | | $125.72 |
| Verzi, Scott<br>7313 Sedgefield Ave<br>San Ramon, CA 94583 | 4184 | 8/28/2020 | 24 San Francisco LLC | $40.00 | | | | | $40.00 |
| Veschuur, Mary<br>1884 Belmont Place<br>Manteca, CA 95337 | 14341 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Veseli, Ralph<br>12433 Palmtag Drive<br>Saratoga, CA 95070 | 10910 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Vestar California XXI, L.L.C. an Arizona limited liability company<br>c/o Gregg M. Ficks<br>Coblentz Patch Duffy & Bass LLP<br>One Montgomery Street, Suite 3000<br>San Francisco, CA 94104 | 23083 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Vetrano, Dawn Wittreich<br>128 Third Avenue<br>Pelham, NY 10803 | 4541 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Vezis, Richard H<br>616 Pine Drive<br>Torrance, CA 90501 | 20537 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $3,000.00 | | | | | $3,000.00 |
| Vezzuto, Catherine<br>1227 Bay Ridge Parkway<br>Brooklyn, NY 11228 | 220 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $220.39 | | | | $220.39 |
| Via Technical, LLC<br>c/o Vincent Renda, Esq.<br>Renda Law Offices, P.C.<br>9565 Waples Street Suite 200<br>San Diego, CA 92121 | 677 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $77,190.00 | | | | | $77,190.00 |
| Vialpando, Marissa<br>Elan Zektser, Esquire<br>Zektser Trial Attorneys<br>2030 Main Street, Suite 1300<br>Irvine, California 92614 | 23116 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vibert, Geoffrey<br>1300 Porta St. Apt. 1414<br>Ft. Worth, TX 76120 | 16353 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $232.96 | | | | | $232.96 |
| Vicari, John<br>100 Great Basin National Park #17<br>Baker, NV 89311 | 9148 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Vicatos, Spyridon<br>5674 Windsor Way Unit 204<br>Culver City, CA 90230 | 15052 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $740.84 | | | | | $740.84 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vicencio, Cheryl<br>918 Primrose Ave.<br>Sunnyvale, CA 94086 | 14390 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | | | $120.00 |
| Vickerman, Louise<br>970 Lake Street<br>Salt Lake City, UT 84105 | 21574 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.00 | | | | | $249.00 |
| Vickroy, Jocelyn<br>33 Hinterland Way<br>Ladera Ranch, CA 92694 | 21590 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.01 | | | | | $44.01 |
| Victor, Alex<br>940 NE 141st<br>Miami, FL 33161 | 658 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $60.48 | | | | | $60.48 |
| VICTOR, RUTH & TOM<br>144943 AMBER GROVE DR<br>FOLSOM, CA 95630 | 25702 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Victoria, Frances M<br>7929 Eastern Ave<br>Bell Gardens, CA 90201 | 22123 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Victorine, Noreen M.<br>7835 78th Ave. S.W.<br>Lakewood, WA 98498 | 16338 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $90.83 | | | | | $90.83 |
| Vicuna, Joey<br>10714 Whittier Blvd.<br>Whittier, CA 90606 | 17914 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Vidal Cazessus, Richard<br>14919 S. Frailey Ave.<br>Compton, CA 90221 | 27076 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $79.98 | | | | | $79.98 |
| Vidal, Bruna<br>509 Starboard Drive<br>San Mateo, CA 94404 | 25885 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Vidana, Alma Rosa<br>15158 Dickens St #5<br>Sherman Oaks, CA 91403 | 16125 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $719.95 | | | | | $719.95 |
| Vidaurri, Sapphira<br>4310 35th St<br>Apt B<br>San Diego, CA 92104 | 25124 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Vieira, Dorotia<br>PO Box 902<br>Fort Bragg, CA 95437 | 15570 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | $0.00 | $699.99 |
| Viera, Fernando<br>45505 Cherokee Lane<br>Fremont, CA 94539 | 4020 | 8/28/2020 | 24 San Francisco LLC | $699.00 | | | | | $699.00 |
| Vigienzone, Norma<br>1651 Cunningham Way<br>Santa Rosa, CA 95403 | 1350 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,621.96 | | | | | $1,621.96 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vigil, Alexandria<br>Erik Camacho<br>18071 Monterey Rd.<br>Morgan Hill, CA 95037 | 26794 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Vigil, Anthony<br>2851 Cobblestone Dr<br>Rockwall, TX 75087 | 11124 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Vigil, Christine Cucchiaro<br>7728 Capistrano Ave<br>West Hills, CA 91304 | 11162 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| Vigil, Lewis A.<br>2471 West Ball Road, Apt #22<br>Anaheim, CA 92804 | 4673 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Vigil, Manuel<br>2536 Stonehaven Dr<br>Sacramento, CA 95827-1142 | 20681 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vigil, Matthew<br>7728 Capistrano Ave<br>West Hills, CA 91304 | 11165 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| Vigil, Patrick<br>1921 S Wolff Street<br>Denver, CO 80219 | 11913 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | $0.00 | | $429.00 |
| Vigiol, Tina<br>1921 S Wolff St<br>Denver, CO 80219 | 11892 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Viglienzone, Norma<br>1651 Cunningham Way<br>Santa Rosa , CA 95403 | 1893 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $1,621.96 | | | | | $1,621.96 |
| Viita, Derek<br>9616 25TH AVE SW<br>SEATTLE, WA 98106 | 5915 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Vijayakar, Sejal<br>1162 Crandano Court<br>Sunnyvale, CA 94087 | 27495 | 3/27/2021 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Vijayaraghavan, Balaji<br>2323 Long Reach Dr, Apt 5205<br>Sugar Land, TX 77478 | 14752 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| VILCHIS, CLAUDIA<br>614 OMELVENY AVE<br>San Fernando, CA 91340 | 18556 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Viljak, Esther<br>1248 N Lighthouse Lane<br>Anaheim, CA 92801 | 27005 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Villa, April<br>1621 Hotel Cir S<br>Unit E319<br>San Diego, CA 92108 | 25449 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VILLA, NATHAN<br>NATHAN VILLA<br>12623 SE TIBBETTS<br>ST PORTLAND, OR 97236 | 3006 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Villacres, Jayme<br>83635 Waterford Lane<br>Indio, CA 92203 | 25668 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Villacres, Jimmy<br>83635 Waterford Lane<br>Indio, CA 92203 | 25660 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Villada Garcia, Julie Alejandra<br>400 Melrose Ave E<br>Apt 302<br>Seattle, WA 98102 | 22554 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.71 | | | | | $125.71 |
| Villafana, Oscar<br>791 S Park Ave<br>Pomona, ca 91766 | 10687 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Villafuerte, Jonathan<br>3349 43rd St.<br>San Diego, CA 92105 | 24734 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Villafuerte, Sara Belinda<br>5107 Norma Way Apt #2<br>Livermore, CA 94550 | 26259 | 11/5/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Village FV, Ltd.<br>J. Seth Moore<br>8080 Park Lane, Suite 700<br>Dallas, TX 75231 | 20604 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 20049 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 25048 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 25055 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 25126 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 25525 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 27112 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $205,738.45 | | | | $212,753.96 | $418,492.41 |
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 27189 | 12/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Village Hillcrest Partners, LP<br>6 Venture, Suite 100<br>Irvine, CA 92618 | 27290 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $908,394.89 | | | | | $908,394.89 |
| Villagomez, Brenda<br>PO Box 222<br>Petaluma , CA 94953 | 643 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Villagomez, Elizabeth<br>1737 Hamlet St.<br>San Mateo, CA 94403 | 11870 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Villagomez, Yael<br>5435 Hanna Dr<br>Santa Barbara, CA 93111 | 8923 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | $0.00 | | | $449.99 |
| Villalobos, Araceli<br>2341 Folsom St A<br>San Francisco, CA 94110 | 8430 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Villalobos, Stella<br>325 E 13th St<br>Beuamont, CA 92223 | 6175 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $214.00 | | | | | $214.00 |
| Villalpando, Christopher L<br>4217 W. Roberts Dr.<br>Santa Ana, CA 92704 | 11742 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Villalpando, Michael<br>10235 La Hacienda Ave #K<br>Fountain Valley, CA 92708 | 11747 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Villalvazo, Nidia<br>16160 Owen Street<br>Fontana, CA 92335 | 12823 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Villamor, Edgar<br>2827 Marsh St<br>Los Angeles, CA 90039 | 26498 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $67.77 | | | | | $67.77 |
| Villanueva, Luis M<br>21 Glorieta East<br>Irvine, CA 92620 | 16166 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Villanueva, Purnima<br>2533 Molinaro Way<br>Dublin, CA 94568 | 17393 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Villareal, Brandy<br>19107 Plum Bough Ct<br>Houston, TX 77084 | 21405 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Villareal, Christopher<br>P.O. Box 11794<br>Costa Mesa, CA 92627 | 23291 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Villarreal, Ofelia<br>635 Westminster Drive<br>Pasadena, CA 91105 | 5178 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Villarreal, Roberto<br>1307 N. Pearl Ave.<br>Compton, CA 90221 | 22264 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Villarreal, Vanessa  M<br>1527 Willowhaven Ct<br>San Jose, CA 95126 | 8050 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $148.11 | | | | | $148.11 |
| Villarroel, Luis<br>1270 E 18th Street<br>Apt 2H<br>Brooklyn, NY 11230 | 24790 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $287.38 | | | | | $287.38 |
| Villegas, Jose<br>659 Stage Coach Dr<br>Lathrop, CA 95330 | 21194 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Villegas, Laura<br>636 Brady Ct<br>Spring Valley, CA 91977 | 23 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| Villegas, Miguel<br>18759 8th St<br>Bloomington, CA 92316 | 21483 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| VILLEGAS, SONYIA<br>15388 LANTERN LN<br>FONTANA, CA 92336 | 24855 | 10/8/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Villena, Justin<br>14590 Story Rd<br>San Jose, CA 95127 | 8976 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Villena, Justin<br>14590 Story Rd<br>San Jose, CA 95127 | 9981 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Viloria Jr, Dante Rico<br>2442 WALKER DR<br>FAIRFIELD, CA 94533 | 14288 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Vilsoet, Richard<br>151 Ennis Lane<br>Jupiter, Florida 33458 | 23456 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Vincent-Lewis, Brooke<br>19 W Layton Ave<br>Salt Lake City, UT 84115 | 6601 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $74.96 | | | | | $74.96 |
| Vincenzini, Crystal<br>9390 Purdy Lane<br>Granite Bay, CA 95746 | 9788 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vincenzini, Mark A<br>9390 Purdy Lane<br>Granite Bay, CA 95746 | 9795 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $162.90 | | | | | $162.90 |
| Vinereanu, Maryna<br>3311 Shore Parkway Apt 2-C<br>Brooklyn, NY 11235 | 18918 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Vingo, Donna<br>16500 Dutch Mine Rd.<br>Jamestown, CA 95327 | 14263 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Vinh, Phuong<br>3025 Magnum Drive<br>San Jose, CA 95135 | 3934 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Vinogradov, Dmitry<br>1000 Ocean Pkwy, Apt 5K<br>Brooklyn, NY 11230 | 7789 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Vinogradsky, Arthur<br>7 Gurney Ter<br>Fair Lawn, NJ 07410 | 6932 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Vinokur, Anatoliy<br>1530 East 8th street<br>Apt 5K<br>Brooklyn, NY 11230 | 7367 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Vinson, Celia<br>582 ALEXIS CIRCLE<br>Daly City, CA 94014 | 16616 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Vin-Teri Electric, Inc.<br>Ryan A. Mahoney<br>Blitch Westley Barrette, S.C.<br>1550 Spring Road, Suite 120<br>Oak Brook, IL 60523 | 18086 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $127,172.67 | | $0.00 | | | $127,172.67 |
| Vinton, Danielle<br>5311 Youngfield Way<br>Arvada, CO 80002 | 352 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $176.99 | | | | | $176.99 |
| Violett, Heather Leeann<br>8 Lunette Avenue<br>Foothill Ranch, CA 92610 | 22932 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $165.40 | | | | | $165.40 |
| Viray, Jaron Sebastian<br>1284 Hillcrest Blvd<br>Millbrae, CA 94030 | 22886 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $97.16 | | | | | $97.16 |
| Viray, Joyce<br>2237 Jacqueline Drive<br>Pittsburg, CA 94565 | 4080 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Virdee, Ramit<br>PO Box 353<br>San Bruno, CA 94066 | 11034 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Virdee, Simran<br>34838 Snake River Pl<br>Fremont, CA 94555 | 10170 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Virgen, Gregorio<br>701 Arnold Way 4C<br>Half Moon Bay, CA 94019 | 21097 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Virgin, Scott<br>3314 Hoen Ave<br>Santa Rosa, CA 95405 | 6775 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Viricel, Anne L<br>6352 Cloverhill Drive<br>Highland, CA 92346 | 27585 | 5/5/2021 | RS FIT NW LLC | | $0.00 | | | | $0.00 |
| Virk, Gurbachan S<br>9465 Blessing Drive<br>Pleasanton, CA  94588 | 19261 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $5,939.80 | | | | | $5,939.80 |
| VIRK, ROSEMARY S<br>9465 BLESSING DRIVE<br>PLEASANTON, CA 94588 | 18958 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,339.94 | | | | | $2,339.94 |
| Virk, Satyugjit  S<br>6231 Bridlewood Drive South<br>East Amherst, NY 14051 | 27228 | 1/7/2021 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Virta, Farrell<br>5 Cielo Court<br>Orinda, CA 94563 | 10271 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $48.60 | | | | | $48.60 |
| Virula, Laura<br>9711 1/2 Mayne St<br>Bellflower, CA 90706 | 20868 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $895.00 | | $0.00 | | | $895.00 |
| Viscarra, Rosemarie A.<br>1232 F St.<br>Sacramento, CA 95814 | 20487 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| VISCONTI, JOSEPH<br>9896 CHIEF SKY ST<br>LAS VEGAS, NV 89178 | 10093 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $144.00 | | | | | $144.00 |
| Vishnevski, Alexander<br>2965 ave z apt 3 r<br>brooklyn, NY 11235 | 5276 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| VISHNYAK, ABE<br>230 PRESCOTT AVE<br>STATEN ISLAND, NY 10306 | 13898 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $154.00 | | | | $154.00 |
| Viszneki, Jazelle<br>925 Larchwood Dr<br>Brea, CA 92821 | 27313 | 1/25/2021 | 24 Hour Fitness Worldwide, Inc. | $398.16 | | | | | $398.16 |
| VITA, GARRETT<br>19450 COLINA DRIVE<br>WALNUT, CA 91789 | 10976 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | $0.00 | $0.00 |
| Vital Pharmaceuticals, Inc.<br>1600 North Park Drive<br>Weston, FL 33326 | 21791 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $754,436.40 | | | | | $754,436.40 |
| Vital, Andy<br>3090 Serpa Dr<br>San Jose, CA 95148 | 11184 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vitiello, Vincent<br>6 Barton Drive<br>West Orange, NJ 07052 | 10947 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $81.20 | | | | | $81.20 |
| Vitti, Anthony<br>1749 Petra Drive<br>San Diego, CA 92104 | 5472 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Vityugova, Maria<br>2765 Ocean Ave Apt 3B<br>Brooklyn, NY 11229 | 5478 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $51.99 | | | | $51.99 |
| Viviani, Greg<br>32142 Virginia Way<br>Laguna Beach, CA 92651 | 15245 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $47,000.00 | | | | | $47,000.00 |
| Vizcarra, Alexander<br>3135 Yorkshire Way<br>Rowland Heights, CA 91748 | 8916 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Vizzotto-Pryor, Tatiana<br>2605 Reagan Trail<br>Lake Mary, FL 32746 | 18007 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $38.51 | | | | | $38.51 |
| VLACOS, ALEX<br>PO BOX 562<br>SUNOL, CA 94586 | 9478 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Vladoiu, Silvia<br>1421 Flint Ridge Ave.<br>Las Vegas, NV 89123 | 5709 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $30.40 | | | | | $30.40 |
| Vlies, Brian Vander<br>12013 20th Ave NE<br>Seattle, WA 98125 | 3528 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Vo, Anaira<br>5102 Ernst Ct.<br>Orlando, FL 32819 | 25921 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | $0.00 | | $88.18 |
| Vo, Anh<br>14578 Jerfferson St<br>Midway City, CA 92655 | 9193 | 9/4/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Vo, Di B<br>10141 15 Street<br>Garden Grove, CA 92843 | 6940 | 9/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Vo, Dong<br>14578 Jefferson St<br>Midway City, CA<br>92655 | 12043 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Vo, Hanh<br>5510 Westbrook Oaks Way<br>Spring, TX 77379 | 5652 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $62.49 | | | | | $62.49 |
| Vo, Henry<br>8490 Patina Way<br>Elk Grove, CA 95624 | 13157 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $5,246.00 | | | | | $5,246.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vo, Jenny N.<br>2266 Stokes Street<br>San Jose, CA 95128 | 23073 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Vo, Jessica<br>165 Blossom Hill Road Space 271<br>San Jose, CA 95123 | 20394 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | $0.00 | | | $250.01 |
| Vo, Jimmy<br>1660 Yerba Buena Rd<br>San Jose, CA 95121 | 13083 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Vo, Kevin<br>5979 N. Hanover Street<br>Denver, CO 80238 | 18276 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Vo, Ngoc<br>7917 Valley Green Drive<br>Sacramento, CA 95823 | 7124 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vo, Quyen<br>3530 Milagros St<br>San Diego, CA 92123 | 892 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $45.27 | | | | | $45.27 |
| Vo, Tai<br>3225 N Twin City Highway<br>Port Arthur, TX 77642 | 1176 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Vo, Thu<br>1190 Birch St Apt 305<br>Denver, CO 80220 | 13273 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Vo-Ba, Dai-An<br>965 Twilight Peak Ave<br>Henderson, NV  89012 | 23235 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $629.00 | | | | | $629.00 |
| VoDuc, Viviane<br>3725 W. Fairmount Circle<br>West Jordan, UT 84084 | 90 | 6/22/2020 | 24 Hour Fitness USA, Inc. | $583.76 | | | | | $583.76 |
| Vogel, Angela<br>14025 Quailridge Drive<br>Riverside, CA 92503 | 8035 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Vogel, Larry M.<br>2840 Ocean Parkway<br>Apt, 14c<br>Brooklyn, NY 11235 | 19472 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Vogel, Linda Ash<br>1262 Beachmont Street<br>Ventura, CA 93001 | 8026 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| Vogel, Rowena Louise<br>13114 Courbet Lane<br>Granada Hills, CA 91344-1111 | 27226 | 1/7/2021 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Vogel, She' (Sharon) B<br>2525 Flosden Road<br>Space 57<br>American Canyon, CA 94503 | 16446 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vogel, She' (Sharon) B.<br>2525 Flosden Road<br>Space 57<br>American Canyon, CA 94503 | 1830 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Vogt, Nicole<br>540 Bush St.<br>Mountain View, CA 94041 | 5510 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $79.94 | | | | | $79.94 |
| Volcy, Taneisha<br>2603 Marvin Ave<br>Dallas, TX 75211 | 27524 | 4/8/2021 | 24 Hour Fitness USA, Inc. | $412.49 | | | | | $412.49 |
| Volgyesi, Edit<br>182 Meriline Avenue Apt.#A<br>Woodland Park, NJ 07424 | 18977 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $190.02 | | | $0.00 | $0.00 | $190.02 |
| Volino, Karen<br>21 Reinmann Dr<br>East Hanover, NJ 07936 | 1044 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $124.83 | | | | | $124.83 |
| Volkmer, Dan J<br>1020 SW Cheltenham CT<br>Portland, OR 97239-2611 | 20918 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Volkov, Maksym<br>404 Ingram Road<br>Virginia Beach, VA 23452 | 2738 | 8/6/2020 | 24 New York LLC | $281.94 | | | | | $281.94 |
| Volponi, Catherine M.<br>5712 SE Lafayette St.<br>Portland, OR 97206 | 476 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Volz, Ryan<br>7040 Hyland Hills St<br>Castle Rock, CO 80108 | 1138 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Vomaske, Ralph | 11688 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $233.33 | | | | | $233.33 |
| Vomvoris, Anna<br>300 Bay St Apt 16<br>Santa Monica, CA 90405 | 16869 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Von Futscher, Victor<br>10612 SW 137th Place<br>Miami, FL 33186 | 10628 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $320.99 | | | | | $320.99 |
| von Halle, Allan<br>3517 Dixie Canyon Pl<br>Sherman Oaks, CA 91423 | 14688 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $69.42 | | | | | $69.42 |
| Von Halle, Robin Felsen<br>3517 Dixie Canyon Pl<br>Sherman Oaks, CA 91423 | 14632 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $69.42 | | | | | $69.42 |
| Von Minden, Nancy M<br>2380 Antelope Ridge Trail<br>Parker, CO 80138 | 816 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Von Nagel, James<br>21 Meadowbrook Court<br>Cotati, CA 94931 | 1139 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| von Weiss, Margaret<br>4820 Cass Street Apt. 313<br>San Diego, CA 92109 | 1992 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $12,616.00 | | | | | $12,616.00 |
| Vondran, Merritt J<br>2237 Hurley Way # 105<br>Sacramento, CA 95825 | 7204 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Vong, Jeffery<br>206 Martinvale Lane<br>San Jose, Ca 95119 | 7391 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Vong, Judy<br>6 Patriots Dr<br>Lexington, MA 02420 | 5552 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| vonKluck, Alex<br>3109 Dickens St<br>San Diego, CA 92106 | 20839 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $89.97 | | | | | $89.97 |
| Voo, Joshua<br>105 Pearlgrass Ct<br>San Ramon, CA 94582 | 4852 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Vora, Harshit<br>1800 Armand Dr<br>Milpitas,, CA 95035 | 24628 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| VORA, JOSHUA<br>3812 209TH ST SE<br>BOTHELL, WA 98021 | 13733 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $103.38 | | | | | $103.38 |
| Vora, Pooja<br>3326 E Los Gatos Dr<br>Phoenix, AZ 85050 | 534 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $79.98 | | | | | $79.98 |
| Vora, Raj K<br>9105 Dona Villa Pl<br>Austin, TX 78726 | 21925 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $285.00 | | | | | $285.00 |
| Vora, Sean<br>24272 Juaneno Drive<br>Mission Viejo, CA 92691 | 24023 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Vora, Shilpa<br>765 Dartshire Way<br>Sunnyvale, CA 94087 | 6431 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Vordoagu, Eli<br>2626 Holly Hall St Unit 802<br>Houston, TX 77054 | 3588 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $103.00 | | | | | $103.00 |
| Vorndran, Jack<br>2615 Alvord Ln<br>Redondo Beach, CA 90278 | 7667 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Voronchikhin, Andrey<br>5323 Avenue J<br>Houston, TX 77011 | 25433 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $25,000.00 | | | | | $25,000.00 |
| Voronovitskaya, Polina<br>5421 Sylvan Avenue, Apt. 2J<br>Bronx, NY 10471 | 19295 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vortex Industries, Inc<br>Michelle Crecelius<br>20 Odyssey<br>Irvine, CA 92618 | 2089 | 7/22/2020 | 24 Hour Fitness Holdings LLC | $15,687.50 | | | | | $15,687.50 |
| Vosovic, Lawrence & Ann<br>125 Bath St. #B2<br>Santa Barbara, CA 93101 | 19092 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $5,760.00 | | | $0.00 | | $5,760.00 |
| Votel, James A<br>13846 Paseo Cevera<br>SAN DIEGO, CA 92129 | 10017 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Votel, James A<br>13846 Paseo Cevera<br>San Diego, CA 92129 | 27648 | 6/24/2021 | RS FIT NW LLC | $1,000.00 | | | | | $1,000.00 |
| Votel, Renee<br>13846 Paseo Cevera<br>San Diego, CA 92129 | 9859 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Voyna, Olga<br>615 Westminster Rd, Apt 5F<br>Brooklyn , NY 11230 | 15464 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $109.97 | | | | | $109.97 |
| Vrabel, Robert M.<br>1154 Westwood St.<br>Hayward, CA 94544 | 7571 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Vrudhula, Sanjay<br>10515 Weller Drive<br>Austin, TX 78750 | 25265 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $2,500.00 | | | $0.00 | | $2,500.00 |
| Vu, Anh<br>108 Magnolia Avenue<br>Piedmont, CA 94610 | 20135 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.83 | | | | | $250.83 |
| Vu, April<br>1140 Tustin Grove Dr.<br>Tustin, CA 92780 | 8027 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Vu, Billy<br>18686 Bushard St.<br>Fountain Valley, CA 92708 | 22191 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Vu, Dao<br>9844 Fall Valley Way<br>Sacramento, CA 95829 | 12713 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Vu, Emma<br>605 Paseo Del Rio<br>San Lorenzo, CA 94580 | 9929 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Vu, Ha Minh<br>6242 Current Drive<br>San Jose, CA 95123 | 13315 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| VU, HEIDI<br>3595 SANTE FE AVE #271<br>LONG BEACH, CA 90810 | 13651 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vu, Kathy<br>917 S Karen Ave.<br>Santa Ana, CA 92704 | 6626 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vu, Loi<br>9322 Grindlay St.<br>Cypress, CA 90630 | 14163 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.85 | | | | | $93.85 |
| Vu, MyLoan T<br>5875 Ciudad Leon Ct<br>San Diego, CA 92120 | 1859 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vu, MyLoan T<br>5875 Ciudad Leon Ct<br>San Diego, CA 92120 | 25036 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $1,899.92 | | | | | $1,899.92 |
| Vu, Phuong<br>1140 Tustin Grove Dr.<br>Tustin, CA 92780 | 7258 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Vu, Phuong<br>180 Weber St<br>San Jose, CA 95111 | 16540 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Vu, Tom<br>13510 Kentfield Drive<br>Poway, CA 92064 | 7331 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Vu, Tommy | 25595 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Vucinic, Djusta Julie<br>10 Lynne Drive<br>New City, NY 10956 | 14830 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | $0.00 | | | $200.00 |
| Vudhiwat, Cristina<br>10720 Claywood Dr.<br>Austin, TX 78753 | 18870 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $90.95 | | | | | $90.95 |
| Vue, Thor<br>1944 Hamersley Lane<br>Lincoln, CA 95648 | 19044 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Vuong, Christophe<br>18959 Lynridge Dr<br>Walnut, CA 91789 | 9572 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Vuong, Julie<br>1570 Mt. Shasta Ave<br>Milpitas, CA 95035 | 6383 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | $0.00 | $699.99 |
| Vuong, Kiet<br>250 South Park Victoria Drive<br>Milpitas, CA 95035 | 22362 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Vuong, Mai N.<br>18959 Lynridge Drive<br>Walnut, CA 91789 | 24309 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| VUONG, MARTIN<br>300 W. GRAND AVE # 29<br>ALHAMBRA, CA 91801 | 15577 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $28.58 | | | | | $28.58 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vuong, Mike<br>1924 Half Pence Way<br>San Jose, CA 95132 | 11181 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| VUONG, NGOC<br>PO BOX 2282<br>GARDEN GROVE, CA 92842 | 21239 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | $0.00 | | $2,000.00 |
| VUONG, PAUL C.<br>225 SANTA CLARA STREET<br>BRISBANE, CA 94005 | 7916 | 9/2/2020 | 24 San Francisco LLC | $60.00 | | | | | $60.00 |
| Vuong, Tiffany<br>18959 Lynridge Drive<br>Walnut, CA 91789 | 23981 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Vyas, Ajit<br>4607 La Branch St<br>Houston, TX 77004 | 19274 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| W.D. (minor child)<br>Wilson, Daniel<br>Timian & Fawcett<br>Jason Kisner<br>4301 Garden City Drive<br>Hyattsville, MD 20785 | 20280 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| W.W. Gainger, Inc.<br>401 Sout Wright Road W4W.R47<br>Janesville, WI 53546 | 18108 | 9/22/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| W.W. Grainger Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 17868 | 9/22/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 17086 | 9/22/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 17445 | 9/22/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 17675 | 9/22/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road, W4W.R47<br>Janesville, WI 53546 | 17763 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $317,228.26 | | | | | $317,228.26 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 17872 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 17946 | 9/22/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 18056 | 9/22/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| W.W. Grainger, Inc. 401 South Wright Road W4W.R47 Janesville, WI 53546 | 18135 | 9/22/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| W.W. Grainger. Inc. 401 South Wright Road W4W.R47 Janesville, WI 53546 | 18114 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| WA Department of Revenue Attn: Bankruptcy Unit 2101 4th Ave, Ste 1400 Seattle, WA 98121 | 3302 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Wachowicz, Darek 507 Pine Bluff Dr. Friendswood, TX 77546 | 21403 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $94.13 | | | | | $94.13 |
| Wachowicz, Eva 507 Pine Bluff Dr Friendswood, TX 77546 | 22424 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.11 | | | | | $83.11 |
| Wachtel, Kevin 6810 S Bannock St #C Littleton, CO 80120 | 7004 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Wada, Bryan 139 Byxbee Street San Francisco, CA 94132 | 3785 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | | | $120.00 |
| Wada, Noriko PO Box 37465 Honolulu, HI 96837 | 25460 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $227.70 | | | | | $227.70 |
| WADA, STPEHEN KENJI 17891 BRIENZ CT TEHACHAPI, CA 93561-5048 | 27347 | 1/28/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Waddicar, Kristin 16921 Judy Way Cerritos, CA 90706 | 1601 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| Wade, Chanell 1761 Riverview Ave Tracy, CA 95377 | 14322 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $106.00 | | | | | $106.00 |
| Wade, Jackie 7005 Lincoln Oaks Drive Fair Oaks, CA 95628 | 14582 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wade, Jackie 11946 Centralia Rd Apt #104 Hawaiian Gardens, CA 90716 | 18637 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wade, Kayde 1710 W. Hillcrest Dr., Apartment 13 Newbury Park, CA 91320 | 21248 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $115.90 | | | | | $115.90 |
| Wade, Marcia 532 W. Hyde Park Blvd., Unit 3 Inglewood, CA 90302-7521 | 17874 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $672.00 | | | | | $672.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wade, Peggy J<br>17009 91st Drive NE<br>Arlington, WA 98223 | 26695 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $248.16 | | | | | $248.16 |
| Wadler, Linda A.<br>8207 Dunsinane Court<br>McLean, VA 22102 | 1784 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,963.64 | | | | $1,963.64 |
| Wadman, Nelson<br>275 S Garden Way #145<br>Eugene, OR 97401 | 20007 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $297.99 | | | | | $297.99 |
| Waezzadah, Hashim<br>8354 La-Riviera Drive<br>Sacramento, CA 95826 | 17562 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Wagabaza, Arati Desai<br>1228 Pine Street<br>Santa Monica, CA 90405 | 2240 | 7/23/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Wager, Sharon<br>8940 SW Edgewood St.<br>Portland, OR 97223 | 25341 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $255.92 | | | | | $255.92 |
| Waggoner, Alexander S<br>3695 SE Honeysuckle Pl<br>Hillsboro, OR 97123 | 19985 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Waggoner, Jane<br>151 Ennis Lane<br>Jupiter, FL 33458 | 23305 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Wagle, Rita<br>5223 Linden St.<br>Bellaire, TX 77401 | 2697 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Wagner II, John H.<br>3403 Bridlegate Dr.<br>Arlington, TX 76016 | 3084 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |
| Wagner, Alma<br>8507 Avelin PL<br>El Dorado Hills, CA 95762 | 8568 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Wagner, Harold<br>2 Normandy Village #5<br>Nanuet, NY 10954 | 19575 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Wagner, Julie<br>4030 Durham B<br>Deerfield Beach, FL 33442 | 6906 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Wagner, Kimberlee<br>3414 E Empire Ave<br>Spokane, WA 99217 | 24307 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wagner, Logan<br>8507 Avelin PL<br>El Dorado Hills, CA 95762 | 8712 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wagner, Megan<br>500 W Middlefield R<br>Unit 107<br>Mountain View, CA 94043 | 19475 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $121.67 | | | | | $121.67 |
| Wagner, Michael P<br>2608 33rd Ave SE<br>Puyallup, WA 98374 | 20522 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $494.54 | | | | | $494.54 |
| Wagner, Stacey<br>1597 Carole Way<br>Redwood City, CA 94061 | 4814 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Wagner, Virginia<br>2801 NE 195th st. Unit 5<br>Lake Forest Park, WA 98155 | 2270 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wagner, Virginia<br>2801 NE 195th st. Unit 5<br>Lake Forest Park, WA 98155 | 18335 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wagnon, Anna<br>1043 NE Thomas Street<br>Hillsboro, OR 97124 | 9728 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Wagnon, Sheila<br>1043 NE Thomas Street<br>Hillsboro, OR 97124 | 10377 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Wahid, Abdul<br>5210 Hospital Road<br>Apt #29<br>Mariposa, CA 95338 | 17290 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Wahid, Zohaib<br>738 Wichitaw Drive<br>Fremont, CA 94539 | 14035 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Wahidi, Sahar<br>110 Clear Fls<br>Irvine, CA 92602 | 26279 | 11/9/2020 | 24 Hour Fitness United States, Inc. | $1,520.00 | | | | | $1,520.00 |
| Wahidi, Sahar<br>110 Clear Fls<br>Irvine, CA 92602 | 26287 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wahl, Jeremy<br>19941 Briarly Lane<br>Huntington Beach, CA 92646 | 8148 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wahlberg, Amanda<br>16930 SE Shadybrook DR<br>Milwaukie, OR  97267 | 24381 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Wai, Kuang<br>16988 SW Theodore Way<br>Beaverton, OR 97006 | 15667 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| WAILEHUA, GARY<br>95-344 KALOAPAU ST UNIT 147<br>MILILANI, HI 96789 | 11365 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $279.93 | | | $0.00 | | $279.93 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAILEHUA, ROCHELLE<br>95-344 KALOAPAU ST. UNIT 147<br>MILILANI, HI.  96789 | 8966 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Waite, Jill F<br>316 Bethany Ct<br>Naperville, IL 60565-1254 | 27101 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Waiters, Gail E.<br>3543 Remco Street<br>Castro Valley, CA 94546 | 11890 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $99.99 | | | | | $99.99 |
| Waiters, Gail E.<br>3543 Remco Street<br>Castro Valley, CA 94546 | 11943 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wakatake, Edward Etsuo<br>25502 157 AVE SE<br>Covington,, WA 98042 | 21351 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Wakefield, Bonnie<br>5649 Lake Murray Blvd Unit C<br>La Mesa, CA.  91942 | 8510 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Wakefield, Leon E<br>1108 Sunnyvale Ct<br>Santa Rosa, CA 95401 | 6352 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $193.32 | | | | | $193.32 |
| Wakefield, Molly<br>5649 Lake Murray Blvd Unit C<br>La Mesa, CA 91942 | 8528 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Wakefield, Steven<br>8378 Hillsbrook Drive<br>Antelope, CA 95843 | 24358 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,890.00 | | | | | $1,890.00 |
| Walbridge, James F<br>2233 Hale Drive<br>Burlingame, CA 94010 | 21456 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,362.48 | | | | | $1,362.48 |
| Walbridge, James F.<br>2233 Hale Drive<br>Burlingame, CA 94010 | 15199 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,406.00 | | | | | $2,406.00 |
| Walch, Adam<br>34 Oceanaire Dr.<br>Rancho Palos Verdes, CA 90275 | 11647 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Walch, Rachel<br>Durham Jones & Pinegar<br>c/o John Walch<br>111 S Main St., Ste 2400<br>Salt Lake City, UT 84111-2178 | 15784 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Wald, Sandy<br>41 Hillshire Dr<br>Lake Oswego, OR 97034 | 23422 | 10/2/2020 | RS FIT NW LLC | $8,983.70 | | | | | $8,983.70 |
| Wald, Sandy<br>41 Hillshire Drive<br>Lake Oswego, OR 97034 | 21490 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walden, Joshua<br>6110 218th St E<br>Spanaway, WA 98387 | 2460 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,793.57 | | | | | $1,793.57 |
| Waldman, William<br>1407 W. Oak Street<br>Burbank, CA 91506 | 15447 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Waldron, John B.<br>1848 Port Taggart Place<br>Newport Beach, CA 92660 | 25379 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $608.00 | | | | | $608.00 |
| Waldrop, Denise T<br>2005 Mayfair McLean Court<br>Falls Church, VA 22043 | 4947 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Walfish, Joshua<br>2169 South St<br>Fort Lee, NJ 07024 | 6524 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Walford, Melissa<br>2212 Plumb 1 St 1E<br>Brooklyn, NY 11229 | 3312 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,944.00 | | | | | $1,944.00 |
| Walker, Gary<br>1915 Town Center Blvd<br>Unit 601<br>Annapolis, MD 21401 | 777 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Walker, Gary J<br>1915 Town Center Blvd<br>Unit 601<br>Annapolis, MD 21401 | 2509 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Walker, James<br>3861 Balsa St<br>Irvine, CA 92606-2639 | 26093 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Walker, Joseph<br>4206 West Meadows Drive<br>Sugar Land, TX 77479 | 2440 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Walker, Kristine M.<br>1196 Walker Ave No. 412<br>Walnut Creek,, CA 94596 | 17235 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Walker, Lorri<br>3266 Paseo Gallita<br>San Clemente, CA 92672 | 11590 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| WALKER, MAXIMILIAN<br>660 EDGEWATER DRIVE<br>SAN MARCOS, CA 92078 | 10050 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Walker, Michael<br>516 Fisher Circle<br>Folsom, CA 95630 | 18244 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Walker, Michael  Jerome<br>735 Castelli Court<br>Fairfield, CA  94534 | 27599 | 5/17/2021 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Nardis<br>2320 Bray Village Drive<br>Denton, TX 76207 | 7777 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.95 | | | | $499.95 |
| Walker, Phyllis Lorraine<br>28063 Valcour Drive<br>Canyon Country, CA 91387 | 18628 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| Walker, Scott N<br>1188 Mission St Apt 1612<br>San Francisco, CA 94103 | 10793 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Walker, Sharlie<br>15253 Grumman Ave<br>Fontana, CA 92336 | 10736 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Walker, Stephaine L<br>9936 Placer St Apt F<br>Rancho Cucamonga, CA 91730 | 6561 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Walker, Stephanie L.<br>9936 Placer St. Apt F<br>Rancho Cucamonga, CA 91730 | 17395 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Walker, Steven<br>5790 Mulberry Ridge Dr<br>Camarillo, CA 93012 | 6025 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.97 | | | | | $135.97 |
| Walker, Tyler<br>11115 NE 124th LN<br>APT C111<br>Kirkland, WA 98034 | 3344 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $752.40 | | | | | $752.40 |
| Walker, William<br>143 Louisburg St<br>San Francisco, CA 94112 | 26896 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Wall, Linda E<br>2580 Ocean Parkway<br>Apt 3B<br>Brooklyn, NY 11235 | 3010 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wall, Linda E<br>2580 Ocean Parkway<br>Apt 3B<br>Brooklyn, NY 11235 | 16098 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $133.10 | | | | | $133.10 |
| Wallace, Adrian T<br>15234 SE 178th Pl<br>Renton, WA 98058 | 3949 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,795.20 | | | | | $1,795.20 |
| Wallace, Barry<br>3 Saddle Creek<br>Houston, TX 77024 | 61 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Wallace, Carol Hannay<br>6474 Willow Place<br>Carlsbad, CA 92011 | 22012 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,599.99 | | | | | $1,599.99 |
| Wallace, Dana R<br>10213 108th St SW<br>Lakewood, WA 98498-2915 | 25524 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wallace, Jessica<br>617 W 115th Street<br>Los Angeles, CA 90044 | 7063 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wallace, Kysha<br>1431 Jackson Street #807<br>Oakland, CA 94612 | 20137 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Wallace, Lindsey<br>310 Jefferson St Apt 43D<br>Placentia , CA 92870 | 27178 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,580.62 | | | | | $1,580.62 |
| WALLACE, MARY<br>1 PINE STREET<br>NYACK, NY 10960 | 23390 | 10/2/2020 | 24 New York LLC | $149.97 | | | | | $149.97 |
| Wallach, Paul<br>1524 Balboa Way<br>Burlingame, CA 94010 | 16498 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Waller, Neil<br>1058 Brookfield Path<br>Keller, TX 76248 | 1140 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $760.00 | | | | | $760.00 |
| Wallis, Jasmine<br>2450 Valdez St, Apt 643<br>Oakland, CA 94612 | 25165 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Wallitt, Evan<br>1750 Vallejo Street<br>Apt. 104<br>San Francisco, CA 94123 | 10944 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $9,000.00 | | | | | $9,000.00 |
| Walls, Laura<br>4250 Carolyn Dr.<br>Las Vegas, NV  89103 | 21999 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | $0.00 | | $349.00 |
| Walsh, Allison<br>5E Somerset Hills Court<br>Bernardsville, NJ 07924 | 9090 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Walsh, David<br>20620 Farm Pond Lane<br>Pflugerville, TX 78660 | 661 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,151.11 | | | | | $1,151.11 |
| Walsh, Holly<br>5321 Almond Falls Way<br>Rancho Cordova, CA 95742 | 2614 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $912.00 | | | | | $912.00 |
| Walsh, Kimberly  R<br>6741 S 2300 E<br>Salt Lake City, UT 84121 | 4429 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $68.74 | | | | | $68.74 |
| Walsh, Lisa G<br>990 De Soto Lane<br>Foster City, CA 94404-2900 | 9704 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Walsh, Natalie<br>3150 Rivera St<br>San Francisco, CA 94116 | 14017 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 22574 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 23202 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 23355 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 23393 | 10/2/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Walt Disney Parks and Resorts U.S., Inc. 500 South Buena Vista Street Attn: Bankruptcy Counsel Burbank, CA 91521-8940 | 23486 | 10/2/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 23490 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,800.00 | | | | | $1,800.00 |
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 23552 | 10/2/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 23695 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 23708 | 10/2/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 23854 | 10/2/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Walt Disney Parks and Resorts U.S., Inc. 500 South Buena Vista Street Attn: Bankruptcy Counsel Burbank, CA 91521-8940 | 24175 | 10/2/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Walter, Mark A 1330 North Gardner Street #308 Los Angeles, CA 90046 | 2887 | 8/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walter, Mark A 1330 N. Gardner Street, #308 Los Angeles, CA 90046 | 13592 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $633.65 | | | $0.00 | | $633.65 |
| Walters, Jayne E 5105 Saddleridge Cove Austin, TX 78759 | 23499 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Walters, Jordan 1296 Foothill Street Redwood City, CA 94061 | 12721 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Walters, Steven 218 2nd Ave. Indialantic, FL 32903 | 5377 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $2,800.00 | | | | | $2,800.00 |
| Walters, Terry Alan 26861 Avenida Las Palmas Capistrano Beach, CA 92624 | 4739 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Walthers, Don Anthony 3250 NE Broadway St Apt 446 Portland, OR 97232 | 3073 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $81.98 | | | | | $81.98 |
| Waltman, Andrew 492 Andrew Ave Encinitas, CA 92024 | 638 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Walton, Ian C 2229 Gambel Oak Drive Sandy, UT 84092 | 19517 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Walton, olivia 689 summerfield apt 1 santa rosa, ca 95405 | 15121 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $104.97 | | | | | $104.97 |
| Walton, Robert 565 Tilling Way El Cajon, CA 92020 | 236 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | $0.00 | | $0.00 | | $299.00 |
| Wamai, Nancy 3512 Knoll Crest Ave. View Park, CA 90043 | 25892 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $215.83 | | | $0.00 | | $215.83 |
| Wambold, Michael 1000 Holly ave. Rohnert Park, CA 94928 | 19571 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wan, Brian 56 Santa Fe Avenue San Francisco, CA 94124 | 7362 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| Wan, Christopher 7091 Westmoreland Way Sacramento, CA 95831 | 7749 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Wan, Elizabeth 7091 Westmoreland Way Sacramento, CA 95831 | 11066 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wan, Haoqi<br>222 S Main St<br>Apt #1222<br>Los Angeles, CA 90012 | 270 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $468.00 | | | | | $468.00 |
| Wan, Hsiaoyuan<br>25358 Old Fairview Ave<br>Hayward, CA 94542 | 15499 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Wan, Jacob<br>629 Kappock St., #5R<br>Bronx, NY 10463 | 10121 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wan, Joe<br>7091 Westmoreland Way<br>Sacramento, CA 95831 | 11279 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| WAN, JOSHUA<br>20112 MEADOWBROOK LN.<br>WALNUT, CA 91789 | 22007 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Wan, Lu<br>1367 Alder Lake Ct<br>San Jose, CA 95131 | 22852 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $77.10 | | | | | $77.10 |
| Wan, Merlise<br>2621 Lago Oaks Dr<br>Santa Rosa, CA 95405 | 5961 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wan, Merlise<br>2621 Lago Oaks Dr<br>Santa Rosa, CA 95405 | 7516 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Wandzilak, Theodore (Ted)<br>4237 Marl Way<br>Carmichael, CA 95608 | 16198 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,065.00 | | | | | $1,065.00 |
| Wang, Alexander<br>4317 Holt St.<br>Bellaire, TX 77401 | 18100 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wang, Alice<br>51 Golden Glen St<br>Irvine, CA 92604 | 21635 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| WANG, ANGELA HSIAO-JI<br>523 MARATHON PLACE<br>STAFFORD, TX 77477 | 9374 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $34.63 | | | | | $34.63 |
| Wang, Antony<br>7261 SVL Box<br>Victorville, CA 92395 | 21106 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Wang, Barton<br>251 Wimbledon Ct<br>San Ramon, CA 94582 | 9775 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $142.98 | | | | | $142.98 |
| Wang, Bo<br>408 portofino dr, Unit 102<br>San Carlos, CA 94070 | 10433 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Bo 15319 Benson Landing Drive Cypress, TX 77429 | 16863 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $298.22 | | | | | $298.22 |
| Wang, Brittany 199 California Dr. STE 199 Millbrae, CA 94030 | 11939 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| WANG, CHANELLE 1211 TORRES AVE MILPITAS, CA 95035 | 585 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $64.80 | | | | | $64.80 |
| WANG, CHANG 1018 N ALFRED STREET APT 7 WEST HOLLYWOOD, CA 90069 | 10691 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Wang, Chen 3234 Laurel Canyon Rd Santa Barbara, CA 93105 | 6275 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wang, Chensheng 8455 Peachtree Ave. Newark, CA 94560 | 15985 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $554.16 | | | | | $554.16 |
| Wang, Chenying 720 Fargo AVE APT3 SAN LEANDRO, CA 94579-2170 | 8314 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Wang, Chihyu 2646 Mueller Ave Unit 9 San Jose, CA 95116 | 22851 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wang, Crystal 5324 Patrick Henry St Bellaire, TX 77401 | 18373 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | | | $366.95 |
| Wang, Danwei 112 Spinel Ct Hercules, CA 94547 | 12056 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Wang, DeLing 4231 Fair Ranch Road Union City, CA 94538 | 9067 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wang, Diane 706 N. 1st Ave Arcadia, CA 91006 | 12329 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $147.00 | | | | | $147.00 |
| Wang, Fang 1673 Grand View Costa Mesa, CA 92627 | 12197 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $580.00 | | | | | $580.00 |
| WANG, FENGYI 251 Wimbledon Ct. San Ramon, CA 94582 | 11217 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Wang, Frances 21008 Bryan Cir. Walnut, CA 91789 | 12380 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Wang, Gang 22550 Kinst Ct Cupertino, CA 95014 | 6552 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Gerald<br>706 N. 1st ave<br>Arcadia, CA 91006 | 12400 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Wang, Haihong<br>42851 Via Puebla<br>Fremont, CA 94539 | 10182 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Wang, Hailing<br>3176 Puttenham Way<br>Fremont, CA 94536 | 10445 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Wang, Hengyuan<br>2601 McBride Lane<br>Santa Rosa, CA 95403 | 22393 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | | | | | $1,621.96 |
| Wang, Henry<br>2115 Lockwood Ave.<br>Fremont, CA 94539 | 13582 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Wang, Honglei (Annie)<br>2033 Vincenzo Walkway<br>San Jose, CA 95133 | 4024 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Wang, Huaizhou<br>1433 Manor Dr<br>San Pablo, CA 94806 | 8797 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Wang, Hui Ying<br>3609 Dartmouth Circle<br>Plano, TX 75075 | 18363 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | | | $150.47 |
| Wang, Janet<br>3314 Cowper Street<br>Palo Alto, CA 94306 | 22524 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Wang, Jeffrey<br>3015 Revere Ave<br>Oakland, CA 94605 | 13542 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wang, Jenny<br>1825 Sea Spring Dr<br>Hacienda Heights, CA 91745 | 9945 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wang, Jessica<br>1378 Lindsay Way<br>San Jose, CA 95118 | 23757 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $727.00 | | | | | $727.00 |
| Wang, Jessie<br>2445 E. Gloria Street<br>West Covina, CA 91792 | 7069 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Wang, Jiahua<br>4343 Bayne Place<br>San Jose, CA 95130 | 6993 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $625.00 | | | | | $625.00 |
| WANG, JIANAN<br>369 ZAMORA DRIVE<br>SOUTH SAN FRANCISCO, CA 94080 | 9243 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| WANG, JIANJUN<br>304 S. HEALY AVENJE<br>SCARSDALE, NY  10583 | 23897 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Jing<br>8455 Peachtree Ave<br>Newark, CA 94560 | 16006 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $612.49 | | | | | $612.49 |
| Wang, John Y.<br>93 Tallowood<br>Irvine, CA 92620 | 10114 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wang, Judy<br>1815 83rd Street, Apt. 2G<br>Brooklyn, NY 11214 | 4553 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $217.00 | | | | | $217.00 |
| Wang, Juxia<br>2611 E 13th St. Apt 4C<br>Brooklyn, NY 11235 | 16439 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Wang, Kai<br>1673 Grand View<br>Costa Mesa, CA 92627 | 12967 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $580.00 | | | | | $580.00 |
| Wang, Li<br>8454 Traminer Court<br>San Jose, CA 95135 | 4488 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wang, Liang<br>2801 Countrywood Ln<br>West Covina, CA 91791 | 15525 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wang, Lillian<br>124 Castro Lane<br>Fremont, CA 94539 | 13117 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Wang, Lilliana<br>13220 Robleda Road<br>Los Altos Hills, CA 94022 | 25692 | 10/19/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Wang, Lilly(Lily)<br>6009 Amir Lane<br>Carmichael, CA 95608 | 5356 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,235.00 | | | | | $1,235.00 |
| Wang, Lin Elizabeth<br>811 W Michelle st<br>West Covina, CA 91790 | 18195 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Wang, Maggie H<br>1802 Holly Tree Lane<br>North Tustin, CA 92705 | 14858 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| WANG, PINTI<br>3435 WESTHEIMER RD. APT 506<br>HOUSTON, TX 77027 | 802 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $194.04 | | | | | $194.04 |
| Wang, Qiaogan<br>867 Lansdown Ct.<br>Sunnyvale, CA 94087 | 18269 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wang, Qin<br>1981 Ascot Dr. Apt 4<br>Moraga, CA 94556 | 16732 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Wang, Renhong<br>15 Hampton Ct.<br>Township of Washington, NJ 07676 | 20997 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $99.38 | | | | | $99.38 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Rui<br>3369 La Selva St.<br>Apt. E<br>San Mateo, CA 94403 | 7968 | 9/4/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Wang, Run-Han<br>1145 Queensbridge Way<br>San Jose, CA 95120-4219 | 15343 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Wang, Sandy<br>2115 Lockwood Ave<br>Fremont, CA 94539 | 17995 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wang, Shan<br>49080 Meadowfaire Cmn #210<br>Fremont, CA 94539 | 19898 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $169.00 | | | | | $169.00 |
| Wang, Shih Fang<br>20305 Clifden Way<br>Cupertino , CA 95014 | 5801 | 8/31/2020 | 24 Hour Fitness Worldwide , Inc. | $270.83 | | | $0.00 | | $270.83 |
| Wang, Shuai<br>2988 Grassina St., 621<br>San Jose, CA 95136 | 11588 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wang, Shuangyi<br>4817 Main Ave S.<br>Renton, WA 98055 | 20627 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $203.71 | | | | | $203.71 |
| Wang, Shunji<br>3075 Harrington Ave 205<br>Los Angeles, CA 90006 | 9105 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $97.76 | | | | | $97.76 |
| Wang, Song<br>36684 Capistrano Dr.<br>Fremont, CA 94536 | 22459 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Wang, Stephanie<br>186 Santa Rita Ct<br>Los Altos, CA 94022 | 13301 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $412.07 | | | | | $412.07 |
| Wang, Suhua<br>19500 Pruneridge Ave<br>Apt 4306<br>Cupertino, CA 95014 | 5546 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $423.00 | | | | | $423.00 |
| Wang, Suhua<br>19500 Pruneridge Ave Apt 4306<br>Cupertino, CA 95014 | 5548 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wang, Tan<br>5668 Lexington Ave<br>San Jose, CA 95123 | 3699 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Wang, Tao<br>124 Castro Lane<br>Fremont, CA 94539 | 13720 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| WANG, VICKY<br>3191 E OLYMPIC DR.<br>ONTARIO, CA 91762 | 7279 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Victor<br>10284 Meadowview Dr<br>San Diego, CA 92131 | 20829 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| WANG, VICTOR<br>10284 MEADOWVIEW DR<br>SAN DIEGO, CA 92131 | 23009 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Wang, Wai<br>1610 Meadowlark Ln<br>Sunnyvale, CA 94087 | 20846 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wang, Wen-Chi<br>4485 Keepsake Rose CMN<br>Fremont, CA 94538-7021 | 4070 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wang, Wendy<br>1142 Sagewood Drive<br>Oceanside, CA 92056 | 2269 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $924.00 | | | | | $924.00 |
| Wang, Will<br>19 Field<br>Irvine, CA 92620 | 15774 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Wang, Xaoxiao<br>2120 Brookhaven Ave.<br>Placentia, CA 92870 | 8538 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wang, Xiaoyu<br>2924 Rock River Ct<br>San Jose, CA 95111 | 15182 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $3,000.00 | | | | | $3,000.00 |
| Wang, Xin<br>3506 Hawkwood Rd<br>Diamond Bar , CA 91765 | 12517 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wang, Xinhang<br>6952 Avignon Dr.<br>Chino, CA 91710 | 12369 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wang, Yan<br>219 S Crimson Clover Cir<br>The Woodlands, TX 77381 | 16782 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $86,000.00 | | | | | $86,000.00 |
| Wang, Yanli<br>387 Los Encinos Ct<br>San Jose, CA 95134 | 9987 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $270.00 | | | | | $270.00 |
| WANG, YAO<br>440 Davis Court, Apt 1520<br>San Francisco, CA 94111 | 18610 | 9/27/2020 | 24 San Francisco LLC | $105.00 | | | | | $105.00 |
| Wang, Yayun<br>30 Tidal Way<br>San Mateo, CA 94401 | 26501 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| WANG, YICHUN<br>46418 Briar Pl<br>Fremont, CA 94539 | 7359 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Yinhao<br>350 E Taylor St<br>Apt 3215<br>San Jose, CA 95112 | 5496 | 9/1/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Wang, Yining<br>1326 Mountain Ave, Apt G<br>Duarte, CA 91010 | 18224 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wang, Yining<br>1326 Mountain Ave, Apt G<br>Duarte, CA  91010-2461 | 21841 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $276.25 | | | | | $276.25 |
| Wang, Yirong<br>7648 NW Catalpa st<br>Portland , OR 97229 | 5458 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $79.00 | | | | | $79.00 |
| Wang, Yi-Ting<br>3833 Lenelle Ct<br>Fremont, CA 94538 | 2139 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $155.97 | | | | | $155.97 |
| Wang, Yiyi<br>40975 Chiltern Dr<br>Fremont, CA 94539 | 10122 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Wang, Yu<br>39997 Cedar Blvd, #357<br>Newark, CA 94560 | 13124 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Wang, Yuree<br>3879 Quail Canyon Court<br>San Jose, CA 95148 | 11431 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $232.00 | | | | | $232.00 |
| Wang, Zhaoguo<br>14237 Burbank Blvd Apt 1<br>Sherman Oaks, CA 91401 | 7104 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| wang, zhen | 9944 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| WANG, ZHIQIANG<br>6072 HEDGECREST CIRCLE<br>SAN RAMON, CA 94582 | 7781 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Wang, Zhixin<br>8219 Kempwood Dr<br>Houston, TX 77055 | 13928 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $99.75 | | | | | $99.75 |
| Wang, Zhongqiang<br>1554 Leavenworth Street<br>San Francisco, CA 94109 | 7247 | 9/4/2020 | 24 San Francisco LLC | $305.00 | | | | | $305.00 |
| Wang, Zhujun<br>24321 SE 43rd Pl<br>Issaquah, WA 98029 | 9108 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Wang, Zhujun<br>24321 SE 43rd Pl<br>Issaquah, WA 98029 | 9375 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $636.00 | | | | | $636.00 |
| Wang, Zhun<br>1216 S Palmetto Ave<br>Ontario, CA 91762 | 18415 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Zi Ping<br>327 Springfield Ave<br>Hasbrouck Heights, NJ 07604 | 8828 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wang, Zihan<br>398 Fawn Ct<br>Fremont , CA 94539 | 23156 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $456.77 | | | | | $456.77 |
| Wangler, Leslie<br>9045 SW Taylor St.<br>Portland, OR 97225 | 15874 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $358.40 | | | | | $358.40 |
| Wangler, Matt<br>9045 SW Taylor St.<br>Portland, OR 97225 | 15864 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $358.40 | | | | | $358.40 |
| Wangliang, Summer<br>2000 S Melrose Dr<br>Apt 21<br>Vista, CA 92081 | 10379 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wangliang, Summer<br>2000 S Melrose Dr<br>Apt 21<br>Vista, CA 92081 | 12274 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wanigasekera, Ellesha<br>3600 Pennsylvania Ave, Apt 34<br>Fremont, CA 94536 | 19698 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $51.99 | | | | | $51.99 |
| Wanis, Luke<br>14124 Viburnum Dr.<br>Whittier, CA 90604 | 13861 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Wannes, Melinda<br>5857 Loquat LN.<br>Palmdale, CA 93551 | 20826 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Wanwg, Yujiu<br>14133 Masline Street<br>Baldwin Park, CA 91706 | 16804 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ward, Brianna<br>262 Lugonia St.<br>Newport Beach, CA 92663 | 10489 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Ward, Gil<br>121 Windsor Ave<br>Kensington, CA 94708 | 18888 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ward, John<br>1300 Princeton Dr<br>Walnut, CA 91789 | 26274 | 11/6/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Ward, Lisa<br>238 Malapardis Rd<br>Cedar Knolls, NJ 07927 | 495 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $669.88 | | | | | $669.88 |
| Ward, Nancy<br>701n Robinhood Rd<br>Sherwood Forest, MD 21405 | 13064 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ward, Otis D.<br>8535 G Street<br>Oakland, CA 014621 | 3068 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Ward, Renate<br>7024 Beagle St.<br>San Diego, CA 92111 | 581 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ward, Renate<br>7024 Beagle St.<br>San Diego, CA 92111 | 2203 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,120.00 | | | | | $1,120.00 |
| Ward, Renate Lilo<br>7024 Beagle St<br>San Diego, CA 92111 | 9778 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $1,120.00 | | | | | $1,120.00 |
| Ward, Shaniya<br>9955 Buffalo Speedway Apt 22103<br>Houston, TX 77054 | 106 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $92.00 | | | | | $92.00 |
| Warde, Damien<br>8064 SW 187th Ave<br>Beaverton, OR 97007 | 2558 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $68.00 | | | | | $68.00 |
| Wardell, Adrian<br>1274 San Lucas Street<br>Seaside, CA 93955 | 27354 | 1/31/2021 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| WARDELL, GLEE<br>22143 SW 97TH COURT<br>MIAMI, FL 33190 | 11687 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Wardell, Lisa<br>15500 Bubbling Wells Rd<br>Desert Hot Springs, CA 92240 | 13745 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| WARDELL, THOMAS<br>22143 SW 97TH COURT<br>MIAMI, FL 33190 | 11673 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Warden, Sharon<br>734 W. 34th St. # 4<br>San Pedro, CA 90731 | 25578 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $244.00 | | | | | $244.00 |
| Warden, Zachary<br>64 Deer Park Loop<br>Spruce Pine, NC 28777 | 1030 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $41.72 | | | | | $41.72 |
| Wardlow, Rhonda<br>6784 Lonicera Street<br>Carlsbad, CA 92011 | 15158 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $541.80 | | | | | $541.80 |
| WARE, CASONDRA<br>2408 BARRANCA WAY<br>MCKINNEY, TX 75069 | 12327 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $90.90 | | | | | $90.90 |
| Ware, Darshon<br>555 N PALOMARES ST. APT. D<br>POMONA, CA 91767 | 11981 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ware, Jennifer D<br>74 Parklite Circle<br>Sacramento, CA 95831 | 24014 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ware, Lori<br>8377 Raven Avenue<br>Las Vegas, NV 89113 | 21019 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,195.44 | | | | | $1,195.44 |
| Warehime, Lois<br>503 Regency Xing<br>Southlake, TX 76092 | 3954 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Wari, Poornima<br>2399 Niemeyer Court<br>San Jose, CA 95132 | 15795 | 9/20/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Waring, Robyn<br>3810 Highpines Dr<br>Houston, TX 77068 | 14566 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Warndahl, Don<br>6560 Paola Ct.<br>Gladstone, OR 97027 | 20773 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $34.71 | | | | | $34.71 |
| Warner, Douglas<br>3208 NE Bryce St.<br>Portland, OR 97212 | 13156 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $92.25 | | | | | $92.25 |
| Warner, Kenneth<br>26331 Palm Tree Lane<br>Murrieta, CA 92563 | 372 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Warner, Kenneth<br>26331 Palm Tree Lane<br>Murrieta, CA 92563 | 2876 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $950.00 | | | | | $950.00 |
| Warner, Patricia<br>2949 Mobley St<br>San Diego, CA 92123 | 22526 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Warnes, Cody Alan<br>804 NE 71st Ave<br>Portland, OR 97213 | 27430 | 2/24/2021 | 24 Hour Fitness United States, Inc. | $190.99 | | | | | $190.99 |
| Warnke, Andrea<br>5677 California Oak St<br>Simi Valley, CA 93063 | 5897 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Warren, Allen<br>927 Dixieanne Avenue<br>Sacramento, CA 95815 | 26402 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Warren, Hunter<br>630 Whitcomb St<br>Fort Collins , CO 80521 | 6677 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Warren, James Eddie<br>7933 Daylily Way<br>Frisco, TX 75033 | 11714 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $161.29 | | | | | $161.29 |
| Warren, Joseph<br>9340 Esther St<br>Cypress, CA 90630 | 4390 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Warren, Kathleen<br>1710 NE 86th street<br>Seattle , WA 98115 | 23688 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $660.58 | | | | | $660.58 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warren, Kathryn B.<br>7933 Daylily Way<br>Frisco, TX 75033 | 13030 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Warren, Kimberlie<br>7640 West Stockton Blvd<br>#382<br>Sacramento, CA 95823 | 11633 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Warren, Samantha<br>4959 sw 5th court<br>Margate, FL 33068 | 14790 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $179.72 | | | | | $179.72 |
| Warren, Shinika<br>8418 1/2 S. Wall St.<br>Los Angeles, CA 90003 | 11212 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Warren, Wanda<br>2153 N. Fairview St.<br>Santa Ana, CA 92706 | 22354 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Warshoff, Darclee<br>8777 Wendy Lane South<br>West Palm Beach, FL 33411 | 13722 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | $0.00 | | | $400.00 |
| Wash, Angelica<br>5629 Timmerman Way<br>Citrus Heights, CA 95621 | 15414 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Washburn, Connie<br>401 N Sunnyside Ave<br>Sierra Madre, CA 91024 | 21040 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Washington County<br>155 N 1st Ave Suite 130<br>Hillsboro, OR 97124 | 21432 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| WASHINGTON, CHARLES<br>1689 GOTHAM STREET<br>CHULA VISTA, CA 91913 | 6421 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Washington, Christopher<br>6228 Bear Run Rd<br>The Colony, TX 75056 | 10370 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Washington, Dexter<br>13063 Norcia Dr.<br>Rancho Cucamonga, CA 91739 | 22200 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Washington, Dranoel<br>3306 Athena Court<br>Missouri City, TX 77459 | 23612 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $136.03 | | | | | $136.03 |
| Washington, Dranoel<br>3306 Athena Court<br>Missouri City, TX 77459 | 24246 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $217.01 | | | | | $217.01 |
| Washington, Elaine Sajulan<br>25649 Spring Drive<br>Hayward, CA 94542 | 24480 | 10/2/2020 | 24 San Francisco LLC | $900.00 | | | | | $900.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington, Jonathan<br>5255 NE Sacramento St. #2<br>Portland , OR 97213 | 868 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $47.41 | | | | | $47.41 |
| Washington, Kate<br>26525 221st Pl SE<br>Maple Valley, WA 98038 | 2667 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $171.56 | | | | | $171.56 |
| Washington, Lisa  D<br>5440 Jacinto Ave<br>Sacramento, CA  95823 | 18044 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Washington, Miles David<br>12319 Wrenthorpe<br>Houston, TX 77031 | 26615 | 11/20/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Washington, Niah<br>91-1080 Kaileolea Dr<br>Ewa, HI 96706 | 11817 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $588.00 | | | | | $588.00 |
| Washington, Nikki<br>P O Box 364<br>San Leandro, CA 94577 | 5983 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| Washington, Sonae<br>3865 Leilani Lane<br>Stockton, CA 95206 | 23160 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Washington, William Terry<br>25649 Spring Drive<br>Hayward, CA 94542 | 24754 | 10/2/2020 | 24 San Francisco LLC | $3,600.00 | | | | | $3,600.00 |
| Washington, Willie<br>13063 Norcia Dr<br>Rancho Cucamonga, CA 91739 | 18834 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Washington, Yuko<br>4682 Warner Ave A201<br>Huntington Beach, CA 92649 | 22674 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| Washiya, Nicholas Y.<br>17202 Elgar Ave<br>Torrance, CA 90504 | 27752 | 1/18/2022 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Washoe County Treasurer<br>PO Box 30039<br>Reno, NV 89520 | 728 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wasko, Lester W<br>5766 Dexter Circle<br>Rohnert Park, CA 94928 | 24477 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,099.97 | | | | | $2,099.97 |
| Wasko, Vicki<br>5646 Alhambra Court<br>Rancho Cucamonga, CA 91739 | 20091 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Wasko, Vicki<br>5646 Alhambra Court<br>Rancho Cucamonga, CA 91739 | 20100 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wasser, Sarah<br>200 East 63rd St - 6D<br>New York, NY 10065 | 2472 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wasser, Sarah<br>200 East 63rd St - 6D<br>New York, NY 10065 | 16626 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,357.05 | | | $0.00 | | $1,357.05 |
| WATANABE, AIROL<br>4924 SOUTH 322ND ST<br>AUBURN, WA 98001 | 1532 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Watanabe, Anne<br>811 York Street #336<br>Oakland, CA 94610 | 18494 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $144.48 | | | | | $144.48 |
| Wategaonkar, Rashmi<br>5 Fremont<br>Irvine, CA 92620 | 21551 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Water Slope Water District<br>PO Box 25140<br>Portland, OR 97298-0140 | 18043 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,654.98 | | | $0.00 | | $1,654.98 |
| Waterman, Carole<br>8436 Marina Vista Lane<br>Fair Oaks, CA 95628 | 11397 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $569.00 | | | | | $569.00 |
| Waterman, Daniel<br>1321 Homestead Ave<br>Walnut Creek, CA 94598 | 12212 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Watertight Plumbing Inc<br>16462 Gothard St., Suite D<br>Huntington Beach, CA 92647 | 2218 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $96,451.00 | | | | | $96,451.00 |
| Watford, William<br>8515 Brodie Ln #1916<br>Austin, TX 78745 | 23190 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Watkins, Brian<br>818 W 144th St<br>Gardena, CA 90247 | 6793 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Watkins, Brian<br>17912 Duncan Street<br>Encino, CA 91316 | 8951 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Watkins, James<br>3600 Scottsboro Drive<br>Sacramento, CA 95826 | 8579 | 9/4/2020 | 24 San Francisco LLC | $1,541.00 | | | | | $1,541.00 |
| Watkins, Laurie<br>27773 380th Ave SE<br>Trail , MN 56684 | 17547 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Watkins, Monika<br>8916 Seneca St.<br>Oakland, CA 94605 | 19385 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Watkins, Rosalind M<br>432 E. Spruce Ave., Unit 96<br>Inglewood, CA 90301 | 20968 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Watkins, William R.<br>8916 Seneca Street<br>Oakland, CA 94605 | 19460 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watkins, Zachary<br>5106 Reiger Ave, Apt 5<br>Dallas, TX 75214 | 1027 | 7/11/2020 | 24 Hour Fitness United States, Inc. | $65.00 | | | | | $65.00 |
| Watmore, John<br>2604 W Canyon Ave.<br>San Diego, CA 92123 | 13701 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Watson, Aaron<br>1042 N. Mountain Ave. #274<br>Upland, CA 91786 | 18858 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Watson, Barrington<br>9419 211th st<br>Queen Village, NY 11428 | 5766 | 8/31/2020 | 24 New York LLC | $500.00 | | $0.00 | | | $500.00 |
| Watson, Dorinda Lynn<br>P.O Box 1575<br>Windsor, CA 95492 | 20455 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | | | | | $1,621.96 |
| Watson, Gary Zachary<br>16424 Foothill Blvd., Apt. 12<br>San Leandro, CA 94578 | 26456 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $453.90 | | | | | $453.90 |
| Watson, Marlene<br>305 Thistle Circle<br>Martinez, CA 94553 | 21010 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Watson, Shani<br>12354 Open View Ln.<br>Upper Marlboro, MD 20774 | 991 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,672.00 | | | | | $1,672.00 |
| Watson, Shelly L<br>2139 Durant Ave<br>Oakland, CA 94603 | 1521 | 7/16/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Watson, Stacia<br>3225 Allegheny Ct<br>Westlake Village, CA 91362 | 838 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $77.19 | | | | | $77.19 |
| WATSON, STACIA<br>3225 ALLEGHENY CT<br>WESTLAKE VILLAGE, CA 91362 | 21079 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $75.96 | | | | | $75.96 |
| Watson, Tiffany<br>11173 Sundad St<br>Las Vegas, NV 89179 | 13937 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| WATSON, TIMMY<br>875 PENNSYLVANIA AVE<br>#14P<br>BROOKLYN, NY 11207 | 3311 | 8/25/2020 | 24 New York LLC | $252.00 | | $0.00 | | | $252.00 |
| Watson, Timmy<br>875 Pennsylvania Ave #14P<br>Brooklyn, NY 11207 | 24103 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Watson, William Bruce<br>259 Luna Circle<br>Folsom, CA 95630 | 11463 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wattman, Deborah Ann<br>3703 Claburn Drive<br>Austin , TX 78759-8233 | 18208 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Watts Jr., J. B.<br>P. O. Box 224591<br>Dallas, TX 75222 | 4730 | 8/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Watts, Andrey<br>PO BOX 7271<br>Canton, OH 44705 | 3390 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $225.24 | | | | | $225.24 |
| WATTS, HAZEL<br>2506 WEDGLEA, UNIT 103<br>DALLAS, TX 75211 | 20524 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Watts, Nancey Lynn<br>7016 W Colby Ave<br>West Valley City, UT 84128-2358 | 10846 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $52.55 | | | | | $52.55 |
| Watts, Sidnee<br>132 E 139th Street<br>Los Angeles, CA 90061 | 4754 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Waugh, Brad<br>1166 Ribier Ct<br>Sunnyvale, CA 94087 | 8773 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wauhop, John B & Kimberly D<br>2242 Monarch Terrace Drive<br>Katy, TX 77494 | 3169 | 8/14/2020 | 24 Hour Fitness United States, Inc. | $267.28 | | | | | $267.28 |
| Wawa, Songo<br>237 South Willie James Jones Avenue<br>San Diego, CA 92113 | 10350 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Waworuntu, Robert<br>8701 Arrow Rte. Apt 115G<br>Rancho Cucamonga, CA 91730 | 24139 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Waynick, Margaret Ann<br>382 Apollo Dr.<br>Vista, CA 92084 | 17594 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| WCH Precision Color Inc<br>1916 Val Verde Dr<br>Austin, TX 78732 | 3102 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $309,249.98 | | | | | $309,249.98 |
| WCH Precision Color Inc.<br>1916 Val Verde Dr<br>Austin, TX 78732 | 3179 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Weaver , Diana<br>4508 ATLANTIC AVE 182<br>Long Beach , CA  90807 | 23629 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Weaver, Brandon<br>529 W 48th St<br>Apt 12<br>New York, NY 10036 | 6485 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weaver, Cherry<br>3688 North 1270 West<br>Pleasant Grove, UT 84062 | 2291 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Weaver, Cherry<br>3688 North 1270 West<br>Pleasant Grove, UT 84062 | 18457 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Weaver, Danny<br>21171 S. Western Ave<br>Suite 2812<br>Torrance, CA 90501 | 27277 | 1/15/2021 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Weaver, Linda S.<br>10717 Viacha Dr<br>San Diego, CA 92124 | 27682 | 8/11/2021 | RS FIT NW LLC | $53.99 | | | | | $53.99 |
| Weaver, Linda S.<br>10717 Viacha Dr<br>San Diego, CA 92124 | 27685 | 8/16/2021 | RS FIT NW LLC | $53.99 | | | | | $53.99 |
| Weaver, Mark<br>4249 Oakwood Avenue<br>La Canada Flintridge, CA 91011 | 18064 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Weaver, Randy<br>170 North Lakeside Drive<br>Piscataway, NJ 08854 | 19569 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.36 | | | | | $124.36 |
| Weaver, Tandelyn Atkinson<br>3705 Parkwood Dr<br>Houston, TX 77021-1509 | 25948 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $450.69 | | | | | $450.69 |
| Webb, Don<br>340 Old Mill Rd, SPC 172<br>Santa Barbara, CA 93110 | 18359 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Webb, Gordy<br>225 106th Avenue NE<br>Bellevue, WA 98004 | 12549 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Webb, John<br>2155 Marfa Ave<br>Dallas, TX 75216 | 6540 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Webb, Leland F.<br>7300 Dos Rios Way<br>Bakersfield, CA 93309 | 26429 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |
| Webb, Michael<br>247 Valley Drive<br>Hermosa Beach, CA 90254 | 8371 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $291.66 | | | | | $291.66 |
| Webb, Patrick<br>11826 Bella Luna St<br>Las Vegas, NV 89183 | 4503 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $468.45 | | | | | $468.45 |
| Webber, John<br>526 N Oxford Ave, Apt 4<br>Los Angeles, CA 90004 | 19670 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weber, Anne K<br>5290 Halapepe St.<br>Honolulu, HI 96821 | 6424 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Weber, David<br>1228 Appleton Way<br>Venice, CA 90291 | 13462 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Weber, Emma<br>160 AVENEL BLVD<br>LONG BRANCH, NJ 07740 | 8504 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Weber, Joanne L<br>1887 Orange Grove Drive<br>San Jose, CA 95124 | 8036 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $47.58 | | | | | $47.58 |
| Weber, John M<br>1645 28th ST SE<br>Puyallup, WA 98372 | 307 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,030.95 | | | | | $2,030.95 |
| Weber, Marie-France<br>617 W. Orion Ave.<br>Santa Ana, CA 92707 | 5861 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Weber, Mark<br>23360 Balmoral Lane<br>West Hills, CA 91307 | 2754 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Weber, Peggy<br>3062 Volk Ave<br>Long Beach, CA 90808 | 27435 | 2/25/2021 | 24 Hour Fitness United States, Inc. | $472.50 | | | | | $472.50 |
| Weber, Rebecca<br>1887 Orange Grove Drive<br>San Jose, CA 95124 | 15120 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $79.60 | | | | | $79.60 |
| Weber, Sheena<br>593 Continental Drive<br>Lewisville, TX 75067 | 17706 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | $0.00 | | $150.47 |
| Weber, Terry Lee<br>20602 Bond Rd NE #6<br>Poulsbo, WA 98370 | 13847 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,491.81 | | | | | $1,491.81 |
| Webster, Angie<br>824 E 1700 S<br>Salt Lake City, UT 84105 | 6841 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Webster, Chandrielle Mae<br>9942 S Electra Ln<br>Sandy, UT 84094 | 21241 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $304.50 | | | | | $304.50 |
| Webster, Philip<br>124 Calle Nogales<br>Walnut Creek, CA 94597 | 25817 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Weddle, Jessie<br>1414 Janis Lynn Lane<br>Vista, CA 92083 | 907 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $27.52 | | | | | $27.52 |
| Weeden, Megan<br>5745 Mendocino Blvd<br>Sacramento, CA 95824 | 4032 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wegner, Ryan 2724 N Overland Trl Unit 828 Laporte, CO 80535 | 7437 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wegner, Timothy 2315 Sheraton Dr Carrollton, TX 75007 | 1909 | 7/18/2020 | 24 Hour Fitness United States, Inc. | $417.43 | | | | | $417.43 |
| Wei, Baron | 21254 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wei, David 189 S. Grand Oaks Ave Pasadena, CA 91107 | 6254 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Wei, Horng-Shing 137 Madison Avenue Redwood City, CA 94061 | 9723 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wei, Kenny 18480 Dragonera Dr Rowland Hts, CA 91748 | 20876 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | $0.00 | | | $389.99 |
| Wei, Leland Zachary 330 West Meadow Drive Palo Alto, CA 94306 | 7223 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Wei, Misha 2234 Flagstone Ave Duarte, CA 91010 | 3771 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $70.38 | | | | | $70.38 |
| Wei, Shao Pang 18480 Dragonera Dr Rowland Hts, CA 91748 | 7489 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | $0.00 | | | $389.99 |
| Wei, Shu-Yen 555 E Silverado Ranch Blvd. Unit 2150 Las Vegas, NV 89183 | 12886 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Wei, Wei 288 Idaho St Paramus, NJ 07652 | 11550 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Wei, Wenbo 23634 Anza Avenue Unit E Torrance, CA 90505 | 4833 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wei, Yiran 5600 Westfield Street Yorba Linda, CA 92887 | 11916 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Wei, Ziqi 23542 Ladeene Ave Torrance, CA 90505 | 7673 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Weideman, Austin 11826 Catania Ct Moorpark, CA 93021 | 15197 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Weideman, Lori 3110 Espana Lane Thousand Oaks, CA 91362 | 15211 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weidman, Margarita<br>23700 Mariano Street<br>Woodland Hills, CA 91367-5802 | 20264 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Weigel, Karen<br>12359 Boynton St<br>Oregon City, OR 97045 | 11895 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Weil, Benjamin<br>45258 Tom Blalock Street #403<br>Fremont, CA 94539 | 16797 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Weil, Jane<br>1160 Mission St<br>#2108<br>San Francisco, CA 94103 | 14927 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $414.00 | | | | | $414.00 |
| Weiler, Andrew<br>124 N Tustin Ave. #B3<br>Anaheim, CA 92807 | 8574 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Weiler, Roy<br>848 N Rainbow Blvd #3616<br>Las Vegas, NV 89107 | 20980 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Weinberg, Janelle<br>25782 Terra Bella Ave<br>Laguna Hills, CA 92653 | 1349 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $651.42 | | | | | $651.42 |
| Weinberg, Michael<br>1606 Barnett Circle<br>Pleasant Hill, CA 94523 | 9410 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Weinblatt, Allan<br>3903 Nostrand Ave. 4L<br>Brooklyn, NY 11235 | 24851 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Weinblatt, Allan<br>3903 Nostrand Ave 4L<br>Brooklyn, NY 11235 | 25681 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Weiner, Grace<br>33 86th Street<br>Brooklyn, NY 11209 | 16191 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Weiner, Michael  D<br>798 NW Westover SQ<br>Portland, OR 97210 | 3260 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,368.00 | | | | | $1,368.00 |
| Weingarten Nostat, Inc.<br>Jenny J. Hyun<br>Vice President/Associate General Counsel<br>Attn: Litigation Division<br>2600 Citadel Plaza Drive, Suite 125<br>Houston, TX 77008 | 21658 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Weingarten Realty Investors<br>Attn: Litigation Division<br>2600 Citadel Plaza Drive, Suite 125<br>Houston, TX 77008 | 21244 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,921,421.84 | | | | | $1,921,421.84 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weinstein, Marc<br>4366 Fitzwilliam St.<br>Dublin, CA 94568 | 9483 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $79.99 | | | | | $79.99 |
| Weinstock, Mark<br>7650 Corkwood Ave.<br>Boynton Beach, FL 33437 | 1418 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $40.87 | | | | | $40.87 |
| Weinstock, Mark<br>7650 Corkwood Ave.<br>Boynton Beach, FL 33437 | 16861 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $38.19 | | | | | $38.19 |
| Weintraub, Debra<br>7141 Manor Oaks Dr<br>Dallas, TX 75248-2240 | 19102 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $41.35 | | | | | $41.35 |
| Weir, Jeanne<br>1256 Oak Street<br>San Mateo, CA 94402 | 21747 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $901.00 | | | | | $901.00 |
| WEIR, ROSS<br>1256 OAK STREET<br>SAN MATEO, CA 94402 | 22845 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,204.00 | | | | | $1,204.00 |
| Weirbeky, Carol<br>27792 Homestead Road<br>Laguna Niguel, CA 92677-3761 | 19131 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Weisberg, Rick<br>843 Vespucci Lane<br>Foster City, CA 94404-2922 | 13631 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Weisel, Vicki<br>11410 SW Fonner St.<br>Tigard, OR 97223 | 14530 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Weisfeld, Sarah<br>PO Box 820732<br>Houston, TX 77282 | 4884 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $68.72 | | | | | $68.72 |
| Weiss, Gayle  K.<br>6000 19th Street North<br>Arlington , VA 22205 | 22447 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Weiss, Jacob A.<br>16287 Ivory Court<br>Chino Hills, CA 91709 | 8094 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| WEISS, JAMES A<br>16287 Ivory Court<br>Chino Hills, CA 91709 | 7419 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $274.08 | | | | | $274.08 |
| Weiss, Mary E<br>47-164 Pulu Place<br>Kaneohe, HI 96744 | 3262 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,819.92 | | | | | $1,819.92 |
| Weiss, Matthew<br>2405 Narbonne Way<br>Costa Mesa, CA 92627 | 8165 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Weiss, Melissa<br>1240 Navaho Trl<br>Richardson, TX 75080 | 9053 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weiss, Richard H<br>2737 Arbuckle St<br>Houston, TX 77005 | 10260 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Weiss, Robin<br>14911 Wunderlich Dr #104<br>Houston, TX 77069 | 15673 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $77.00 | | | | | $77.00 |
| Weissmiller, Clara<br>11 W. Bellevue Ave<br>San Mateo, CA 94402 | 14550 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Weisstein, Larry S.<br>1149 Hampton Rd.<br>Sacramento, CA 95864-3841 | 24466 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Weisz, Betsy E<br>5567 Grey Feather Ct<br>Westlake Village, CA 91362 | 2816 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Weitzman, Farryl<br>515 S. Madison Ave. #6<br>Pasadena, CA 91101 | 14019 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Welch, Sean<br>13008 Nightfall Terrace<br>San Diego, CA 92128 | 17643 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| Welch-Dorsett, Sandra<br>161-15 120th Avenue<br>Jamaica, NY 11434 | 23660 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $712.50 | | | | | $712.50 |
| WELDEHAIMANOT, SIMON<br>616 Heather Glenn Ln<br>San Leandro, CA 94578 | 10352 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Welds, Michelle<br>2316 Buena Vista Ave #1<br>Alameda, CA 94501 | 5702 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.55 | | | | | $42.55 |
| Welfl, JoAnn<br>8610 Alcott<br>Houston, TX 77080 | 25844 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wellein, Nicholas<br>PO BOX 4343<br>Yigo, GU 96929 | 8137 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $580.00 | | | | | $580.00 |
| Wells Fargo Bank, National Association, as indenture trustee<br>Reed Smith LLP<br>Attn:  Eric A. Schaffer<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh, PA 15222 | 17112 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Wells Fargo Bank, National Association, as indenture trustee<br>Reed Smith LLP<br>Attn: Eric A. Schaffer<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh, PA 15222 | 17185 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, National Association, as Indenture Trustee<br>Reed Smith LLP<br>Attn:  Eric A. Schaffer<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh, PA 15222 | 17314 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $521,617,777.78 | | | | | $521,617,777.78 |
| Wells Fargo Capital Finance<br>Attn: GRT Bankruptcy<br>P.O. Box 13708<br>Macon, GA 31208-3708 | 11857 | 9/2/2020 | 24 Hour Fitness Holdings LLC | $6,666.55 | | | | | $6,666.55 |
| Wells, Anna<br>11540 Swinton Ave.<br>Granada Hills, CA 91344 | 11716 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wells, Barbara<br>5505 SE Malden Street<br>Portland, OR 97206 | 24707 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $42.99 | | | | | $42.99 |
| Wells, Bart  A<br>7555 Owensmouth Ave #12<br>Canoga Park, , CA 91303 | 22397 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $464.99 | | | | | $464.99 |
| Wells, Bart A<br>7555 Owensmouth Ave #12<br>Canoga Park, CA 91303 | 22545 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wells, Brian<br>12021 Wilshire BL.<br>Suite 442<br>Los Angeles , CA 90025 | 24426 | 10/2/2020 | 24 Hour Fitness Worldwide , Inc. | $72.73 | | | | | $72.73 |
| Wells, Erin Fox<br>4549 Fargo Dr.<br>Plano, TX 75093 | 15615 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $98.35 | | | | | $98.35 |
| Wells, Jennifer<br>10646 W Walker Place<br>Littleton, CO 80127 | 24178 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $82.92 | | | | | $82.92 |
| Wells, Jon-David<br>4125 Volk Court<br>Ft. Worth, TX 76244 | 27100 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $108.22 | | | | | $108.22 |
| Wells, Toi<br>1345 Pennsylvania Blvd<br>Concord, CA 94521 | 4971 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Welscher, Craig<br>The Welscher Martinez Law Firm<br>1111 North Loop West, Ste 702<br>Houston , TX 77008 | 22580 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Welscher, Norma<br>The Welscher Martinez Law Firm<br>1111 North Loop West, Ste 702<br>Houston, TX 77008 | 22918 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Welsh, John<br>64 Bryn Mawr Drive<br>San Rafael, CA 94901 | 5505 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $82.50 | | | | $82.50 |
| Welsh, Kathleen<br>209 Camperdown Elm Dr<br>Austin, TX 78748 | 2714 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Welsh, Kathleen<br>209 Camperdown Elm Dr<br>Austin, TX 78748 | 17180 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $539.00 | | | | | $539.00 |
| Welsh, Terence<br>3470 Holland Dr<br>Santa Rosa, CA 95404 | 12172 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.99 | | | | $249.99 |
| Welter, Tiffany<br>640 E Birch Street #E<br>Brea, CA 92821 | 4788 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $105.57 | | | | | $105.57 |
| Welters, Madeline<br>774 Brittanyann Lane<br>Stockton, CA 95206 | 13044 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Welton, Jill<br>1522 Caminito Solidago<br>La Jolla, CA 92037 | 16305 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | $0.00 | | $1,577.00 |
| Welty, Steven<br>11376 Ocean Ridge Way<br>San Diego, CA 92130 | 25218 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $8,900.00 | | | | | $8,900.00 |
| Welzbacher, Simone S.<br>7440 SW 108th Ave<br>Miami, FL 33173 | 13043 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $30,975.00 | $340.00 | | | | $31,315.00 |
| Wempe, Ben<br>3008 Napa Dr<br>Austin, TX 78738 | 2098 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wempe, Ben<br>3008 Napa Dr<br>Austin, TX 78738 | 15817 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wempe, Ben<br>3008 Napa Dr<br>Austin, TX 78738 | 17406 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $205.21 | | | | | $205.21 |
| Wen, Cynthia<br>1181 Furlong St<br>Belmont, CA 94002 | 7766 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wen, Cynthia<br>1181 Furlong St<br>Belmont, CA 94002 | 8128 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wen, Guo T<br>709 Cottonwood Ave<br>So. San Francisco, CA 94080 | 25967 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Wen, Ivy<br>24521 Corta Cresta<br>Lake Forest, CA 92630 | 16728 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $44.20 | | | | | $44.20 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wen, Michelle<br>820 Boar Cir<br>Fremont, CA 94539 | 18147 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Wen, Rui<br>11514 S Black Forest Drive<br>Sandy, UT 84094 | 11532 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Wen, Shu Hui<br>770 NW 185th Ave, Unit No 308<br>Beaverton, OR 97006 | 10843 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $804.00 | | | | | $804.00 |
| Wen, Shu Hui<br>770 NW 185th Ave, Unit No 308<br>Beaverton, OR 97006 | 11006 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wen, Xiao Ming<br>1506 S. Garfield Ave.<br>Alhambra, CA 91801 | 8096 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| WENBIN, WU<br>2126 77TH STREET<br>BROOKLYN, NY 11214 | 1936 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Wenceslao, Herbert J.<br>6162 Cedar Creek Rd.<br>Eastvale, CA 92880 | 4958 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $612.00 | | | | | $612.00 |
| Wendel, David<br>92 Jackson Place<br>Erie, CO 80516 | 8465 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Wendland, Craig<br>1605 Eolus Ave<br>Encinitas, CA 92024 | 8265 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wendt Industries, Inc. dba Club Resource Group<br>Attn. Katie Kovenich<br>1875 N. MacArthur Drive<br>TRACY, CA 95376 | 21622 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $594,011.52 | | $0.00 | | | $594,011.52 |
| Wendt Industries, Inc. dba Club Resource Group<br>Attn. Katie Kovenich<br>Wendt Industries, Inc. dba Club Resource Group<br>1875 N. MacArthur Drive<br>Tracy, CA 95376 | 21831 | 10/1/2020 | RS FIT Holdings LLC | $4,784.96 | | | | | $4,784.96 |
| Wendt, Bradley<br>19807 Parkwater Cir.<br>Katy, TX 77450 | 18041 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wendt, Philomena<br>19807 Parkwater Cir.<br>Katy, TX 77450 | 16930 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wendy Wiley<br>217 Fox Hill Run Drive<br>Woodbridge, NJ 07095 | 19811 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wenk, Bill<br>217 Spruce St. #101<br>Denver, CO 80230 | 18934 | 9/29/2020 | 24 Denver LLC | $1,184.00 | | | | | $1,184.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wentworth, Dustin<br>902 El Rincon Rd<br>Danville, CA 94526 | 4987 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Werk, Regina<br>Reva Abramson<br>36 Union Avenue<br>Passaic, NJ 07055 | 27097 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Werner, Ann<br>PO Box 837<br>Palmer Lake, CO 80133 | 26168 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Werner, Daniel<br>220 Congress Street #4E<br>Brooklyn, NY 11201 | 1686 | 7/15/2020 | 24 New York LLC | | $1,000.00 | | | | $1,000.00 |
| Werner, Douglas<br>809 Haawi St.<br>Wailuku, HI 96793 | 14015 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Werner, Teresa<br>3800 Wisteria Street<br>Seal Beach, CA 90740 | 9869 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $85.50 | | | | | $85.50 |
| Wert, Julie  Van | 23788 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,380.00 | | | | | $1,380.00 |
| Wertheimer, Natasha<br>23 La Cresta Rd<br>Orinda, CA 94564 | 8415 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Wesley, Lela Elmira Bell<br>1624 Mineral Springs Drive<br>Allen, TX 75002 | 20647 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $136.43 | | | | | $136.43 |
| Wesner, Kathleen<br>359 Church Street<br>San Francisco, CA 94114-1718 | 18061 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Wessel, Neil J.<br>2027 Euclid St., Apt. D<br>Santa Monica, CA 90405 | 8033 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Wesseldine, Jennifer L.<br>100 Fern Lane<br>Highlands, TX 77562 | 25909 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wesson, Laseanda<br>13202 Myford Rd #100<br>Tustin, CA 92782 | 26588 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wesson, Therese<br>5905 Renneberger Rd<br>Falcon, CO 80831 | 18205 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| West Valley Owner LLC<br>c/o Barclay Damon, LLP<br>Attn: Niclas A. Ferland, Esq.<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 20699 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West, Charles<br>11420 Mondego Dr.<br>Bakersfield, CA 93311 | 11074 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| West, Diane<br>3415 Cedar Street<br>Austin , TX 78705 | 24352 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $291.66 | | | | | $291.66 |
| West, Jacqueline<br>31040 172nd Ave SE<br>Auburn, WA 98092 | 3117 | 8/13/2020 | 24 Hour Fitness United States, Inc. | | $1,848.00 | | | | $1,848.00 |
| West, Jacqueline<br>31040 172nd Ave SE<br>Auburn, WA 98092 | 23215 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| West, Julie<br>1403 SW Dickinson Lane<br>Portland, OR 97219 | 6117 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $139.00 | | | | | $139.00 |
| West, Karen<br>8209 173rd Ave SW<br>Rochester, WA 98579 | 1581 | 7/18/2020 | RS FIT NW LLC | $46.50 | | | | | $46.50 |
| West, Randy<br>33971 Calle Acordarse<br>San Juan Capitrano, CA 92675 | 21025 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| West, Stephen<br>2 Camino Botero<br>San Clemente, CA 92673-6873 | 11907 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $540.99 | | | | | $540.99 |
| West, Stuart J.<br>West & Associates, A PC<br>Managing Attorney<br>3050 Citrus Circle, Suite 207<br>Walnut Creek, CA  94598 | 4447 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $54.95 | | | | | $54.95 |
| West, Yevette<br>25876 The Old Road #523<br>Stevenson Ranch, CA 91381 | 3149 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Westbrock, Laura<br>788 Gold Canyon Road<br>Monument, CO 80132 | 14933 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Westbrock, Richard<br>733 Vista Grande Way #300<br>Oceanside, CA 92057 | 14591 | 9/16/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Westerman, Robert<br>1305 Cats Eye<br>Horseshoe Bay, TX 78657-6017 | 9622 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Westerman, Teresa Jane<br>1305 Cats Eye<br>Horseshoe Bay, TX 78657-6017 | 9713 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Westlake MUD #1<br>Ted A. Cox<br>2855 Mangum, Suite 100<br>Houston, TX 77092 | 26484 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Westmar I DFW, LLC<br>Law Office of Steven L. Bryson<br>Steven L. Bryson<br>11150 W. Olympic Blvd., Ste. 1120<br>Los Angeles, CA 90064 | 21191 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Westmar II, LP<br>Steven L. Bryson<br>Law Office of Steven L. Bryson<br>11150 W. Olympic Blvd., Ste 1120<br>Los Angeles, CA 90064 | 21224 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Weston, Tracey<br>15922 Salida Del Sol<br>Ramona, CA 92065 | 10804 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $450.00 | | | | | $450.00 |
| Westpoint, Joanne<br>620 W. 52nd Street<br>Los Angeles, CA 90037 | 25620 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Westreich, Edward<br>20 Claremont Avenue<br>Montclair, NJ 07042 | 3604 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Westrich, Karen<br>24452 Overlake Dr<br>Lake Forest, CA 92639 | 24782 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wethe, Mary Claire<br>3102 Inverness Drive<br>Los Alamitos, CA 90720 | 14078 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $1,273.00 | | | | | $1,273.00 |
| Wetherwax, Michael<br>2959 Buena Vista<br>Burbank, CA 91504 | 7008 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $781.95 | | | | | $781.95 |
| Wetzel, David A<br>1318 N Mansfield Ave, Apt 201<br>Los Angeles, CA 90028 | 9969 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Wetzel, Kathleen Susan<br>1395 N Belair Ct<br>Camarillo, CA 93010 | 16546 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Wetzel, William<br>8039 Keaton Ct<br>Fair Oaks, CA 95628 | 15997 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Wexer Holding LLC<br>3 E North St<br>Bethlehem, PA 18018 | 1215 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Wexer Holding LLC<br>3E North St<br>Bethlehem, PA 18018 | 1806 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Whalen, Kevin<br>2009 Federal Ave<br>Costa Mesa, CA 92627 | 8117 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whalen, Richard<br>4266 Clarissa Road<br>Bethpage, NY 11714 | 24016 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Whalen, Thomas<br>46 Westwood Court<br>St. Louis, MO 63131 | 6375 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $22.00 | | | $0.00 | | $22.00 |
| Whalen, Thomas Robert<br>12382 Donmorr Drive<br>Des Peres, MO 63131 | 26803 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $435.00 | | $0.00 | | | $435.00 |
| Whalen, Tom<br>1006 Camino Ciego<br>Vista, CA 92084 | 13985 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,237.00 | | | | | $1,237.00 |
| Whalen, Veronica<br>1006 Camino Ciego<br>Vista, CA 92084 | 12831 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $16.00 | | | | | $16.00 |
| Whaley, Robert<br>2545 E Avenue I, Spc 95, 26<br>Lancaster, CA 93535 | 22120 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $100.97 | | | | | $100.97 |
| Wharton, Cara Barry<br>104 Hillcrest Blvd. #3<br>Millbrae, CA 94030 | 23342 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $74.00 | | | | | $74.00 |
| Wharton, Patricia R<br>3970 Mallard Drive<br>Highlands Ranch, CO 80126 | 17834 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wharton, Sharalyn<br>4242 Bryant Irvin Rd Apt 230<br>Benbrook, TX 76109 | 15711 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $51.62 | | | | | $51.62 |
| Whatley, Paula<br>3043 E Blueridge Ave<br>Orange, CA 92867 | 9114 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $939.98 | | | | | $939.98 |
| Wheatley, Jax<br>11125 SE 21st Ave Apt 228<br>Milwaukie, OR 97222 | 14148 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Wheaton, Jane R.<br>1831 Rockwood Drive<br>Sacramento, CA 95864 | 23327 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,141.74 | | | | | $1,141.74 |
| Wheeler, AJ<br>11359 Trebol Street<br>San Diego, CA 92126 | 17609 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| Wheeler, Amanda Green<br>5195 Paseo Rico<br>Yorba Linda, CA 92887 | 9267 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wheeler, Carol<br>443 W. 93rd. St.<br>Inglewood, CA 90301 | 20836 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Wheeler, Cynthia<br>430 West Webster Unit A<br>Chicago, IL 60614 | 543 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $8,630.00 | $0.00 | | | | $8,630.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| wheeless, elizabeth a<br>706 Smirl Drive<br>Heath, TX 75032 | 2808 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $66.66 | | | | | $66.66 |
| Whelan, Jessica<br>3908 Total Eclipse St.<br>Las Vegas, NV 89129 | 1363 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.07 | | | | | $1,050.07 |
| Wherry, Andrew Clyde<br>2403 Lake Ridge Dr<br>Glenn Heights, TX 75154 | 11280 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $265.17 | | | | | $265.17 |
| Whetzel, Ian<br>1225 Vienna Drive, SPC 335<br>Sunnyvale, CA 94089 | 15261 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Whisman, Angela<br>12261 Catanzaro Ave<br>Las Vegas, NV 89138 | 1112 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Whitacre, Randy A<br>77 Seton Road<br>Irvine, CA 92612 | 9633 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Whitaker, Emily<br>7570 SE Michael Drive<br>Milwaukie, OR 97222 | 2801 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Whitaker, Emily<br>7570 SE Michael Drive<br>Milwaukie, OR 97222 | 13804 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $75.58 | | | | | $75.58 |
| Whitaker, Eric<br>12035 NW Lovejoy St<br>Portland, OR 97229 | 15015 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| White II, Charles H<br>3514 U St<br>Vancouver, WA 98663 | 5789 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $347.09 | | | | | $347.09 |
| White, Adam Michael<br>15180 SW Sunrise Ln<br>Tigard, OR 97224 | 13396 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| WHITE, ADAM MICHAEL<br>15180 SW SUNRISE LN.<br>TIGARD, OR 97224 | 13814 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| White, Auntwanette<br>9829 Caminito Marlock, Unit 36<br>San Diego, CA 92131 | 2086 | 7/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| White, Bonnie<br>1365 Jasper Avenue<br>Mentone, CA 92359 | 26053 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| White, Brittney<br>1818 N Street #103<br>Sacramento, CA 95811 | 2471 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $115.91 | | | | | $115.91 |
| White, Charles L<br>2778 Vista Palomar<br>Fairfield, CA 94534 | 8455 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Charlotte R<br>44-021 Aumoana Pl<br>Kaneohe, HI 96744-2653 | 20818 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| White, Christine<br>11200 Broadway Street<br>Apt. 4106<br>Pearland, TX 77584 | 27179 | 12/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | | | $0.00 |
| White, Claudia<br>60 Turner Place<br>Apt L1<br>Brooklyn, NY 11218 | 19488 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| White, Craig<br>181 Matisse<br>Aliso Viejo, CA 92656 | 15737 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| White, David W<br>31444 Flying Cloud Drive<br>Laguna Niguel, CA 92677 | 3182 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| White, David W<br>31444 Flying Cloud Drive<br>Laguna Niguel, CA 92677 | 16316 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| White, Debra<br>1009 Kapiolani Blvd #2608<br>Honolulu, HI 96814 | 11804 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $51.00 | | | | | $51.00 |
| White, Deena<br>305 E. Union Ave<br>Wheaton, IL 60187 | 404 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| White, Diane<br>P.O. Box 1225<br>Rancho Santa Fe, CA 92067-1225 | 20792 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |
| White, Donna<br>253 Clark Blvd.<br>Massapequa Park, NY 11762-2824 | 21486 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $710.76 | | | | | $710.76 |
| White, Gerry<br>33 Camelot CT<br>Daly City, CA 94015 | 12198 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $799.87 | | | | | $799.87 |
| White, Janet<br>5604 Whale Rock St<br>Las Vegas, NV 89149 | 4661 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,508.00 | | | | | $2,508.00 |
| White, Joshalyn<br>Michael S. Traylor, Esq.<br>8601 Lincoln Blvd. 180<br>Suite 525<br>Los Angeles, CA 90045 | 36 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| White, Keith Dewayne<br>2725 E 11th St<br>Long Beach, CA 90804 | 9147 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Kelly 2800 W. Piper Sonoma Ct. Round Rock, TX 78665 | 18458 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $547.58 | | | | | $547.58 |
| White, Kimberly 1139 Village Drive Apt. 8 Belmont, CA 94002 | 12184 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $96.98 | | | | | $96.98 |
| White, Lynn 1855 Hatherly Dr. Plano, TX 75023 | 7464 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| White, Maureen p.o. box 1089 Twin Peaks, CA 92391 | 1559 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| White, Morgan Novak 9442 Crosswood Circle Sandy, UT 84092-2555 | 19655 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $437.49 | | | | | $437.49 |
| White, Pamela 3875 Marcy St Mohegan Lake, NY 10547 | 22547 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| White, Rosetta 766 MESA WAY RICHMOND, CA 94805 | 22228 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| White, Roseyolonda 4204 Toland Way Los Angeles, CA 90065 | 13640 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.68 | | | | | $93.68 |
| White, Stephen 112 Avenida Lucia San Clemente, CA 92673 | 21335 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $320.83 | | | | | $320.83 |
| White, Steve 115 S. Ohio St. #D Anaheim, CA 92805 | 6448 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| White, Susan 444 15th Avenue, Apt. 306 San Francisco, CA 94118 | 12055 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $160.96 | | | | | $160.96 |
| White, Tanya 3435 Artesia Blvd apt 31 Torrance, CA 90501 | 12694 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $611.63 | | | | | $611.63 |
| White, Tiana 4738 NE 48th Place Portland, OR 97218 | 1657 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $277.94 | | | | | $277.94 |
| White, Tim 106 E. Viejo Dr. Friendswood, TX 77546 | 9310 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $351.06 | | | | | $351.06 |
| White, Timothy 766 Mesa Way Richmond, CA 94805 | 22275 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| White, Travis Lee 41 E. 28th St. Apt. 7C New York, NY 10016 | 1227 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $506.64 | | | | | $506.64 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Ulli<br>6904 Redwood Avenue<br>Sebastopol, CA 95472 | 23250 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $520.00 | | | | | $520.00 |
| White, V John<br>1615 26th Street<br>Sacramento, CA 95816 | 6574 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| White, V John<br>1615 26th Street<br>Sacramento, CA 95816 | 6733 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,633.00 | | | | | $1,633.00 |
| White, William C.<br>1220 Larnel Pl.<br>Los Altos, CA 94024 | 4085 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| White-Alcover, Susan<br>26091 Talega Ave<br>Laguna Hills, CA 92653 | 2167 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Whited, Christina<br>1445 S Chambers Rd #103<br>Aurora, CO 80017 | 5153 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Whited, Denyse<br>1445 S Chambers Rd # 103<br>Aurora, CO 80017 | 6426 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Whitehead, Chad<br>21126 Ashfield Ave.<br>Castro Valley, CA 94546 | 12985 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Whitehead, Cindy<br>19270 Greenwood Drive<br>Monument, CO 80132 | 16210 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| WHITEHURST, JACK  M<br>7115 Canongate Dr<br>Dallas, TX 75248 | 9552 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $80.90 | | | | | $80.90 |
| Whiteman, Bibi<br>827 Gina Ct SE<br>Olympia, WA 98513 | 16721 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $36.00 | | | | | $36.00 |
| Whiteside, Bettye<br>1310 Evarg Avenue<br>Compton, CA 90220 | 24171 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $6,326.00 | | | | | $6,326.00 |
| Whiting, Eric J.<br>12863 So. Maple Springs Rd<br>Riverton, UT 84096 | 23284 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,413.29 | | | | | $10,413.29 |
| Whitlock, Robert<br>940 Hawthorne Circle<br>Rohnert Park, CA 94928 | 15225 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Whitlock, Tiffany<br>1004 Mountain Oak PL<br>Newbury Park, CA 91320 | 19489 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $45.03 | | | | | $45.03 |
| Whitman, Maya<br>74 Poppy Lane<br>Berkeley, CA 94708 | 10258 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $262.13 | | | | | $262.13 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitman, Susan R 1726 Sonoma Ave. Berkeley, CA 94707 | 20762 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $358.32 | | | | | $358.32 |
| Whitney, Robert 165 Florence St. Yonkers, NY 10704 | 13501 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $110.22 | | | | | $110.22 |
| Whitney, Timothy 274 Carlisle Way Benicia, CA 94510 | 8692 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| WHITT, RACHEL G 931 E 222ND STREET CARSON, CA 90745 | 6757 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Whittington, Chris 15277 Monroe Ave. Moorpark, CA 93021-3219 | 5757 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Whitwood 1768, Inc. Craig Wolfe, Esq. Morgan Lewis & Bockius LLP 101 Park Avenue New York, NY 10178 | 24691 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Whitworth, Judette  A. | 2691 | 8/18/2020 | 24 Denver LLC | $15.00 | | | | | $15.00 |
| Wholey, Thomas J 39 Magnolia Avenue Hillsdale, NJ 07642 | 6199 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $433.99 | | | | | $433.99 |
| Whong, Jason 22771 Stevens Creek Blvd Cupertino, CA  95014 | 6334 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Wicker, Paul F 5652 Mosquito Pass Dr Colorado Springs, CO 80917 | 18739 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wicklund, Gail 1900 Red Sand Court Hendeson, NV 89002 | 10812 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wicks, Kristen 2207 Delaney Ave Orlando, FL 32806 | 17990 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wickson, Mike 9142 Gettysburg Dr. Huntington Beach, CA 92646 | 19151 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Widell, Marsha K. 17330 Riverside Pl. Bothell, WA 98011-1518 | 14633 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Widin, Andrew 13352 Nixon Circle Tustin, CA 92780 | 11210 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $599.87 | | | | | $599.87 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiebelhaus, Jospeh 1438 Legend Circle Vallejo, CA 94591 | 17555 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wiedemann, Susan 276 Wildrose Common Unit 3 Livermore, CA 94551 | 10753 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $98.98 | | | | | $98.98 |
| Wieman, Amy 2340 Westcliffe Ln Unit I Walnut Creek, CA 94597 | 21164 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Wiener, Mark 4 Beacon Way Apt 1706 Jersey City, NJ 07304 | 4358 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wiener, Mark 6316 Falston Circle Old Bridge, NJ 08857 | 18430 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Wienert, John 13913 Canterbury Castle Drive Charlotte, NC 28273 | 22562 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Wientzen, Amber M 6817 Alderwood Dr. Carlsbad, CA 92011 | 14619 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Wientzen, Raoul Lucien 6817 Alderwood Dr. Carlsbad, CA 92011 | 14683 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Wiese, Margaret 15517 27th Dr SE Mill Creek, WA 98012 | 5977 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wiese, Tracey PO Box 841 Union City, CA 94587 | 24269 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $84,000.00 | | | | | $84,000.00 |
| Wiesner, Greg PO Box 1274 Folsom, CA 95630 | 20480 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Wiggins, A'kyira 690 N Arrowhead Ave Rialto, CA 92376 | 14930 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wiggins, Delorise 11427 Bethnal Green Dr Houston, TX 77066 | 23242 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.76 | | | | $0.00 | $41.76 |
| Wiggins, Jamahl 1404 Albert Drive Mitchellville, MD 20721 | 27260 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| WIGGINS, JOHN 690 N ARROWHEAD AVE RIALTO, CA 92376 | 14908 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WIGGINS, LATAVIA<br>690 N ARROWHEAD AVE<br>RIALTO, CA 92376 | 14800 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wiggins, Lorraine<br>3225 Sweetwater Spring Blvd. Apt 80<br>Spring Valley, CA 91978 | 13412 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wiggins, William J<br>12809 E Cornell Avenue<br>Aurora, CO 80014 | 26251 | 11/5/2020 | 24 Denver LLC | $200.00 | | | | | $200.00 |
| Wightman, Brice<br>943 Dutton Ave.<br>San Leandro, CA 94577 | 17987 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $36.25 | | | | | $36.25 |
| Wigington, Brenda Gail<br>16048 Abajo Circle<br>Fountain Valley, CA 92708 | 22636 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $349.00 | | | | | $349.00 |
| Wiig, Keith<br>1 Willowcroft Drive<br>Columbine Valley, CO 80123 | 10875 | 9/8/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| WIKER, THOMAS<br>32851 SAN JUAN CT.<br>TEMECULA, CA 92592 | 21310 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Wilbert, Maria L.<br>6412 Solitary Lane Apt C<br>Carmichael, CA 95608 | 3532 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Wilbert, Neal<br>13691 Green Valley Dr<br>Tustin, CA 92780 | 7439 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Wilbourn, Michelle<br>10918 SW Adele Dr.<br>Portland, OR 97225 | 276 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $45.00 | | | | | $45.00 |
| Wilburn, Stanley<br>7 Windflower PL<br>The Woodlands, TX 77381 | 12480 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Wilcox, Madelyn<br>6936 Dusty Rose Place<br>Carlsbad, CA 92011 | 1353 | 7/13/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Wilczynski, Joseph<br>143 North Linden Street<br>North Massapequa, NY 11758 | 914 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wilczynski, Joseph<br>143 North Linden Street<br>North Massapequa, NY 11758 | 2347 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Wilder, Linda Ann<br>1403 Westview Pl NW<br>Olympia, WA 98502 | 922 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $409.82 | | | | | $409.82 |
| Wildes, Lydia<br>2618 Sandell Ave<br>Kingsburg, CA 93631 | 18631 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $340.48 | | | | | $340.48 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilen, Jay<br>1903 Towne Centree Blvd.<br>Unit 421<br>Annapolis, MD 21401 | 14989 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Wiles, Matilde<br>Veronica Parsons<br>150 East 77th St. Apt 11G<br>New York, NY 10075 | 17959 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $1,845.00 | | $0.00 | | $1,845.00 |
| Wiley , James Jonathan<br>1044 Blue Bird Ln<br>Brentwood, CA 94513 | 23408 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Wiley, Matthew<br>4202 Bell Avenue<br>Richmond, CA 94804 | 22990 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Wiley, Wendy Marie<br>217 Fox Hill Run Drive<br>Woodbridge, NJ 07095 | 18853 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wilger, Thomas<br>Kindwald Law Offices, P.C.<br>105 W. Madison St., Ste. 603<br>Chicago, IL 60602 | 22997 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $14,216.00 | | $0.00 | | | $14,216.00 |
| Wilhelm, Thomas<br>11645 Chenault St Apt 309<br>Los Angeles, CA 90049 | 1109 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $75.18 | | | | | $75.18 |
| Wilhelmi, Alec<br>7701 Rialto Blvd Unit 1237<br>Austin, TX 78735 | 5466 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | | | $366.95 |
| Wilhoite, Lance<br>12246 Silva Pl.<br>Cerritos, CA 90703 | 3742 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Wilkening, Kimberly<br>1770 Tigertail Ave<br>Miami, FL 33133 | 10069 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| WILKENING, WILLIAM<br>1770 TIGERTAIL AVE<br>MIAMI, FL 33133 | 10952 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wilkerson, Judith<br>7327 Paseo Verde<br>Carlsbad, CA 92009 | 12373 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $479.92 | | | | | $479.92 |
| Wilkerson-Bell, Shilian<br>2908 w el segundo blvd apt. c<br>Gardena, CA 90249 | 27472 | 3/15/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wilkes, Delia<br>2405 N. Millbrae St<br>Orange, CA 92865 | 5048 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Wilkins, Ashlee N<br>23910 2nd St. Apt. #3<br>Hayward, CA 94541 | 17840 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILKINS, LAKEISHA<br>19316 TAJAUTA AVE<br>CARSON, CA 90746 | 9913 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Wilkins, Marlon C.<br>19316 Tajauta Ave.<br>Carson, Ca 90746 | 9296 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $149.94 | | | | | $149.94 |
| Wilkinson, Carolyn<br>7004 175th St SW<br>Edmonds, WA 98026 | 18765 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Wilkinson, Najuma<br>1401 Greycourt Way<br>San Diego, CA 92114 | 26193 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Will, Raymond K<br>17663 Mayflower Drive<br>Castro Valley, CA 94546 | 6027 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Willard, Bryce<br>9872 Star Dr.<br>Huntington Beach, CA 92646 | 25903 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Willard, Geoffrey<br>729 De La Vina Street<br>Santa Barbara, CA 93101 | 25384 | 10/13/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Willard, Jean<br>1627 Barston Place<br>Glendora, CA 91740-6039 | 19109 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $804.00 | | | | | $804.00 |
| Willbee, Jeanmarie<br>8023 Kingswood Drive<br>Citrus Heights, CA 95610 | 4188 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Willbee, Kimberly<br>8023 Kingswood Drive<br>Citrus Heights, CA 95610 | 4008 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $62.97 | | | | | $62.97 |
| Willcut, Branden<br>15766 Willow Drive<br>Fontana, CA 92337 | 438 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| Willenbring, Gerald R<br>26850 Rancho Serena st.<br>Menifee, CA 92584 | 16644 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $81.00 | | | | | $81.00 |
| Willett, Leonard<br>801 San Remo Way<br>Boulder City, NV 89005 | 16282 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| William and Dina DeGree<br>1894 Winrow Rd<br>El Cajon, CA 92021 | 5257 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| William C. Ruggiero Trust Account<br>Law offices of William C. Ruggiero<br>200 South Andrews Avenue, Suite 703<br>Fort Lauderdale, FL 33301 | 1089 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $27,000.00 | | | | | $27,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williamceau, Ambrosia<br>1731 Hollister St. Unit 17<br>San Diego, CA 92154 | 26335 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| Williams IV, Nelson<br>3066 Holyrood Drive<br>Oakland, CA 94611 | 18234 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Williams IV, Nelson<br>3066 Holyrood Drive<br>Oakland, CA 94611 | 20389 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Williams, Alan<br>PO Box 85<br>Government Camp, OR 97028 | 24116 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Williams, Alexandria Simone<br>4534 Ashtubula Court<br>Orlando, FL 32818 | 20779 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.54 | | | | | $99.54 |
| Williams, Alice<br>1819 Broadway Apt. C<br>Galveston, TX 77550 | 16121 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Williams, Andre<br>2113 Old Hickory Trl<br>Desoto, TX 75115 | 11511 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Williams, Andre<br>2113 Old Hickory Trl<br>Desoto, TX 75115 | 23067 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| WILLIAMS, ANDREA L.<br>4055 CARY CREEK DR.<br>BAYTOWN, TEXAS  77521 | 15198 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $110.71 | | | | | $110.71 |
| Williams, Caleb Andrew<br>6634 Steamer Dr SE<br>Lacey, WA 98513 | 26316 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $184.60 | | | | | $184.60 |
| Williams, Cameron<br>3589 Sanddollar Ct<br>Union City, CA 94587 | 15646 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Williams, Carrie<br>3024 SW 9th St.<br>Ft. Lauderdale, FL 33312 | 9335 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $205.38 | | | | | $205.38 |
| Williams, Carrie<br>3024 SW 9th ST<br>Fort Lauderdale, FL 33312 | 9541 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Chad<br>5276 Drifting Swos Ct<br>Las Vegas , NV 89149 | 24912 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $149.97 | | | | | $149.97 |
| Williams, Charles<br>1809 Olympia Ct SE<br>Renton, WA 98058 | 3016 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,170.00 | | | | | $1,170.00 |
| Williams, Charlotte<br>520 Evergreen St #4<br>Inglewood, CA 90302 | 20790 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Charlotte<br>520 Evergreen Street #4<br>Inglewood, CA 90302 | 20873 | 9/29/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| WILLIAMS, CHARLOTTE<br>520 EVERGREEN ST APT 4<br>INGLEWOOD , CA 90302 | 21643 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Charlotte<br>520 Evergreen St #4<br>Inglewood, CA 90302 | 24920 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $5,000.00 | | | | | $5,000.00 |
| WILLIAMS, CHARLOTTE<br>520 EVERGREEN ST #4<br>INGLEWOOD, CA 90302 | 24941 | 10/5/2020 | 24 Hour Fitness Holdings LLC | $20,000.00 | | | | | $20,000.00 |
| Williams, Charrice<br>345 MacArthur Boulevard, #305<br>Oakland, CA 94610 | 24252 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Williams, Clarence<br>5611 Brushton Street<br>Los Angeles, CA 90008 | 4258 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $85.00 | | | $0.00 | | $85.00 |
| Williams, Claudia<br>6371 SW 34 Street<br>Miramar, FL 33023 | 11866 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Williams, Cynthia<br>1144 E 2nd St<br>Long Beach, CA 90802 | 19947 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $318.94 | | | | | $318.94 |
| Williams, Dameion<br>806 North Mayo Ave<br>Compton, CA 90301 | 4749 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Williams, Darryl Jerome<br>14410 NE 42nd St.<br>Vancouver, WA 98682-8925 | 12006 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Williams, Dave<br>6331 Angels Peak Drive<br>San Bernardino, CA 92407 | 24453 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $245.82 | | | | | $245.82 |
| WILLIAMS, DEANNA<br>PO Box 763<br>Rancho Cordova, CA 95741 | 3985 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Williams, Debra D.<br>108 Bordeaux Lane<br>Scotts Valley, CA 95066 | 12986 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Williams, Delphanie<br>5506 Metrowest Blvd Apt 107<br>Orlando, FL 32811 | 4402 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Williams, Demeterial<br>1659 East g st apt 241<br>Ontario, CA 91764 | 9874 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Williams, Don<br>18557 Firlands Way N #506<br>Shoreline, WA 98133 | 8143 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $102.52 | | | | | $102.52 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Edward 1135 Makawao Av Ste 103 #235 Makawao, HI 96768 | 2085 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,326.00 | | | | | $1,326.00 |
| Williams, Edward 1135 Makawao Av Ste 103 #235 Makawao , HI 96768 | 1892 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Eric 15882 E Tall Timber Ln Parker, CO 80134 | 6399 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| WILLIAMS, FRANK 6212 S 2300 E HOLLADAY, UT 84121 | 7760 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $77.16 | | | | | $77.16 |
| Williams, Frederick  A 13402 SE 57th St Bellevue, WA 98006-4108 | 23541 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Williams, Gary W. 957 NE 122nd Ave Apt 109 Portland, OR 97230 | 14855 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Williams, Gregory 3306 Worthington Dr. Pearland, TX 77584 | 53 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $63.05 | | | | | $63.05 |
| Williams, Guy Gerard 1253 Nelson Falls Ln Houston, Texas 77008 | 16434 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Williams, Ida 11552 Hesby Street North Hollywood, CA 91601 | 25657 | 10/16/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Williams, Jailynn 629 W Queen St Apt 8 Inglewood, CA 90301 | 7239 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Williams, James 2693 Eucalyptus Drive El Cajon, CA 92021 | 25870 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | $0.00 | $30.00 |
| Williams, Jeffrey 4705 Henry Hudson Pkwy. #15F Bronx, NY 10471 | 20798 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Williams, Jenna 204 S. East Rd Texas City, TX 77591 | 1583 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Jenna 204 S. East Rd Texas City, TX 77591 | 22064 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Williams, Jessica Stephen M. Fishback Daniel L. Keller Dan C. Bolton 28720 Canwood St., Ste 200 Agoura Hills, CA 91301 | 21323 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $87.24 | | | | | $87.24 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, John D<br>8022 S Rainbow Blvd #155<br>Las Vegas, NV 89139 | 20527 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $269.94 | | | | | $269.94 |
| Williams, Johnny Robert<br>29 Sharon Cutoff<br>Vilonia, AR 72173 | 19516 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $256.00 | | | | | $256.00 |
| Williams, Joshua<br>10121 Tabor Street<br>Los Angeles, CA 90034 | 223 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Williams, Judy A.<br>13402 SE 57th St<br>Bellevue, WA 98006-4108 | 23587 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Williams, Julie Kunz<br>361 Allegan Circle<br>San Jose, CA 95123 | 8893 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $62.50 | | | | | $62.50 |
| Williams, Kadia<br>8001 Winpine Ct<br>Orlando, FL 32819 | 25991 | 10/27/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Williams, Katherine<br>577 B Alton Way<br>Denver, CO 80230 | 308 | 7/2/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Williams, Katherine<br>577 Alton Way<br>Unit B<br>Denver, CO 80230 | 9564 | 9/6/2020 | 24 Denver LLC | $1,953.00 | | | | | $1,953.00 |
| Williams, Katherine<br>577 B Alton Way<br>Denver, CO 80230 | 16441 | 9/21/2020 | 24 Denver LLC | $1,920.00 | | | | | $1,920.00 |
| Williams, Kendall<br>3610 Banbury Dr.<br>Apt 1K<br>Riverside, CA 92505 | 26511 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |
| Williams, Kenneth<br>1900 North Bayshore Drive Apt 4603<br>Miami, FL 33132 | 23315 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $99.18 | | | | | $99.18 |
| Williams, Kim<br>11958 W. Cooper Dr.<br>Littleton, CO 80127 | 3298 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $648.00 | | | | | $648.00 |
| Williams, Kirk<br>15 Round Hill Road<br>Jackson, NJ 08527 | 23784 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $125.98 | | | | | $125.98 |
| Williams, Lanisha<br>732 18th Ave Apt 2<br>Irvington, NJ 07111 | 27554 | 4/21/2021 | 24 Hour Fitness Worldwide, Inc. | $1,155.00 | | | | | $1,155.00 |
| Williams, Latoia D<br>1336 N San Diego Ave.<br>Ontario, CA 91764 | 6685 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Latonya<br>131 Gable Ave<br>Vacaville, CA 95688 | 11452 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Williams, Lisa<br>9102 Outinda St<br>Spring Valley, CA 91977 | 12766 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Logan<br>91-2076 KaiOli St. #3804<br>Ewa Beach, HI 96706 | 7872 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $418.85 | | | | | $418.85 |
| Williams, Logan<br>4752 Lesa Place<br>Yorba Linda, CA 92886 | 13841 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Williams, Louis<br>1118 E 125th Street<br>Los Angeles, CA 90059 | 15497 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $472.99 | | | | | $472.99 |
| Williams, Lynnette<br>1616 West Dallas, Apt 336<br>Houston, TX 77019 | 17280 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $211.94 | | | | | $211.94 |
| Williams, Marilyn Elaine<br>2704 SE 73rd Ave<br>Portland, OR 97206 | 11193 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $810.00 | | | | | $810.00 |
| Williams, Mary<br>300 Palos Verdes Blvd, #17<br>Redondo Beach, CA 90277 | 24479 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $524.00 | | | | | $524.00 |
| Williams, Maurice<br>3780 Thatcher Dr<br>Rochester Hills, MI 48309 | 23248 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Williams, Melinda<br>4904 Yuba Ct.<br>Carmichael , CA 95608 | 24603 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $950.00 | | | | | $950.00 |
| Williams, Michael J.<br>981 Somersby<br>North Salt Lake, UT 84054-6077 | 18740 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $4,800.00 | | | | | $4,800.00 |
| Williams, Michael S.<br>20 Genoa Street<br>West Babylon, NY 11704 | 5401 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Williams, Miia<br>533 Sycamore St<br>Oakland , CA 94612 | 20057 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Williams, Mishka<br>1035 North Fairview Street<br>Burbank, CA 91505 | 26973 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,118.00 | | | | | $1,118.00 |
| Williams, Nancy Jeanne<br>3 Edgemere Ct.<br>Trophy Club, TX 76262 | 411 | 6/25/2020 | 24 Hour Fitness United States, Inc. | $1,680.00 | | | | | $1,680.00 |
| Williams, Nicolette<br>1680 Halekoa Drive<br>Honolulu, HI 96821 | 27002 | 12/10/2020 | 24 Hour Fitness United States, Inc. | $1,440.00 | | | | | $1,440.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Owen<br>4209 Knotty Pine Place<br>Rocklin, CA 95765 | 2619 | 8/17/2020 | 24 Hour Fitness United States, Inc. | $1,656.00 | | | | | $1,656.00 |
| Williams, Paige A.<br>248 Lilac Lane<br>Azle, TX 76020 | 3253 | 8/21/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Williams, Paige A.<br>248 Lilac Lane<br>Azle, TX 76020 | 17493 | 9/22/2020 | 24 Hour Fitness United States, Inc. | | $354.72 | | | | $354.72 |
| Williams, Paul<br>14 McKinley ave<br>West Orange, NJ 07052 | 12966 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Williams, Raymond<br>2420 SW Holden St.<br>Apt. A<br>Seattle, WA 98106-1750 | 10033 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Williams, Rayshandra<br>10923 S. Manhattan Place<br>Los Angeles, CA 90047 | 7818 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $875.99 | | | | | $875.99 |
| Williams, Robert H.<br>12722 Timberside Drive<br>Austin, TX 78727 | 2822 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $690.36 | | | | | $690.36 |
| Williams, Rochelle L<br>PO Box 4799<br>Ontario, CA 91761 | 19792 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Williams, Roman<br>775 Pas De Luz Apt 135<br>Chula Vista, CA 91910 | 13098 | 9/11/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Williams, Ron<br>8885 southside ave<br>Elk Grove, CA 95624 | 5234 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Williams, Ruth<br>PO Box 292902<br>Sacramento, CA 95829 | 23769 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Williams, Ruth<br>PO Box 292902<br>Sacramento, CA 95829 | 24341 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Sammy<br>5461 EAGLE RIDGE ROAD<br>PENNGROVE, CA 94951 | 23027 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.22 | | | | | $1,600.22 |
| Williams, Sarah<br>PO BOX 292902<br>Sacramento, CA 95829 | 24132 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Williams, Shambria<br>1032 Albany Street 5<br>Los Angeles, CA 90015 | 12712 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Sheila<br>1819 Broadway Apt. C<br>Galveston, TX 77550 | 15920 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Williams, Sr., David<br>15816 Crest Lane<br>Gardena, CA 90249 | 25469 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $412.00 | | | | | $412.00 |
| Williams, Stacie<br>28029 131st Ave<br>Se Kent, WA 98030 | 2883 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $329.99 | | | | | $329.99 |
| Williams, Steven A.<br>717 Kerwin Ct<br>Wylie, TX 75098 | 22639 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $160.68 | | | | | $160.68 |
| Williams, Stevie<br>18 Washington Avenue<br>Fanwood, NJ 07023 | 8204 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Williams, Tina R<br>19 Deppe Place, Apt. 3M<br>Staten Island, NY 10314 | 22747 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Williams, Trina L<br>9031 Krueger Street<br>Culver City, CA 90232 | 4991 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Williams, Turan t<br>3972 Riviera Drive<br>San Diego, CA 92109 | 10463 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Williams, Tyler<br>406 Prospect Avenue Apt. 4O<br>Hackensack, NJ 07601 | 12516 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Williams, Valarie<br>29 Centerwood Street<br>North Babylon, NY 11704 | 4911 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Williams, Valencia<br>12584 Atwood Court<br>1021<br>Rancho Cucamonga, CA 91739 | 23196 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| Williams, Victor<br>12052 S Broadway<br>Los Angeles, CA 90061 | 17574 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Williamson, David<br>8 Sunflower<br>Irvine, CA 92604 | 20998 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Williamson, Elizabeth<br>1828A Portsmouth St.<br>Houston, TX 77098 | 3763 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |
| Williamson, Juhee Lee<br>9222 Brian Drive<br>Vienna, VA 22180 | 22407 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williamson, Michael<br>624 Doral Drive<br>Danville, CA 94526 | 6525 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $263.93 | | | | | $263.93 |
| Williamson, Sam<br>2918 Katybriar Ln<br>Katy, TX 77449 | 19046 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $294.51 | | | | | $294.51 |
| Willie, Letrisse R<br>P.O. Box 2484<br>Fairfield, CA 94533 | 18616 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Willis, Barbara<br>3610 Bernwood Place Unit 26<br>San Diego, CA 92130 | 24046 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Willis, Joseph<br>2411 Luckett Ave.<br>Vienna, VA 22180 | 14823 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Willis, Raymond E.<br>3243 N. Pinewood St<br>Orange, CA 92865 | 17333 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $94.08 | | | | | $94.08 |
| Willis, Renee<br>184 S. Idaho St.<br>La Habra, CA 90631 | 18051 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Willis, Steven Ray<br>19505 NE 82 Ave<br>Battle Ground, WA 98604 | 9362 | 9/6/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Willis, Theresa R<br>62 Maegan Pl. #8<br>Thousand Oaks, CA 91362 | 8740 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Willis, Tiffany<br>1904 E.Alla Panna Wy<br>Sandy, UT 84093 | 7759 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $133.50 | | | | | $133.50 |
| Willis, Victoria<br>11623 Landsdowme<br>Houston, TX 77035 | 12911 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wills, John B.<br>1517 East 124th Street<br>Los Angeles, CA 90059 | 8774 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $512.00 | | | | | $512.00 |
| Wilmot, Geraldine<br>3015 Alki Ave SW, #5<br>Seattle, WA 98116 | 14680 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Wilmoth, Jim<br>15604 NE 12th Street<br>Vancouver, WA 98684 | 5744 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | $0.00 | | $399.00 |
| Wilridge, Clarence L<br>2616 Whispering Oaks Cove<br>Cedar Hill, TX 75104 | 15712 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $324.74 | | | | | $324.74 |
| Wilson Sign Art, Inc.<br>5848 Varna Ave.<br>Valley Glen, CA 91401 | 265 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $148,637.25 | | | $0.00 | | $148,637.25 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Adam<br>325 7th Ave<br>Unit 309<br>San Diego, CA 92101 | 11108 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wilson, Bettie L<br>2367 Santa Rosa Avenue<br>Altadena, CA 91001 | 26554 | 11/20/2020 | 24 Hour Fitness United States, Inc. | $360.00 | | | | | $360.00 |
| Wilson, Blake<br>8070 E Treeview CT<br>Anaheim, CA 92808 | 21644 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Wilson, Claire<br>106 Maxine Drive<br>Pleasant Hill, CA 94523 | 24604 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Wilson, Diane<br>7701 NW 20 Street<br>Margate, FL 33063 | 25404 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Wilson, Douglas<br>732 Fredricksburg Rd.<br>Matthews, NC 28105 | 9578 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $110.20 | | | | | $110.20 |
| Wilson, Gene<br>P.O. Box 3955<br>Redondo Beach, CA 90277 | 23139 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Wilson, Gordon<br>107 Jefferson Street<br>Oregon City, OR 97045 | 4281 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $240.00 | | | | | $240.00 |
| Wilson, Jasmine<br>2401 Commonwealth Street<br>Houston, TX 77006 | 14236 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wilson, Johanna<br>990 SE Olive Way<br>Estacada, OR 97023 | 15095 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Wilson, Juliana<br>4200 Warbler Loop<br>Fremont, CA 94555 | 22369 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Wilson, Kennard B.<br>567 Head Street<br>San Francisco, CA 94132 | 21396 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Wilson, Kevin S<br>430 S Simpson Ave<br>Hemet, CA 92543 | 26741 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Wilson, Kyle<br>27231 Carlisle Bend Ct<br>Katy, TX 77494 | 27033 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $1,704.00 | | | | | $1,704.00 |
| Wilson, Kyle<br>25317 Tradewinds Dr<br>Land O Lakes, FL 34639 | 18842 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $186.44 | | | | | $186.44 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, LaTasha<br>16403 Spirit Court<br>La Mirada, CA 90638 | 8913 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wilson, Laurie<br>1288 Graff Court, #2B<br>Annapolis, MD 21403 | 400 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wilson, Laurie<br>1288 Graff Court, #2B<br>Annapolis, MD 21403 | 18543 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $69.43 | | | | | $69.43 |
| Wilson, Madeleine<br>12742 SE 282nd Way<br>Kent, WA 98030 | 5616 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $583.32 | | | | | $583.32 |
| Wilson, Megan Harrington<br>2903 SE 76th Ave<br>Portland, OR 97206 | 5073 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $419.90 | | | | | $419.90 |
| Wilson, Niko R.<br>4383 Nelson Dr.<br>El Sobrante, CA 94803 | 24065 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | $0.00 | | $100.00 |
| Wilson, Phyllis<br>1725 Shuey Ave.<br>#401<br>Walnut Creek, CA  94596 | 21060 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $58.78 | | | | | $58.78 |
| Wilson, Renee Triselle<br>451 Palisade Ave, Apt 3R<br>Jersey City, NJ 07307 | 27371 | 2/4/2021 | 24 Hour Fitness United States, Inc. | $1,152.00 | | | | | $1,152.00 |
| WILSON, ROBERT P<br>637 N DOHENY DRIVE<br>BEVERLY HILLS, CA 90210 | 25371 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,588.50 | | | | | $1,588.50 |
| Wilson, Shedrick  L<br>25 Brunswick Ct<br>Vallejo, CA 94591 | 13675 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Wilson, Shelia Rae<br>13218 W Spanish Garden Drive<br>Sun CIty West, AZ 85375 | 17573 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| WILSON, SUSAN LOUISE<br>7228 SE 34TH AVENUE<br>PORTLAND, OR 97202-8306 | 21103 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $972.00 | | | | | $972.00 |
| Wilson, Traycee Alanne<br>1307 Samson Drive<br>Hutto, TX 78634 | 1361 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $612.51 | | | | | $612.51 |
| WILSON, TRUDY<br>188 SANTA MARIA CT<br>VISTA, CA 92083 | 18257 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| WILSON, TYLER<br>5266 WILLIT ST<br>OMAHA, NE 68152 | 2048 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $115.74 | | | | | $115.74 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Vaughn<br>132 Bowling Green Cir<br>Lewisville, TX 75067 | 14518 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wilson, Walt<br>450 Fox Briar Ln<br>Sugar Land, TX 77478 | 2968 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $120.96 | | | | | $120.96 |
| Wilson, William<br>513 Crystal Rose Ct.<br>Fairfield, CA 94534 | 5689 | 8/31/2020 | 24 San Francisco LLC | $3,000.00 | | | | | $3,000.00 |
| Wilson, William<br>513 Crystal Rose Ct.<br>Fairfield, CA 94534 | 8185 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wilson-McFarland, Janet<br>5836 Sassa St.<br>Las Vegas, NV 89130 | 22494 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Wiltshire, Lynn<br>23869 S. Blount Rd.<br>Canby, OR 97013 | 26994 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $160.00 | | | | | $160.00 |
| Wimmer, David<br>304 Kalkaska Ct.<br>Fort Collins, CO 80524 | 2493 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |
| Winant, Daniel Jacob<br>19 Seaspray S<br>Laguna Niguel, CA 92677 | 8925 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $490.00 | | | | | $490.00 |
| Winch, Diane<br>24106 SE 20th St<br>Sammamish, WA 98075 | 18202 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $147.73 | | | | | $147.73 |
| Winchell, Song<br>113 Martingale Trl<br>Oak Point, TX 75068 | 3774 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| WINCHESTER, MICHAEL D & CHRISTOPHER<br>7001 FONTAINE PLACE<br>RANCHO CUCAMONGA, CA 91739 | 22283 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| WINCHESTER, MICHAEL D AND CHRISTOPHER<br>7001 FONTAINE PLACE<br>RANCHO CUCAMONGA, CA 91739 | 16505 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Winer, Barbara<br>9800 Barnett Valley Road<br>Sebastopol, CA 95472 | 15519 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Winer, Zachary<br>10570 Parthenon St<br>Las Vegas, NV 89183 | 18959 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $304.57 | | | | | $304.57 |
| Wines, Katherine Moore<br>350 E. Taylor Street  #3208<br>San Jose, CA  95112 | 23592 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $127.00 | | | | | $127.00 |
| Wines, Thalia<br>6601 Azorella Court<br>Las Vegas, NV 89149 | 22207 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $984.00 | | | | | $984.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wing, Alicia M<br>1220 Custer Ave<br>Colorado Springs, CO 80903 | 14665 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $3,456.00 | | | | | $3,456.00 |
| Wing, Luk<br>1633 S Norfolk St<br>San Mateo, CA 94401 | 26801 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wingate, Duane K.<br>7208 Amber Cascade Ct<br>Las Vegas, NV 89149 | 3566 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $225.00 | | | | | $225.00 |
| Winger, Harley<br>13654 Rockledge Drive<br>Victorville, CA 92392 | 22276 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $53.54 | | | | | $53.54 |
| Winiker, Bernard<br>11745 Dove Hollow Avenue<br>Boynton Beach, FL 33437-7601 | 6558 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Winkelmann, Paul<br>11821 Orange Street<br>Norwalk, CA 90650 | 15539 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Winners, Margo<br>8766 Tulare Dr.<br>Unit 404A<br>Huntington Beach, CA 92646 | 7724 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| Winnier, Kristin<br>3700 Legacy Drive Apt. 23206<br>Frisco, TX 75034 | 2577 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $70.00 | | | | | $70.00 |
| Winningham, Laura<br>PO Box 48617<br>Watauga, TX 76148 | 13574 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wins, Aaron<br>500 N. Rainbow Blvd #300<br>Las Vegas, NV 89107 | 26673 | 11/24/2020 | 24 Hour Fitness USA, Inc. | $26.03 | | | | | $26.03 |
| Winslow, Corinne<br>1830 Balsam Ave.<br>Boulder, CO 80304 | 20674 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Winslow, David C.<br>19800 MacArthur Boulevard, Suite 1000<br>Irvine, CA 92612 | 6994 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Winslow, Mary<br>6430 Linda Lane<br>Las Vegas, NV 89103 | 14519 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Winston, Alexis<br>7315 Wessex Drive<br>Temple Hills, MD 20748 | 17303 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $203.94 | | | | | $203.94 |
| Wintermeyer, Keith<br>610 Mockingbird Lane<br>Plantation, FL 33324 | 22982 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $186.75 | | | | | $186.75 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winterrowd, Nell<br>5318 E. 2nd Street<br>#391<br>Long Beach, CA 90803 | 23805 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $277.74 | | | | $0.00 | $277.74 |
| Winters, Darla<br>1510 Daffodil Ave NE<br>Orting, WA 98360-7476 | 25052 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $206.03 | | | | | $206.03 |
| Winters, Gina<br>31372 Via Santa Maria<br>San Juan Capistrano, CA 92675 | 17519 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,032.00 | | | | | $1,032.00 |
| Winters, Jeanette K<br>27914 Ingram Rose Ct<br>Fulshear, TX 77441 | 24078 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,320.00 | | | | | $1,320.00 |
| Winters, Rachel<br>14000 The Lakes Blvd Apt 221<br>Pflugerville, TX 78660 | 11631 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Winterton, Celeste<br>1439 Oregon Dr<br>Sacramento, CA 95822-2655 | 5826 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wintner, Paul<br>10736 Jefferson Blvd #911<br>Culver City, CA 90230 | 13424 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wirta, David<br>517 Emerald Bay<br>Laguna Beach, CA  92651 | 26333 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Wirta, Kate<br>517 Emerald Bay<br>Laguna Beach, CA 92651 | 26312 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |
| Wirta, Linda<br>517 Emerald Bay<br>Laguna Beach, CA  92651 | 26327 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| WIRTH, MICHAEL<br>184 RUSSELL RD<br>OAKDALE, NY 11769 | 21467 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $245.60 | | | | | $245.60 |
| Wise, Angela Jan<br>1040 SE 56th Ave<br>Portland, OR 97215 | 23108 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | $0.00 | $199.00 |
| Wise, Julian<br>6150 Sunrise Meadows Loop<br>Reno, NV 89519 | 23584 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Wisely, Carol<br>2429 Elite Terrace<br>Colorado Springs, CO 80920 | 27370 | 2/3/2021 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wish, Steven S<br>3987 Pifer Rd SE<br>Tumwater, WA 98501-3685 | 723 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $300.00 | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wishniak, Jennifer<br>6 Cord Avenue<br>West Babylon, NY 11704 | 27400 | 2/12/2021 | 24 New York LLC | $225.00 | | | | | $225.00 |
| Wiskerchen, Christopher Brett<br>2325 NE 62nd Ave<br>Portland, OR 97213 | 18675 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wismann, Steve V<br>13962 E Stanford Cir Apt L11<br>Aurora, CO 80015-1025 | 24336 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Wisniewski, Gregory<br>123 Parnnassus Circle<br>Oceanside, CA 92054 | 17611 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wisniewski, Michael<br>307 Waterford Oak Drive<br>Lake Dallas, TX 75065 | 24625 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Wisniewski, Rusanna<br>307 Waterford Oak Drive<br>Lake Dallas, TX 75065 | 25015 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Wistrom, Mary C.<br>120 Heritage Circle<br>McDonough, GA 30253-6034 | 16704 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $81.40 | | | | | $81.40 |
| Wisz, David T.<br>132 Church Street<br>San Francisco, CA 94114 | 13678 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Witecha, Brad<br>2659 Waterdance Drive<br>Little Elm, TX 75068 | 4095 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38.45 | | | | | $38.45 |
| Witecha, Brad<br>2659 Waterdance Drive<br>Little Elm, TX 75068 | 19553 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Witecha, Brad<br>2659 Waterdance Drive<br>Little Elm, TX 75068 | 22608 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.07 | | | | | $75.07 |
| Withrow, Kevin<br>126 E 60th. Street<br>Long Beach, CA 90805 | 22712 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Withrow, Marysusan<br>41905 Montallegro Street<br>Lancaster, CA 93536 | 12407 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Withrow, Sherrie<br>1736 6th St<br>Concord, CA 94519-2804 | 11591 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Witriol, Shaun<br>3455 Kearny Villa Rd, Apt. 19<br>San Diego, CA 92123 | 15505 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Witt, Dana<br>1111 McKinley ave<br>Bakersfield, CA 93308 | 27704 | 9/20/2021 | 24 Hour Fitness United States, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Witt, Katherine<br>1948 E Crary Street<br>Pasadena, CA 91104 | 21095 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Witte, Thomas<br>9878 Thermal Street<br>Oakland, CA 94605 | 18714 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Witte, Tom<br>13823 Menasco Ct<br>Houston, TX 77077 | 26942 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | $0.00 | | | $500.00 |
| Witte, Tom<br>13823 Menacso Ct.<br>Houston, TX 77077 | 20508 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Witteman, Hope<br>45288 Esmerado Ct.<br>Temecula, CA 92592 | 7105 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Witteman, Michael<br>45288 Esmerado Ct.<br>Temecula, CA 92592 | 5931 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Witten, Suzy<br>619 1/2 N SPAULDING AVENUE<br>LOS ANGELES, CA 90036-1862 | 9938 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wittke, Ashley<br>4859 Loukelton Way<br>San Diego, CA 92120 | 1636 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $383.00 | | | | | $383.00 |
| Wittorp, Charles<br>4848 Valley Oak Circle<br>Mariposa, CA 95338 | 11514 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Witwit, Reem<br>323 E Hilltop Way<br>Thousand Oaks, CA 91362 | 8590 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Witzling, Anamaria<br>4881 Orleans Dr<br>Huntington Beach, CA 92649 | 9131 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| WM Corporate Services, Inc.<br>2625 W Grandview Rd Ste 150<br>Phoenix, AZ 85023 | 17421 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $9,183.14 | | | | | $9,183.14 |
| WMC Fund LLC<br>Connolly Gallagher LLP<br>Kelly M. Conlan, Esq.<br>1201 N Market Street, 20th Fl<br>Wilmington, DE 19801 | 1279 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $1,342,279.68 | | | | | $1,342,279.68 |
| WMC Fund LLC<br>Connolly Gallagher LLP<br>Kelly M. Conlan, Esq.<br>1201 N Market Street, 20th Fl<br>Wilmington, DE 19801 | 1281 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wnuk, Miriam<br>17120 - 131st. Ave. NE Q-132<br>Woodinville, WA 98072-5721 | 301 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,617.00 | | | | | $1,617.00 |
| Woghin, Allyn<br>3743 W 182nd Street<br>Torrance, CA 90504 | 19366 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Wohlgemuth-Kunze, Genny<br>4705 NE 56th Avenue<br>Vancouver, WA 98661 | 12384 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wojnarowski, Doris Ann<br>7183 S Versailles Way<br>Aurora, CO 80016 | 22235 | 10/1/2020 | 24 Denver LLC | $66.00 | | | | | $66.00 |
| Wojtcuk, Susan<br>3042 Center Street<br>Miami, FL 33133 | 357 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $986.92 | | | | | $986.92 |
| Wolde, Andualem<br>2711 NE 115th Street Apt 201<br>Seattle, WA | 20753 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Woldegiorgis, Elizabeth<br>2208 Woodside Lane, Unit 8<br>Sacramento, CA 95825 | 2283 | 7/25/2020 | 24 Hour Fitness USA, Inc. | $567.85 | | | | | $567.85 |
| Wolf, Andrew<br>1811 Ocean Parkway, 3 i<br>Brooklyn, NY 11223 | 9991 | 9/7/2020 | 24 New York LLC | $3,291.67 | | | | | $3,291.67 |
| Wolf, Bill<br>2833 Annelise Way<br>Fort Collins, CO 80525 | 921 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wolfe, Alyssa<br>4124 Middle Ridge Dr<br>Fairfax, VA 22033 | 19168 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Wolfe, Betty J.<br>3207 Beamery Court<br>N. Las Vegas, NV 89032-0475 | 9167 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Wolfe, Carol<br>6007 Shelter Bay Ave<br>Mill Valley, CA 94941-3053 | 16038 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Wolfe, Carol<br>6007 Shelter Bay Ave<br>Mill Valley, CA 94941 | 21982 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $311.25 | | | | | $311.25 |
| Wolfe, Eric & Joyce<br>2628 Argyle Lane<br>Trophy Club, TX 76262 | 2420 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $141.98 | | | | | $141.98 |
| Wolfe, Jeff<br>4739 Westchester Drive<br>Woodland Hills, CA 91364 | 8535 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,243.00 | | | | | $1,243.00 |
| Wolfe, Marissa<br>1627 Amberwood Drive Apt C<br>South Pasadena, CA 91030 | 24049 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $303.56 | | | | | $303.56 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wolfe, Megan<br>2178 Abbott St #9<br>San Diego, CA 92107 | 6158 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| WOLFF, ELISSA<br>6309 Misty Trail<br>Dallas, TX 75248 | 3648 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,152.00 | | | | | $1,152.00 |
| Wolff, Gary<br>2437 Lanterman Terr<br>Los Angeles, CA 90039 | 13504 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wolff, Gary A<br>1020 El Sur Ave<br>Arcadia, CA 91006-4529 | 8708 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $1,536.00 | | | | | $1,536.00 |
| Wolff, Kevin Sean<br>337 Cozumel<br>Laguna Beach, CA 92651 | 3960 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $342.00 | | | | | $342.00 |
| Wolken-Vierra, June M<br>300 W Wakea Ave L2<br>Kahului, HI 96732 | 13503 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | $0.00 | | $79.00 |
| Wolkowicz, Robert<br>6922 E. Country Club Lane<br>Anaheim, CA 92807 | 25161 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wolkowicz, Robert<br>6922 E. Country Club Lane<br>Anaheim, CA 92807 | 26851 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Wolny, Erika Lee<br>950 S Lucerne blvd<br>Los Angeles, CA 90019 | 23799 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Wolters, Kevin<br>585 Lands End Way #232<br>Oceanside, CA 92058 | 21580 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $244.93 | | | | | $244.93 |
| Won, Angie<br>3036 Griffon St. E.<br>Danville, CA 94506 | 5460 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $749.87 | | | | | $749.87 |
| Won, Arnold<br>4615 Sidlaw Court<br>San Jose, CA 95136 | 27281 | 1/19/2021 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Won, Christine<br>4551 Alveo Road<br>La Canada, CA 91011 | 10004 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Won, Samuel<br>3036 Griffon St. E.<br>Danville, CA 94506 | 5339 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $749.87 | | | | | $749.87 |
| Won, Yvonne<br>8400 Oceanview Terrace #314<br>San Francisco, CA 94132 | 8941 | 9/7/2020 | 24 San Francisco LLC | $0.00 | $0.00 | | | | $0.00 |
| Wonders, Alan G<br>2506 Overcreek Dr<br>Richardson, TX 75080 | 7304 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Aaron A<br>83 Parkrose Ave<br>Daly City, CA 94015 | 11208 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wong, Adley<br>PO Box 1718<br>Alameda, CA 94501 | 27805 | 10/19/2023 | 24 Hour Fitness Worldwide, Inc. | $520.00 | | | | | $520.00 |
| Wong, Albert<br>15907 Hurstfield Pointe Dr<br>Cypress, TX 77429 | 11183 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,891.89 | | | | | $1,891.89 |
| Wong, Amy<br>340 Ladies Tee Ct.<br>Las Vegas, NV 89148 | 618 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Wong, Amy<br>3607 Dawson St<br>Pittsburgh, PA 15213 | 23637 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $28.89 | | | | | $28.89 |
| Wong, Andrew<br>11 Aquila Way<br>Coto de Caza, CA 92679 | 20192 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wong, Andrew<br>1540 152nd Ave<br>San Leandro, CA 94578 | 25614 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wong, Anjennette<br>3031 Lincoln Way<br>San Francisco, CA 94122 | 13429 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Wong, Annie<br>2280 E 15th ST<br>Brooklyn, NY 11229 | 9113 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $63.00 | | | | | $63.00 |
| Wong, Anthony<br>2811 Frontera Way<br>Burlingame, CA 94010 | 23703 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Wong, Ashley<br>7646 Palmilla Drive #17<br>San Diego, CA 92122 | 24617 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wong, Ashley<br>7646 Palmilla Drive #17<br>San Diego, CA 92122 | 24746 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wong, Bessy Chui<br>2201 Cromwell Dr.<br>Arlington, TX 76018 | 18255 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wong, Bessy Chui<br>2201 Cromwell Dr.<br>Arlington, TX 76018 | 18392 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wong, Bessy Chui<br>2201 Cromwell Dr,<br>Arlington, TX 76018 | 18400 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wong, Bill J.<br>3550 Thompson Place<br>Hayward, CA 94541 | 9159 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Chow<br>1188 Purdue St<br>San Leandro, CA 94579 | 12933 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $304.57 | | | | | $304.57 |
| Wong, Danton<br>191 East Hind Drive<br>Honolulu, HI 69821 | 4592 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Wong, Darrell<br>763 La Portada St.<br>South Pasadena, CA 91030 | 3376 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Wong, Dave<br>339 Sonora Drive<br>San Mateo, CA 94402 | 65 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $729.00 | | | | | $729.00 |
| Wong, David<br>PO Box 844<br>San Bruno, CA 94066 | 13286 | 9/21/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Wong, Dianna<br>PO Box 304<br>San Gabriel, CA 91778 | 17458 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wong, Emerson<br>315 Dartmouth Drive #208<br>Marshalls Creek, PA 18335 | 4378 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Wong, Eric<br>51 Hemingway Court<br>Trabuco Canyon, CA 92679 | 9240 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wong, Ernest<br>2626 Broderick Avenue<br>Duarte, CA 91010 | 19212 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Wong, Esmond<br>518 S Alhambra Ave Apt B<br>Monterey Park, CA 91755 | 6237 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $322.49 | | | | | $322.49 |
| Wong, Esther<br>60 N. Nimitz Hwy Apt 604<br>Honolulu, HI 96817 | 19885 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $49.47 | | | | | $49.47 |
| Wong, Evan Wade<br>610 Moraga Ave.<br>Piedmont, CA 94611 | 6440 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $167.93 | | | | | $167.93 |
| Wong, Fanny<br>192 Linda Vista Dr<br>Daly City, CA 94014 | 22689 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $123.29 | | | | | $123.29 |
| Wong, Frances<br>32742 Alipaz St. Spc 32<br>San Juan Capistrano, CA 92675 | 337 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wong, Frances<br>32742 Alipaz Street Spc 32<br>San Juan Capistrano, CA 92675 | 3976 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Wong, Frances<br>32742 Alipaz Street Spc 32<br>San Juan Capistrano, CA 92675 | 16595 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Frances S. M.<br>4156 Keanu St., Apt 3<br>Honolulu, HI 96816 | 17131 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,960.21 | | | | | $1,960.21 |
| Wong, Gary<br>5310 97th Street Apt. 2<br>Corona, NY 11368-3032 | 6415 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $1,113.32 | | | | | $1,113.32 |
| Wong, Geraldine<br>165 Lunado Way<br>San Francisco, CA 94127 | 24499 | 10/2/2020 | 24 San Francisco LLC | $57.75 | | | | | $57.75 |
| Wong, Germaine<br>4 Rolph Park Ct<br>Crockett, CA 94525 | 10629 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Wong, Gordon<br>835 Sharon Park Drive<br>Menlo Park, CA 94025 | 10367 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Wong, Gregory<br>1352 Millbrae Ave<br>Millbrae, CA 94030 | 4869 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Wong, Ho Yo<br>PO BOX 37610<br>Honolulu, HI 96837 | 10351 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $155.82 | | | | | $155.82 |
| Wong, James<br>15219 52nd Ave W<br>Edmonds, WA 98026 | 4614 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $32.86 | | | | | $32.86 |
| Wong, James<br>11830 Genoa Way<br>Los Angeles, CA 90047 | 6101 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Wong, Jason<br>702 Anza Ct.<br>Walnut Creek, CA 94597 | 21159 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,270.00 | | | | | $1,270.00 |
| Wong, Jeffrey<br>3424 Keahi Place<br>Honolulu , HI 96822 | 6916 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Wong, Jennifer<br>94-216 Kikepa Place<br>Apt B<br>Waipahu, HI 96797 | 24894 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.65 | | | | | $125.65 |
| WONG, JENNIFER H<br>1233 S 3RD ST<br>ALHAMBRA, CA 91801-5031 | 26530 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,481.00 | | | | | $1,481.00 |
| Wong, Jennifer H.<br>1233 S 3rd St<br>Alhambra, CA 91801-5031 | 13856 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,108.27 | | | | | $2,108.27 |
| Wong, Jeron<br>14810 Bartlett Ct<br>San Martin, CA 95046 | 23622 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Jimmy Chui<br>2201 Cromwell<br>Arlington, TX 76018 | 18564 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wong, Joe<br>1019 Pinefield Lane<br>Castle Pines, CO 80108 | 3219 | 8/20/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Wong, Joe<br>11616 Calamar Court<br>San Diego, CA 92124 | 4103 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wong, Joe<br>11616 Calamar Ct<br>San Diego, CA 92124-2834 | 15747 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Wong, Joe<br>1019 Pinefield Lane<br>Castle Pines, CO 80108 | 19883 | 9/28/2020 | 24 Denver LLC | $432.00 | | | | | $432.00 |
| Wong, John<br>13501 Campus Dr.<br>Oakland, CA 94605 | 12347 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Wong, Jon J<br>1959 SW Morrison St. Unit 210<br>Portland, OR 97205 | 16326 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $975.00 | | | | | $975.00 |
| Wong, Jordan<br>3424 Keahi Place<br>Honolulu, HI 96822 | 6919 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Wong, Josephine Chou<br>11578 Lark Drive<br>Rancho Cucamonga, CA 91701 | 19238 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wong, Justin Chin<br>200 Monte Vista Ln<br>Sierra Madre, CA 91024 | 6693 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| WONG, KARRIE<br>228 PERSIA AVENUE<br>SAN FRANCISCO, CA 94112 | 24083 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| WONG, KENNETH  J<br>802 Pradera Way<br>San Ramon, CA 94583 | 4359 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| WONG, KENT<br>6650 COLORADO SPRUCE ST<br>LAS VEGAS, NV 89149 | 18722 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wong, Kerry<br>370 Cliff Drive<br>Unit 7<br>Pasadena, CA 91107 | 15777 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wong, Lara<br>39462 Humpback Whale Rd<br>Newark, CA 94560 | 5141 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $613.99 | | | | | $613.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Laura<br>248 Wetlands Edge Road<br>American Canyon, CA 94503 | 23624 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,109.97 | | | | | $1,109.97 |
| Wong, Leona<br>150 El Bonito Way<br>Millbrae, CA 94030 | 3853 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Wong, Linda<br>11 Aquila Way<br>Coto de Caza, CA 92679 | 20397 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wong, Lindy<br>1554 Echo Park Ave<br>Los Angeles, CA 90026 | 27404 | 2/16/2021 | 24 Hour Fitness USA, Inc. | $535.50 | | | | | $535.50 |
| Wong, Lindy<br>1401 Westminster Ave<br>Alhambra, CA  91803 | 26987 | 12/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Wong, Lorelle<br>370 Cliff Drive Unit 7<br>Pasadena, CA  91107 | 12399 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wong, Lucille<br>10 Sea Foam Ct<br>Sacramento, CA 95831 | 17229 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wong, Margarida<br>13501 Campus Dr.<br>Oakland, CA 94605 | 13031 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | $0.00 | | | $199.00 |
| Wong, Matthew<br>17903 Doty Ave<br>Torrance, CA 90504 | 21845 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Wong, Matthew<br>236 Bicknell Ave, apt 10<br>Santa Monica, CA 90405 | 22944 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $138.00 | | | | | $138.00 |
| Wong, Michael<br>2793 San Bruno Avenue<br>San Francisco, CA 94134 | 6096 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $70.38 | | | | | $70.38 |
| Wong, Michael<br>7900 Tecoma Circle Apt 20201<br>Austin, TX 78735 | 13769 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Wong, Miles<br>51 Hemingway Court<br>Trabuco Canyon, CA  92679 | 8920 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wong, Monica<br>1598 Ivycreek Circle<br>San jose, CA 95121 | 20368 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,139.99 | | | | | $2,139.99 |
| Wong, Nelson K.H<br>710 Lunalilo St Apt 605<br>Honolulu, HI 96813 | 12901 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $53.00 | | | | | $53.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Oriana<br>1319 SE Ellsworth Rd<br>Apt 48<br>Vancouver, WA 98664 | 12453 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wong, Paul<br>2280 E 15th St<br>Brooklyn, NY 11229 | 8375 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Wong, Paula<br>576 Messina Gardens Lane<br>San Jose, CA 95133 | 15691 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Wong, Po Chun Lisa<br>801 South Street #2926<br>Honolulu, HI 96813 | 24013 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Wong, Quincy<br>5135 Spanish Bay Circle<br>Stockton, CA 95219 | 10874 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Wong, Raymond<br>2280 E 15th St<br>Brooklyn, NY 11229-4399 | 9801 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Wong, Rebecca<br>623 Geraldine Drive<br>Millbrae, CA 94030 | 7077 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $97.27 | | | | | $97.27 |
| Wong, Rok<br>10921 Breed Avenue<br>Oakland, CA 94603 | 5517 | 9/1/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Wong, Ron<br>3626 Noriega Street<br>San Francisco, CA 94122 | 17082 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Wong, Sandra<br>1019 Pinefield Ln<br>Castle Pines, CO 80108 | 2736 | 8/17/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Wong, Sandra<br>1019 Pinefield Ln<br>Castle Pines, CO 80108 | 19880 | 9/28/2020 | 24 Denver LLC | $1,704.00 | | | | | $1,704.00 |
| Wong, Sheri & Wilbur<br>886 Tanis Place<br>Nipomo, CA 93444 | 6991 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $30.99 | | | | | $30.99 |
| Wong, Stephanie<br>94-216B Kikepa Pl<br>Waipahu, HI 96797 | 25105 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| Wong, Sue<br>7640 Marina Cove Drive<br>Sacramento, CA 95831 | 22809 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wong, Sum<br>39951 Fremont Blvd, Apt 317<br>Fremont, CA 94538 | 13472 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $563.98 | | | | | $563.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Theresa S.<br>33512 Bardolph Circle<br>Fremont, CA 94555 | 12476 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $48.40 | | $0.00 | | | $48.40 |
| Wong, Thomas<br>1631 30th Ave<br>San Francisco, CA 94122-3207 | 19035 | 9/27/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Wong, Timothy<br>11578 Lark Dr<br>Rancho Cucamonga, CA 91701 | 13496 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | $0.00 | | $69.00 |
| Wong, Virginia<br>3550 Thompson Place<br>Hayward, CA 94541 | 8503 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Wong, Virginia S.<br>27982 Milt Circle<br>Laguna Niguel, CA 92677 | 10349 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $244.08 | | | | | $244.08 |
| Wong, William<br>1240 S Leland Ave<br>West Covina, CA 91790 | 21546 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $220.43 | | | | | $220.43 |
| Wong, Yolanda Lynn<br>PO Box 1076<br>Los Angeles, CA 90078-1076 | 6713 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Wong-Martinez, Amy<br>1335 Cresthaven Drive<br>Pasadena, CA 91105 | 22521 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Woo, Albert<br>1692 South Lost Trail Drive<br>Walnut, CA 91789 | 13267 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Woo, Darrell<br>50 Springview Ct.<br>San Ramon, CA 94583 | 7806 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $262.44 | | | | | $262.44 |
| Woo, Hannah<br>1223 Nob Hill Ave<br>Pinole, CA 94564 | 20697 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Woo, Joseph<br>2024 Raphael Ct<br>Walnut Creek, CA 94598 | 25640 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Woo, Lena<br>2716 Birch St.<br>Apt. 2<br>Alhambra, CA 91801-1617 | 11138 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Woo, Stacey<br>1891 N Carlsbad St<br>Orange, CA 92867 | 13973 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| WOO, THOMAS<br>4342 TERRABELLA WAY<br>OAKLAND, CA 94619 | 22133 | 10/1/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wood, Briana M<br>277 Golden Gate Ave. Apt 510<br>San Francisco, CA 94102 | 8368 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $92.61 | | | | | $92.61 |
| WOOD, CHRISTOPHER<br>4798 S LINCOLN ST<br>ENGLEWOOD, CO 80113 | 15627 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Wood, Christopher<br>35440 Monterra Circle<br>Union City, CA 94587 | 17294 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Wood, Cyndi<br>3215 Blodgett Dr<br>Colorado Springs, CO 80919 | 10726 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $146.96 | | | | | $146.96 |
| Wood, Joy K<br>3620 NE 103rd St<br>Seattle, WA 98125 | 24402 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wood, Kelly J<br>2401 E 14th St. #A<br>Austin, TX 78702 | 25504 | 10/13/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| WOOD, KRISTINA<br>10515 NE 97TH CIR<br>VANCOUVER, WA 98662 | 19564 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $91.04 | | | | | $91.04 |
| Wood, Lois C<br>7031 Stonebrooke Drive<br>Vallejo, CA 94591 | 4338 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wood, Martha<br>535 Cattlebaron Parc Drive<br>Fort Worth, TX 76108 | 4237 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Wood, Shari H<br>3217 S North Shore Dr<br>Ontario, CA 91761 | 1955 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $1,540.00 | | | | | $1,540.00 |
| Wood, Shari H<br>3217 S North Shore Dr<br>Ontario, CA 91761 | 19761 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wood, Susan White<br>7240 Lemur St<br>Ventura, CA 93003 | 15196 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $415.49 | | | | | $415.49 |
| Woodard, Miriam<br>PO Box 6203<br>Oakland, CA 94603-0203 | 14402 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $378.63 | | | | | $378.63 |
| Woodbridge Avenel, LLC<br>Francis M. Giantomasi, Esq<br>Chiesa Shahinian & Giantomasi<br>One Boland Drive<br>West Orange, NJ 07052 | 23003 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,408,251.10 | | | | | $1,408,251.10 |
| Woodburn, Alan<br>12975 Fellowship Way<br>Reno, NV 89511 | 7894 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woodby, Marti Jo<br>9911 Burrowing Owl<br>Conroe, TX 77385 | 10926 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $754.38 | | | | | $754.38 |
| Wooden, Josie<br>3923 Ingraham St. V207<br>San Diego, CA 92109 | 933 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $553.99 | | | | | $553.99 |
| Wooden, Josie<br>3923 Ingraham St. V207<br>San Diego, CA 92109 | 21133 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wooden, Lois J<br>26325 Long Oak Drive<br>Newhall, CA 91321 | 10694 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Woodford, Charles<br>1711 Caroline St Apt 302<br>Houston, TX 77002 | 24588 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $277.04 | | | $0.00 | | $277.04 |
| Woodmansee, Glen<br>P.O. Box 3073<br>Santa Monica, CA 90408 | 9609 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Woodmore Towne Centre, LLC<br>Dustin P. Branch, Esq.<br>Ballard Spahr LLP<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 23445 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,019,310.64 | | | | $0.00 | $2,019,310.64 |
| Woods Jr, Vincent<br>11749 Christopher Ave<br>Inglewood, CA 90303 | 17149 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Woods Jr., Joseph<br>7245 Gainsborough Court<br>Rancho Cucamonga, CA 91739 | 10813 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Woods, Carrie<br>2837 Roseglen Way<br>Orlando, FL 32812 | 4953 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Woods, Cayenne<br>PO Box 123<br>Lagunitas, CA 94938 | 11357 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Woods, Deborah<br>129 Eddy Street #2<br>Richmond, CA 94801 | 15681 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Woods, James | 8846 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Woods, Jasmine M.<br>410 Warfield Drive Apt. 3079<br>Landover, MD 20785 | 17297 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Woods, Jeanette Farris<br>Ronald F. Woods & Associates<br>225 Broadway, Suite 1900<br>San Diego, CA 92101 | 24379 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woods, Jenill 7245 Gainsborough Court Rancho Cucamonga, CA 91739 | 10625 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Woods, Regena 22942 Crespi St. Woodland Hills, CA 91364 | 16131 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Woods, Ron Ronald F. Woods & Associates 225 Broadway Suite 1900 San Diego, CA 92101 | 23251 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| WOODS, TIM 4602 HILLVIEW DRIVE LA MESA, CA 91941 | 12293 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Woods, Valerii 11749 Christopher Ave Inglewood , CA 90303 | 22145 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Woods, Vincent 11749 Christopher Ave Inglewood, CA 90303 | 22116 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Woodson, Adrian 39926 Westcliff St Palmdale, CA 93551 | 25622 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Woodson, Nanette 165 Oddstad Dr Apt 100 Vallejo, CA 94589 | 19555 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Woodson, Nanette 165 Oddstad Dr Apt 100 Vallejo, CA 94589 | 19609 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Woody, Tara 5470 Montecito Ave. Santa Rosa, CA 95404 | 3721 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| WOOLEY, KELSEY R. 8410 RIVERGREEN DRIVE ELVERTA, CA 95626 | 25037 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.06 | | | | | $55.06 |
| Wooley, Tammy L 4030 SW Henderson Street Seattle, WA 98136 | 5562 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Woolf, Melissa 3426 Green Spring Dr. Fort Collins, CO 80528 | 14372 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $272.02 | | | | | $272.02 |
| Woolfolk, Ernest PO Box 161112 Sacramento, CA 95816 | 24211 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| WOOLLEY, CURTIS  L. 19150 LA GUARDIA ST. ROWLAND HEIGHTS, CA 91748-3925 | 20607 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woolston, Peter 82 Williams St San Leandro , CA 94577 | 12770 | 9/11/2020 | 24 San Francisco LLC | $240.00 | | | | | $240.00 |
| Worden, Anna Lou 3998 Edgemoor Place Oakland, CA 94605 | 13815 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Worden, Anna Lou 3998 Edgemoor Place Oakland, CA 94605 | 25671 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Work Play Fitness, LLC Riker Danzig Scherer Hyland & Perretti LLP Attn: Curtis M. Plaza, Esq. Headquarters Plaza 1 Speedwell Avenue Morristown, NJ 07962 | 22974 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Workman, Lisa 1081 Auburn St. Livermore, CA 94550 | 10327 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| World Health Products, LLC Jay Klein, CFO 578 Pepper Street Monroe, CT 06468 | 796 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $95,076.00 | | | | | $95,076.00 |
| Worley, Diane 628 W 151 St. #4B New York, NY 10031 | 1185 | 7/9/2020 | 24 Hour Fitness Holdings LLC | $1,536.00 | | | | | $1,536.00 |
| Wormley, Mazie 972 W. 6th St. Plainfield, NJ 07063 | 24897 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Worrall, Jessica 11811 Quarter Horse Court Oakton, VA 22124 | 22426 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Wouters, Samuel 1305 Tamo'shanter Dr. Azusa , CA 91702 | 4587 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Wowiling, Sylvana 18409 Sordello St Rowand Heights, CA 91748 | 18746 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Woytko, Chris 11319 W Ibberson Dr Everett, WA 98208 | 15016 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $459.00 | | | | | $459.00 |
| WRI West Gate South, L.P. Weingarten Realty Investors Attn: Litigation Division 2600 Citadel Plaza Drive, Suite 125 Houston, TX 77008 | 21294 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $614,353.38 | | | | | $614,353.38 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Adam<br>4211 Delmar Ave<br>Dallas, TX 75206 | 12610 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Wright, Alexander<br>1407 Chilean Lane<br>Winter Park, FL 32792 | 25943 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $105.69 | | | | | $105.69 |
| Wright, Anthony<br>9100 Castlebar Way<br>Sacramento, CA 95826 | 3673 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Wright, Barbara<br>9 Oakwood Avenue<br>Farmingdale, NY 11735 | 5721 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Wright, Dave<br>9553 Beach Ave #39<br>Bellflower, Ca 90706 | 21850 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| WRIGHT, DELORES G.<br>929 E. HELMICK ST<br>Carson , CA 90746-3037 | 4747 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | $0.00 | | $60.00 |
| Wright, Erica<br>825 Canyon View Dr<br>Laguna Beach, CA 92651 | 26286 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $121.09 | | | | | $121.09 |
| Wright, Frank<br>8716 Brady Ave<br>Spring Valley, CA 91977 | 3726 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wright, Frank<br>8716 Brady Ave.<br>Spring Valley, CA 91977 | 15837 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Wright, Harvey<br>337 S. Fremont Apt 309<br>San Mateo, CA 94401 | 17195 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wright, James<br>2952 Crownview Dr<br>Rancho Palos Verdes, CA 90275 | 27308 | 1/24/2021 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wright, Jean<br>6725 Harmon Drive<br>Sacramento, CA 95831 | 7480 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.00 | | | | | $1,136.00 |
| Wright, Katherine<br>2952 Crownview Drive<br>Rancho Palos Verdes, CA 90275 | 27307 | 1/24/2021 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wright, Lora<br>2123 Foothill Dr<br>Vista, CA 92084 | 12163 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wright, Lora (Kathy)<br>2123 Foothill Dr.<br>Vista, CA 92084 | 833 | 7/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Wright, Melanie<br>360 Grand Ave. #27<br>Oakland, CA 94610 | 7680 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Monica<br>46 Forest Brook Rd<br>Nanuet, NY 10954 | 25736 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Wright, Patricia A.<br>824 19th Street<br>Hermosa Beach, CA 90254 | 16932 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,159.92 | | | | | $2,159.92 |
| Wright, Ronald<br>PO BOX 2891<br>San Bernardino, CA 92406 | 11345 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Wright, Rotorrian D.<br>2186 Gill Village Way<br>Apt. 716<br>San Diego, CA 92108 | 2417 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $34.19 | | | | | $34.19 |
| Wright, Sheila<br>5237 S Rimpau Blvd<br>Los Angeles, CA 90043 | 16533 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Wright, Theresa<br>3651 Hunter St<br>Riverside, CA 92509 | 12869 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wright, Valton<br>904 west highland drive<br>Cocoa, FL 32922 | 1301 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $178.88 | | | $0.00 | | $178.88 |
| Wright-Meyer, Douglas<br>1826 NW 16th St<br>Gresham, OR 97030 | 3431 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $312.00 | | | | | $312.00 |
| Wright-Price, Kelli<br>3401 Ocee St Apt 900<br>Houston, TX 77063 | 25219 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Wright-Shacklett, Christine<br>6064 Della Ct.<br>Rohnert Park, CA 94928 | 8586 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $15.00 | | | | | $15.00 |
| Wroblewski, David<br>11396 Swan Lake Drive<br>San Diego, CA 92131 | 26282 | 11/9/2020 | 24 Hour Fitness USA, Inc. | $1,349.98 | | | | | $1,349.98 |
| Wu, Alexander<br>3216 Oso Grande Way<br>Antioch, CA 94531 | 12524 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Wu, Arnold<br>915 Monica Way<br>Walnut, CA 91789 | 14247 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Wu, Arvin<br>915 Monica Way<br>Walnut, CA 91789 | 9344 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Wu, Catherine<br>381 Pescadero Ter.<br>Sunnyvale, CA 94086 | 6628 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wu, Charles<br>98 Discovery<br>Irvine, CA 92618 | 25442 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $1,937.50 | | | | | $1,937.50 |
| Wu, Chung<br>P.O. Box 71275<br>Salt Lake City, UT 84171 | 13564 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Wu, Chunglan<br>14093 Comfort Cove Lane<br>Eastvale, CA 92880 | 10841 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Wu, Cindy W.<br>1234 Gilcrest Ave<br>Sacramento, CA 95831 | 12963 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wu, David<br>27102 SE 18th PL<br>Sammamish, WA 98075 | 13777 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | $0.00 | | $480.00 |
| WU, DEBBIE<br>2009 MARSTON DR<br>WOODLAND, CA 95776 | 21603 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Wu, Debbie<br>2009 Marston Dr<br>Woodland , CA 95776 | 3008 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Wu, Dosanna<br>1729 North 1st St., Apt 10416<br>San Jose, CA 95112 | 17502 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $291.66 | | | | | $291.66 |
| Wu, George<br>525 S. Ardmore Ave #143<br>Los Angeles , CA 90020 | 5107 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Wu, Grace<br>5045 NE 70th St<br>Seattle, WA 98115 | 19529 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $568.74 | | | | | $568.74 |
| Wu, Guang<br>15761 Hanover Ln<br>Fontana, CA 92336 | 22864 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Wu, Huayuan<br>15203 Shining Star Ln<br>San Leandro, CA 94579 | 23751 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $98.68 | | | | | $98.68 |
| Wu, Hunter<br>14093 Comfort Cove Lane<br>Eastvale, CA 92880 | 10085 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Wu, Irene<br>21239 Gary Drive #402<br>Hayward, CA 94546 | 14181 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Wu, Jianhua<br>38008 Dover Comm<br>Fremont, CA 94536 | 8518 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wu, Jingbo<br>99 Vista Montana Ave<br>Apt #3121<br>San Jose, CA 95134 | 21949 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Wu, Joanne<br>742 San Ardo Dr<br>Brea, CA 92821 | 5395 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Wu, Lili<br>60 Ave D<br>Apt # 5G<br>New York, NY 10009 | 8742 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wu, Lili<br>60 Ave D<br>Apt# 5G<br>New York, NY 10009 | 9481 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wu, Lili<br>60 Ave D, Apt. #5G<br>New York, NY 10009 | 17394 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,472.00 | | | | | $1,472.00 |
| Wu, Malorie<br>1486 Paseo Grande<br>Fullerton, CA 92833 | 14964 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $268.74 | | | | | $268.74 |
| Wu, Michelle<br>4735 N Williams Ave<br>Portland, OR  97217 | 7 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wu, Milton<br>34179 Cromwell Place<br>Fremont, CA 94555 | 20671 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Wu, Ming<br>10 Breaker Lane<br>Redwood City, CA 94065 | 12140 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wu, Quanming<br>7205 Sausalito Ave<br>West Hills, CA 91037 | 13960 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Wu, Qun<br>177A Pierce Street<br>Staten Island, NY 10304 | 146 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wu, Qun<br>177A Pierce Street<br>Staten Island, NY 10304 | 16440 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Wu, Richard<br>24304 Brookwood Dr.<br>Diamond Bar, CA 91765 | 19204 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wu, Ruqing<br>18773 Melrose Ave<br>Hayward, CA 94541 | 17099 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Wu, Sai-Yan<br>16821 Ardath Ave.<br>Torrance, CA 90504 | 22811 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wu, Sean Yuxiang<br>1620 Norvell Street<br>El Cerrito, CA 94530 | 24954 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wu, Shangyu<br>7205 Sausalito Ave<br>West Hills, CA 91307 | 12182 | 9/14/2020 | RS FIT CA LLC | $59.00 | | | | | $59.00 |
| Wu, Shifan Susan<br>43162 Palm PL.,<br>Fremont, CA 94539 | 18599 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Wu, Shineng Jason<br>1609 Farmstead Ave<br>Hacienda Heights, CA 91745 | 7076 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,077.26 | | | | | $1,077.26 |
| Wu, Shuxian<br>7205 Sausalito Ave<br>West Hills, CA 91037 | 13536 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Wu, Szuying<br>192 Southbrook<br>Irvine, CA 92604 | 8223 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Wu, Tekan<br>1850 Thau Way Apt 17<br>Alameda, CA 94501 | 12368 | 9/10/2020 | 24 San Francisco LLC | $412.00 | | | | | $412.00 |
| Wu, Vivian<br>2232 E. 22nd St.<br>Oakland, CA 94606 | 4791 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Wu, Wei<br>3288 Montecito Dr<br>San Jose, CA 95135 | 17050 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $108.00 | | | | | $108.00 |
| Wu, Weiming<br>237 W Broadmoor Blvd<br>San Leandro, CA 94577 | 13194 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Wu, William  Junhong<br>55 Del Cambrea<br>Irvine, CA 92606 | 13182 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $289.00 | | | $0.00 | | $289.00 |
| Wu, Xiao<br>8218 15th Ave<br>Brooklyn, NY 11228 | 898 | 7/8/2020 | 24 New York LLC | $69.93 | | | | | $69.93 |
| Wu, Yanfeng<br>PO Box 335<br>Mountlake Terrace , WA 98043 | 21973 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $50.96 | | | | | $50.96 |
| Wu, Yichen<br>1881 Pandora Dr<br>San Jose, CA 95124 | 9125 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $943.88 | | | | | $943.88 |
| Wu, Zijie<br>1135 Rexford Ave<br>Pasadena, CA 91107 | 18351 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wu-Chang, Daniel<br>381 Pescadero Ter.<br>Sunnyvale, CA 94086 | 10235 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wuelfing, Kathryn<br>3527 Altamont Way<br>Redwood City, CA 94062 | 2701 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $946.00 | | | | | $946.00 |
| Wugman, Paul<br>15 Walnut Court<br>New City, NY 10956 | 13186 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Wurzer, Molly K.<br>3124 Albans Rd.<br>Houston, TX 77005 | 24265 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wuttke, Andrea<br>PO Box 682026<br>Park City, UT 84068 | 27606 | 5/24/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Wyatt, Danielle<br>5708 Fathom Dr<br>Fort Worth, TX 76135 | 2164 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $35.72 | | | | | $35.72 |
| Wyatt, Laura L<br>6010 Lido Ct SW<br>Olympia, WA 98512 | 25894 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $546.48 | | | | $546.48 |
| Wyatt, Tony<br>27962 Loretha Lane<br>Laguna Niguel, ca 92677 | 13515 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Wyatt, Valentina<br>4325 West Nichols Ave<br>Sacramento, CA 95820 | 18649 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $849.00 | | | | | $849.00 |
| Wyche, Gerrice<br>3925 Mt Vernon Dr<br>View Park, CA 90008 | 10683 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Wylde, Andrew<br>5405 Suffolk Circle<br>Castle Rock, CO 80104 | 25786 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| WYLIE, KEANEA<br>436 RIO VISTA DR<br>OCEANSIDE, CA 92058 | 7845 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Wyman, Joel<br>4730 Rusina Road<br>Apt. 201<br>Colorado Springs, CO 80907 | 648 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Wynn, Cheryl<br>5208 Blueberry Avenue<br>Fontana, CA 92336-4754 | 20800 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,337.75 | | | | | $3,337.75 |
| Wynne, Derrick Russell<br>3310 Space Center Blvd<br>#242<br>Pasadena, TX 77505 | 1213 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Wynne, Lauren<br>125 West Avenida Cordoba<br>San Clemente, CA 92672 | 7289 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,519.98 | | | | | $1,519.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wyro, John<br>40 Valley Drive<br>Orinda, CA 94563 | 1101 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |
| Wysocki, Patryk<br>1215 Olympic Circle<br>Green Acres, FL 33413 | 22419 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wysocki, Patryk<br>1215 Olympic Circle<br>Green Acres, FL 33413 | 22481 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Xi, Xinzheng<br>994 Ponderosa Ave Apt A<br>Sunnyvale, CA 94086 | 15540 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Xia, Donglin<br>12848 173rd Ct NE<br>Redmond , WA 98052 | 7314 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $291.25 | | | | | $291.25 |
| Xia, Xiaoqiu<br>1610 Meadowlark Ln<br>Sunnyvale, CA 94087 | 19574 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Xian, Zhuokai<br>3400 Stevenson Blvd, APT P34<br>Fremont, CA 94538 | 15683 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Xiao, Deqing<br>229 Bonita Ln<br>Foster City, CA 94404 | 9055 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Xiao, Jili<br>20378 Vejar Rd<br>Walnut, CA 91789 | 8589 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Xiao, Jimmy<br>745 E Valley Blvd Apt 271<br>San Gabriel, CA 91776 | 10338 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Xiao, Jimmy Yong<br>4150 Pinot Gris Way<br>San Jose, CA 95135 | 7898 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $248.00 | | | | | $248.00 |
| XIAO, SHUNXIN<br>14747 HIDDENSPRING CIR<br>CHINO HILLS, CA 91709 | 13611 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| xiao, xiu qing<br>2179 42nd ave<br>san francisco, ca 94116 | 10215 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Xiao, Yang<br>3481 Eden Dr<br>Santa Clara, CA 95051 | 13528 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Xie, Jennifer J<br>1365 Blairstone Dr<br>Vienna, VA 22182 | 8734 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $258.50 | | | | $258.50 |
| Xie, Jieni<br>15203 Shining Star Ln<br>San Leandro, CA 94579 | 23717 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,207.98 | | | | | $1,207.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Xie, Nianxiang<br>1365 Blairstone Dr<br>Vienna, VA 22182 | 6678 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Xie, Saining<br>5357 Rancho Del Sur Dr<br>Fremont, CA 94555 | 19401 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Xie, Shawn<br>2012 Arctic St<br>San Leandro, CA 94577 | 22418 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $323.00 | | | | | $323.00 |
| Xie, Victor<br>1828 Kellerton Drive<br>Hacienda Hts, CA 91745 | 6138 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Xie, Ziqian<br>14407 Cypress Meadows Dr<br>Houston, TX 77049 | 9550 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $33.25 | | | | | $33.25 |
| Xin, Jeffrey<br>2516 Tampico Dr<br>Bay point, CA 94565 | 17928 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $524.00 | | | | | $524.00 |
| Xing, Fei<br>21016 NE 36th st<br>Sammamish, WA 98074 | 15895 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| XING, JUNJIA<br>521 S SEFTON AVE APT E<br>MONTEREY PARK, CA 91755 | 5041 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Xing, Mengxue<br>533 Capitol Ave<br>San Francisco, CA 94112 | 1035 | 7/17/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Xiong, Honghui<br>1235 Krista Ct<br>Lewisville, TX 75056 | 15785 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $90.38 | | | | | $90.38 |
| Xiong, Lee Anne<br>7700 Countryfield Drive<br>Sacramento, CA 95828 | 121 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Xiong, Seeb<br>4712 Westlawn Ct Se<br>Salem, OR 97317 | 13971 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Xiong, Simon<br>6808 S 300 E<br>Midvale, UT 84047 | 12248 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Xiong, Tao<br>15861 Deer Trail  Dr.<br>Chino Hills, CA 91709 | 9792 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $197.08 | | | | | $197.08 |
| Xiong, Vamyis E<br>4712 Westlawn Ct SE<br>Salem, OR 97317 | 16476 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Xiong, Yushuang<br>14006 Tucker Ave.<br>Sylmar , CA 91342 | 11606 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| XR, minor by his father Luis Reyes<br>Michael K. Eidman, Esq.<br>Attorney for Creditor<br>157 Engle Street<br>Englewood, NJ 07631 | 16758 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| XR, minor by his father Luis Reyes<br>Michael K. Eidman, Esq. Attorney for Creditor<br>157 Engle Street<br>Englewood, NJ 07631 | 17025 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Xu, Amy<br>1133 Cayuga Avenue<br>San Francisco, CA 94112 | 7491 | 9/3/2020 | 24 San Francisco LLC | $650.00 | | | | | $650.00 |
| Xu, Annie<br>45040 Pawnee Dr<br>Fremont, CA 94539 | 15593 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Xu, Bin<br>52 Skytop St Apt 310<br>San Jose, CA 95134 | 26589 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Xu, Chao<br>424 N Mar Vista Ave<br>Pasadena, CA 91106 | 19074 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Xu, Dan<br>22921 Dry Creek Rd<br>Diamond Bar, CA 91765 | 15949 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $74.98 | | | | | $74.98 |
| Xu, Dinghua<br>694 San Gabriel Ave<br>Morgan Hill, CA 95037 | 6461 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Xu, Gu<br>3722 Family Tree<br>Irvine, CA 92618 | 4228 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $520.00 | | | | | $520.00 |
| Xu, Huiping<br>4943 Wigton Dr.<br>Houston, TX 77096 | 19734 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Xu, Jia<br>18902 Patton Dr<br>Castro Valley, CA 94546 | 27511 | 4/5/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Xu, Jing<br>1701 NW 56th St, Unit 223<br>Seattle, WA 98107 | 13648 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Xu, Jing<br>1701 NW 56th St, Unit 223<br>Seattle, WA 98107 | 14096 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Xu, Michael<br>19 E. Live Oak Ave. Suite N<br>Arcadia, CA 91006 | 24788 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Xu, Sheng<br>18568 Fieldbrook St<br>Rowland Heights, CA 91748 | 7726 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Xu, Tong<br>1715 98th Ave Se<br>Lake Stevens, WA 98258 | 7159 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Xu, Wenzhao<br>251 S. Arizona Ave Apt 225<br>Los Angeles, CA 90022 | 17236 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $266.00 | | | | | $266.00 |
| Xu, Zhengbin<br>4 151st Pl SE<br>Bellevue, WA 98007 | 25240 | 10/11/2020 | 24 Hour Fitness United States, Inc. | $569.00 | | | | | $569.00 |
| Xuan Ho, Vinh Tran<br>7907 TINDAREY MAPLE TRCE.<br>RICHMOND, TX 77407 | 14338 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Xuan, Victor<br>3200 Canyon Road Apt 2304<br>Los Alamos, NM 87544-6212 | 13354 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Xue, Edward<br>5F-2, No. 308, Sec. 1, Jianguo S. Rd<br>Da'an District<br>ROC<br>Taipei City 10656<br>Taiwan | 27578 | 5/4/2021 | 24 Hour Fitness Worldwide, Inc. | $374.94 | | | | | $374.94 |
| Xue, Shiying<br>5125 Esposito Ave<br>Las Vegas, NV 89141 | 6782 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $384.00 | | | | | $384.00 |
| Xue, Tianxiong<br>301 Whitclem Dr.<br>Palo Alto, CA 94306 | 16826 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |
| Xyl<br>149 Bay 35th Street<br>Brooklyn, NY 11214 | 9075 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | $0.00 | | $36.99 |
| Yaacoubian, Patil<br>3402 Conata Street<br>Duarte, CA 91010 | 21232 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Yaccarino, Lisa<br>5827 Hickory Street<br>Mays Landing, NJ 08330 | 11355 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Yador, Samuel<br>3930 Oregon Street #310<br>San Diego, CA 92104 | 12436 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Yaeger, Dick<br>864 Lusterleaf Dr.<br>Sunnyvale, CA 94086 | 22991 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Yaffe, Brock<br>2801 Stuart Street<br>Denver, CO 80212 | 2881 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,823.90 | | | | | $1,823.90 |
| Yaghoubi, Houman<br>7190 Calabria Ct., Unit B<br>San Diego, CA 92122 | 3164 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | $0.00 | | | | $89.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yahyavi-Tajabadi, Mehdi<br>7572 Northland Place<br>San Ramon, CA 94583 | 9011 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Yakovina, Hanna<br>2317 61 Street<br>Apt 2R<br>Brooklyn, NY 11204 | 9089 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $83.99 | | | | | $83.99 |
| Yakub, Steve C<br>6740 Brittany Park Court<br>North Richland Hills, TX 76182-3823 | 3910 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yamada, Miyuki<br>2039 Lynbrook Ave<br>Hacienda Heights, CA 91745 | 24658 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Yamakawa, Rie<br>13201 Legendary Drive<br>Apt 11108<br>Austin, TX 78727 | 18588 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Yamamoto, Fred Hiroshi<br>11402 Falconhill Drive<br>Whittier, CA 90604-3614 | 6369 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yamamoto, Justin<br>1489 webster st #804<br>San Francisco, CA 94115 | 26292 | 11/9/2020 | 24 San Francisco LLC | $66.44 | | | | | $66.44 |
| Yamamoto, Masahiro<br>473 Sapena Ct.<br>#12<br>Santa Clara, CA 95054 | 10523 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Yamanaka, Doris<br>1221 Capri Way<br>Oxnard, CA 93035 | 6235 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yamasaki, Mark<br>19603 Redbeam Ave.<br>Torrance, CA 90503 | 4812 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Yamasaki, Stacy<br>6626 SE Scott Drive<br>Portland, OR 97215 | 5759 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.90 | | | | | $31.90 |
| Yamashita, Kristy<br>95-1058 Ainamakua Dr Apt E<br>Mililani, HI 96789 | 17407 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $366.48 | | | $0.00 | | $366.48 |
| Yamauchi, Leisha<br>2441 Halenoho Pl<br>Honolulu, HI 96816 | 22710 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $239.44 | | | | | $239.44 |
| Yamek, Craig<br>144 Erten St.<br>Thousand Oaks, CA 91360 | 10249 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Yamssi, Anne Judith<br>3584 Kirkcaldy Street<br>Pleasanton, CA 94588 | 11607 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yan Li, Huan<br>36 Tioga Ave<br>San Francisco, CA 94134 | 9973 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Yan, Chengkai<br>804 Waingarth CT<br>Danville, CA | 9484 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Yan, Hua<br>1717 Winston St<br>San Jose, CA 95131 | 13559 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Yan, Kyle Qiwo<br>1044 San Souci<br>Walnut Creek, CA 94597 | 13710 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Yan, Man Keung<br>1114 Avon Ave<br>San Leandro, CA 94579 | 7234 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| YAN, MARY<br>6233 HAZEL ST<br>EASTVALE, CA 92880 | 15643 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $609.00 | | | | | $609.00 |
| Yan, Qingwen<br>6008 Tillman Ct<br>Pleasanton, CA 94588 | 18083 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Yan, Renwei<br>1535 Shore Dr.<br>San Jose, CA 95131 | 3748 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $39.98 | | | | | $39.98 |
| Yanagi, Ryan<br>418 Via La Soledad<br>Rodondo Beach , CA 90277 | 15295 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Yanakiev, Stoyan Valentinov<br>2825 Ellendale Pl<br>Apt C<br>Los Angeles, CA 90007 | 19200 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Yancy, Christine<br>12814 Shadow Canyon Lane<br>Pearland, TX 77584 | 9975 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Yanes, Daniel Richard<br>11 Meadow Lane<br>Saddle River, NJ 07258 | 25977 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Yanes, Daniel Richard<br>11 Meadow Lane<br>Saddle River, NJ 07458 | 26690 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Yanes, Lori<br>11 Meadow Lane<br>Saddle River, NJ 07458 | 26089 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Yanez, Roman<br>4152 Windspring St<br>Corona, CA 92883 | 17864 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yang, Alexander G<br>11026 Schmidt Road<br>El Monte, CA 91733 | 9282 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $40.00 | | | | | $40.00 |
| Yang, Benjamin<br>488 Walnut Ave.<br>Arcadia, CA 91007 | 4640 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Yang, Brian<br>428 W DUARTE RD<br>UNIT C<br>MONROVIA, CA 91016 | 6256 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yang, Chin<br>9001 Colberg Drive<br>Austin, TX 78749 | 15056 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Yang, Christine<br>29208 Marshbrook Dr.<br>Hayward, CA 94545 | 17873 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $311.47 | | | | | $311.47 |
| Yang, Chunhuan<br>11806 Mt Royal Ct<br>Rancho Cucamonga, CA 91737 | 5729 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yang, Cui Hua<br>16058 Via Alamitos<br>San Lorenzo, CA 94580 | 8099 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yang, Danzhou<br>3421 El Camino Real, Unit 20<br>Atherton, CA 94027 | 15584 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $611.63 | | | | | $611.63 |
| Yang, Eric<br>220 N Alhambra Avenue Apt B<br>Monterey Park, CA 91755 | 8382 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $229.99 | | | | | $229.99 |
| Yang, Eric<br>5122 Seaside Court<br>Union City, CA 94587 | 13312 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $495.82 | | | | | $495.82 |
| Yang, Fang<br>15820 California Street<br>Omaha, NE 68118 | 23296 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Yang, Feiqin<br>1906 Lockwood Ave.<br>Fremont, CA 94539 | 19251 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Yang, Feng<br>160 Sage Ave.<br>Morgan Hill, CA 95037 | 14044 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yang, Fuhai<br>115 GLOBE<br>Irvine, CA 92618 | 11187 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Yang, Han R<br>3642 Nassau Dr<br>San Diego, CA 92115 | 15962 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yang, Hong<br>12585 Dupont Dr<br>Rancho Cucamonga, CA 91739 | 16656 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $359.00 | | $0.00 | | | $359.00 |
| Yang, James<br>5041 St. Garrett Ct.<br>Concord, CA 94521 | 14731 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yang, James<br>PO Box 362126<br>Milpitas, CA 95036 | 16022 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $401.90 | | | | | $401.90 |
| Yang, Jane<br>5041 St.Garrett Ct.<br>Concord, CA 94521 | 14978 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yang, Jane<br>5041 St. Garrett Ct.<br>Concord, CA 94521 | 16542 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yang, Jennifer<br>3525 Sage Road #616<br>Houston, TX 77056 | 15351 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Yang, Jinchuan<br>4 Davis<br>Irvine, CA 92620 | 7237 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| YANG, JOHN MICHAEL | 3386 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Yang, June<br>124 Castro Lane<br>Fremont, CA 94539 | 13252 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| YANG, KEVIN<br>LAW OFFICES OF ADAM NGUYEN<br>9550 BOLSA AVENUE<br>UNIT 224<br>WESTMINSTER, CA 92683 | 16588 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Yang, Li<br>1490 Clearview Way<br>San Marcos, CA 92078 | 22395 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $487.49 | | | | | $487.49 |
| Yang, Lily<br>15 Perkins Square #8<br>Boston, MA 02130 | 17308 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Yang, Maixee<br>2301 Falcon Drive<br>Fairfield, CA 94533 | 10680 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yang, Melody<br>2295 Oldridge Drive<br>Hacienda Heights, CA 91745 | 4623 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $268.74 | | | | | $268.74 |
| Yang, Min<br>21115 Trigger Ln.<br>Diamond Bar, CA 91765 | 4691 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yang, Minzhen<br>1194 Nikette Way<br>San Jose, CA 95120 | 10640 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Yang, Pao Lo<br>20510 Amhurst Dr.<br>Walnut, CA 91789 | 5404 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Yang, Peggy<br>5041 St. Garrett Ct.<br>Concord, CA 94521 | 16142 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yang, Peggy<br>5041 St. Garrett Ct.<br>Concord, CA 94521 | 17699 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yang, Peter<br>15956 E 14th St #307<br>San Leandro, CA 94578 | 15228 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Yang, Pyeong<br>9001 Colberg Drive<br>Austin, TX 78749 | 15214 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Yang, Rong<br>11389 Meeker Ave, Unit C<br>El Monte, CA 91732 | 27620 | 6/3/2021 | 24 Hour Fitness Worldwide, Inc. | $809.96 | | | | | $809.96 |
| Yang, Sabrina<br>22720 Atherton St<br>Hayward, CA 94541 | 15025 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Yang, Shelong<br>1498 Valota Rd<br>Redwood City, CA 94061 | 19568 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $211.62 | | | | | $211.62 |
| Yang, Shi Ping<br>15814 Ellington Way<br>Chino Hills, CA 91709 | 22756 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| YANG, SHU-TING<br>12829 ALCONBURY ST<br>CERRITOS, CA 90703 | 21219 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Yang, Sujen<br>645 Little Foot Dr.<br>Fremont, CA 94539 | 8790 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yang, Suqi<br>2491 Purdue Ave., Apt 120<br>Los Angeles, CA 90064 | 15387 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $180.63 | | | | | $180.63 |
| Yang, Vam<br>2707 Toy Ave<br>Sacramento, CA 95822 | 21678 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yang, Vivian<br>24131 Fortune Drive<br>Lake Forest, CA 92630 | 9208 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $269.00 | | | | | $269.00 |
| Yang, Wenxia<br>P.O. BOX 641862<br>SAN JOSE, CA 95164 | 21923 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yang, Xai<br>9060 Marble Valley Court<br>Sacramento, CA 95829 | 12302 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Yang, Xiaohui<br>419A Atkinson Dr. #802<br>Honolulu, HI 96814 | 11142 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yang, Xue<br>PO BOX 2163<br>TEMPLE CITY, CA 91780 | 12647 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $36.70 | | | | | $36.70 |
| Yang, Yadi<br>4027 Dobbins Loop<br>Dublin, CA 94568 | 22651 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $725.00 | | | | | $725.00 |
| Yang, Yang<br>403 Phoebe Dr.<br>Allen, TX 75013 | 10218 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Yang, Zhe<br>17696 Azucar Way<br>San Diego, CA 92127 | 7967 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $405.09 | | | | | $405.09 |
| Yang, Zhen<br>2028 Longleaf Circle<br>San Ramon, CA 94582 | 9123 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Yang, Zhiyuan<br>4817 Main Ave S<br>Renton, WA 98055 | 18821 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $769.99 | | | | | $769.99 |
| Yang, Zhongmin<br>13592 Van Horn Circle West<br>Chino, CA 91710 | 26735 | 11/25/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Yang, Zhongqi<br>13425 NE 129th Dr<br>Kirkland, WA 98034 | 19543 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Yang, Ziliang<br>620 S. Virgil venue #317<br>Los Angeles, CA 90005 | 4152 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Yang, Ziliang<br>620 S. Virgil Avenue<br>#317<br>Los Angeles, CA 90005 | 13801 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Yang, Ziliang<br>20617 Amhurst Dr<br>Walnut, CA 91789 | 21517 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $1,850.00 | | | | | $1,850.00 |
| Yani, Moheb Shawky<br>2267 29th St<br>Santa Monica, CA 90405-2007 | 21761 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Yankin, Alexander<br>2775 E 12th St<br>Apt 715<br>Brooklyn, NY 11235 | 9321 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $39.90 | | | | | $39.90 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yannam, Jaya 17484 NW Woodrush Way Portland, OR 97229 | 21887 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Yannam, Raghu 17484 NW Wood Rush Way Portland, OR 97229 | 19348 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Yao, Allen 316 Morse Ave Sunnyvale, CA 94085 | 15193 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $643.00 | | | | | $643.00 |
| Yao, Dorcas 563 Dublin Way Sunnyvale, CA 94087 | 16507 | 9/20/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Yao, Jean 2347 Lass Drive Santa Clara, CA 95054 | 7671 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Yao, Jesse 316 Morse Ave Sunnyvale, CA 94085 | 14717 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $598.00 | | | | | $598.00 |
| Yao, Lichun 2404 Punta Del Este Dr Hacienda Heights, CA 91745 | 9031 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Yao, Michael 316 Morse Ave Sunnyvale, CA 94085 | 14776 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $182.00 | | | | | $182.00 |
| Yao, Nathan 316 Morse Ave Sunnyvale, CA 94085 | 13292 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $441.00 | | | | | $441.00 |
| Yao, Song 1531 Rucker Pl Santa Clara, CA 95050 | 13593 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Yao, Xin G. 7855 Cottonwood Ln#41 Cottonwood, CA 95828 | 2834 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Yao, Ya-Hsin 41784 Wild Indigo Terrace Fremont, CA 94538 | 10853 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Yao, Zhengkun 3507 Palmilla Dr #2064 San Jose, CA 95134 | 10080 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yap, Tiffany 17116 Casimir Ave. Torrance, CA 90504 | 8989 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yaqubi, Habib 6723 Torenia Trail, Apt. 241 San Diego, CA 92130 | 20948 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yarbrough, Charles 4919 Raley Boulevard Sacramento, CA 95838 | 25286 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | $0.00 | | $49.00 |
| Yarbrough, Sandra 4919 Raley Boulevard Sacramento, CA 95838 | 25288 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | $0.00 | | $49.00 |
| Yarbrough, Shannon 516 W. Hunt St McKinney, TX 75069 | 27520 | 4/6/2021 | 24 Hour Fitness USA, Inc. | $1,914.00 | | | | | $1,914.00 |
| Yarchin, Ashley 4017 Travis Street Dallas, TX 75204 | 22421 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $67.65 | | | | | $67.65 |
| Yarian, Katelyn  L 2848 S Washington St Englewood, CO 80113 | 14735 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Yarijanian, Vania 4561 Grandview Dr. Palmdale, CA 93551 | 27792 | 9/16/2022 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Yarnall, Marcie 9708 Port Orange Lane Las Vegas, NV 89134 | 12426 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Yarnell, Kelley 635 Jasmine PL NW Issaquah, WA 98027 | 4177 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Yarusskaya, Nellya 1205 Avenue R Apt 4F Brooklyn, NY 11229 | 20012 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Yasemchyk, Andrei 85 Broadway Apt 2E Jersey City, NJ 07306 | 12319 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $149.87 | | | | | $149.87 |
| Yasenchak, Randy 1136 Larrabee St. #417 West Hollywood, CA 90069 | 15385 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $107.71 | | | | | $107.71 |
| Yasko, Joseph 6778 Sandalwood Dr. Simi Valley, CA 93063 | 10471 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yassini, Mori 1951 Truman Ct. Rocklin, CA 95765 | 19809 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Yasuda , Jeffrey 151 N. Central Ave Campbell, CA 95008 | 16026 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yasumiishi, Kip 10507 NE 110th Court Vancouver, WA 98662 | 9030 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Yasumiishi, Kristi 10507 NE 110th Court Vancouver, WA 98662 | 5857 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yasumiishi, Kristi Lee<br>10507 NE 110th Court<br>Vancouver, WA 98662 | 9431 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Yates, Beverly<br>13 Portofino Rd.<br>San Rafael, CA 94901 | 4135 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $47.24 | | | | | $47.24 |
| Yates, Courtney<br>660 Yorktown St.<br>Apt 3413<br>Dallas, TX 75208 | 26884 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Yates, David A<br>4400 Horner St. #62<br>Union City, CA 94587-2552 | 9585 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Yates, Rachel<br>12255 Burbank Blvd<br>Apt 125<br>Valley Village, CA 91607 | 9201 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| YAUNG, FANGLING<br>1137 QUEENSBRIDGE WAY<br>SAN JOSE, CA 95120 | 13452 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $77.99 | | | | | $77.99 |
| Yazdan, Naghmeh<br>1421 Bellevue Ave<br>#301<br>Burlingame, CA 94010 | 24099 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $286.96 | | | | | $286.96 |
| Yazdani, Leila<br>1987 Vista Caudal<br>Newport Beach, CA 92660 | 6642 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $186.86 | | | | $186.86 |
| Yazdanyar, Sahand<br>816 Kennedy St NW Apt 3<br>Washington, D.C. 20011 | 659 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $80.08 | | | | | $80.08 |
| Ybarra, Elizabeth<br>1135 North Barston Ave.<br>Covina, CA 91724 | 10637 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Ybarra, Jeremiah<br>8700 Brodie Ln #812<br>Austin, TX 78745 | 7527 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $47.73 | | | | | $47.73 |
| YBARRA, JESSE J<br>215 MISTY MEADOW DR<br>BAKERSFIELD, CA 93308 | 11455 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $144.00 | | | | | $144.00 |
| Ye, Ashley<br>3674 Oakwood Terrace, Apt #203<br>Fremont, CA 94536 | 8576 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ye, JIm<br>5751 Wells Lane<br>San Ramon, CA 94582 | 12764 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Ye, Liqiong<br>237 W Broadmoor Blvd.<br>San Leandro, CA 94577 | 13198 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ye, Peng<br>43278 Cedarwood Drive<br>Fremont, CA 94538 | 10405 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ye, Qing<br>2 Forshee Circle<br>Montvale, NJ 07645 | 24697 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Ye, Ruiqiong<br>2122 100th Ave<br>Oakland, CA 94603 | 18989 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Ye, Xian<br>11 COLONIAL PKWY<br>DUMONT, NJ 07628 | 8161 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Ye, Yu Long<br>1615 78TH ST<br>BROOKLYN, NY 11214 | 3535 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $223.03 | | | | | $223.03 |
| Yeager, Andrea L<br>PO Box 1634<br>Spring Valley, CA 91977 | 22505 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Yeager, Carly<br>3374 south forest st<br>Denver, CO 80222 | 5173 | 9/1/2020 | 24 Denver LLC | $60.00 | | | | | $60.00 |
| Yeboah, Stephen<br>6809 Elderberry Dr<br>Arlington, TX 76001 | 7048 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Yeddanapudi, Rajeev<br>12081 World Trade Dr., Unit 3<br>San Diego, CA 92128 | 18403 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Yee, Cindy C<br>14601 E. Caspian Pl<br>Aurora, CO 80014 | 15513 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $88.98 | | | | | $88.98 |
| Yee, Dennis<br>2610 S. Buffalo Dr.<br>Las Vegas, NV 89117 | 21504 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | $0.00 | $0.00 | | $99.00 |
| Yee, Fei Yock<br>15544 Rojas Street<br>Hacienda Heights, CA 91745 | 22004 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $14,000.00 | | | | | $14,000.00 |
| YEE, GLORIA<br>13117 ANDY STREET<br>CERRITOS, CA 90703 | 5798 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Yee, Howard M<br>22721 Princeton Pl<br>Castro Valley, CA 94552 | 12073 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Yee, Jane<br>501 Broadway, POB#1402<br>MILLBRAE, CA 94030 | 1856 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yee, Lucia<br>857 Yale St.<br>Apt 5<br>Los Angeles, CA 90012 | 7754 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| YEE, MARCO FANG-TUNG<br>13117 Andy Street<br>Cerritos, CA 90703 | 8158 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Yee, Matthew<br>2020 Fullerton Ave.<br>Apt 29<br>Costa Mesa, CA 92627 | 6836 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yee, Priscilla<br>22721 Princeton Pl<br>Castro Valley, CA 94552 | 11963 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Yee, Sharon<br>11758 SE Pine St<br>Portland, OR 97216 | 20132 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $33.59 | | | | | $33.59 |
| Yee, Thomas<br>4850 Verena Lane<br>Sacramento, CA 59835 | 9751 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,198.00 | | | | | $3,198.00 |
| Yee, Vanessa<br>135 Southbrook<br>Irvine, CA 92604 | 17747 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $26.68 | | | | | $26.68 |
| Yee, Wellington<br>10078 Cosby Way<br>Elk Grove, CA 95757 | 18303 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $440.87 | | | | | $440.87 |
| YEE-CUSCHIERI, LUCY<br>3425 Meridian Ave<br>San Jose, CA 95124 | 10001 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yefremenkova, Marina<br>7205 Offield Ct<br>Sacramento, CA 95842 | 19180 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yefremenkova, Nadezhda<br>7205 Offield Ct.<br>Sacramento, CA 95842 | 19673 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Yefremenkova, Victoria<br>7205 Offield Ct<br>Sacramento, CA 95842 | 18239 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yeghiyan, Ani<br>10504 Pinyon Avenue<br>Tujunga, CA 91042 | 8297 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Yegiyan, Zhanna<br>4721 Kester Ave #2<br>Sherman Oaks, CA 91403 | 26991 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $67.42 | | | | | $67.42 |
| Yeh, Lillian H<br>801 Montalvo Dr.<br>Bakersfield, CA 93309 | 20138 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yeh, Mai-Chu<br>25656 Paul Ct.<br>Hayward, CA 94541-5722 | 18936 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $1,205.00 | | | | | $1,205.00 |
| Yeh, Max<br>6338 Villa Rosa Drive<br>Rancho Palos Verdes, CA 90275 | 8704 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yeh, Michael<br>20283 Santa Maria Ave, # 2272<br>Castro Valley, CA 94546 | 12154 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $349.50 | | | | | $349.50 |
| Yeh, Thomas Y<br>801 Montalvo Dr<br>Bakersfield, CA 93309 | 20408 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yeh, Yvonne<br>456 Elwood Street<br>Piscataway, NJ 08854 | 14276 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yek, Surn-Yee<br>2005 Shady Creek Place<br>Danville, CA 94526 | 16749 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Yekrangi, Shahla<br>24 Via Ulmaria<br>Rancho Santa Margarita, CA 92688 | 7992 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Yekyazarian, Armen<br>553 South St. #110<br>Glendale, CA 91202 | 8208 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Yela, Leah<br>14765 Manor Pl<br>Fontana, CA 92336 | 13530 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yelinek, Leonard<br>PO Box 30787<br>Las Vegas, NV 89173-0787 | 18783 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Yelp Inc.<br>4343 N Scottsdale Rd<br>Ste 220<br>Scottsdale, AZ 85251 | 3202 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $19,495.00 | | | | | $19,495.00 |
| Yemelianova, Ksenia<br>13517 Floris Street<br>Herndon, VA 20171 | 15473 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $935.00 | | | | | $935.00 |
| Yen, Angela<br>3910 Dogwood Canyon Lane<br>Sugar Land, TX 77479 | 23898 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Yen, Sophia<br>9101 Arcadia Avenue<br>San Gabriel, CA 91775 | 22646 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yenne, Azia<br>3985 24th St<br>San Francisco, CA 94114 | 7681 | 9/2/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YEOM, SUNYOUNG<br>6648 MT WELLINGTON DR<br>SAN JOSE, CA 95120 | 22881 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Yepez, Rita<br>100 Herriot St #3P<br>Yonkers, NY 10701 | 2724 | 8/13/2020 | 24 Hour Fitness United States, Inc. | $15.99 | | | | | $15.99 |
| YESCO, LLC<br>ATTN: Tyler Steenblik<br>1605 Gramercy Road<br>SLC, UT 84104 | 1924 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $23,935.40 | | | | | $23,935.40 |
| Yeung, Allan<br>2468 San Carlos Ave<br>San Carlos, CA 94070 | 14100 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Yeung, Jason<br>PO BOX 32634<br>Los Angeles, CA 90032 | 5139 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Yeung, Jason<br>PO BOX 32634<br>Los Angeles, CA 90032 | 6660 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yeung, Jeffrey<br>8563 Dunes Way<br>Newark, CA 94560 | 9139 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yeung, Peter<br>39 Calais St.<br>Irvine, CA 92602 | 15561 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $87.25 | | | | | $87.25 |
| Yeung, Yvonne<br>139 Joaquin Dr<br>Danville, CA 94526 | 13090 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Yewa-Michel, Pauline<br>17 Clinton Pl.<br>Suffern, NY 10901 | 26937 | 12/8/2020 | 24 Hour Fitness USA, Inc. | $2,558.52 | | | | | $2,558.52 |
| YHARO, SYLVIA<br>GEIGER GRADE RD #712<br>RENO, NV 89521 | 25139 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $810.31 | | | | | $810.31 |
| Yi Wu Go, Yue<br>12827 Waybridge<br>Sugar Land, TX 77478 | 14544 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Yi, Charles<br>1329 Jamaica Ln<br>Oxnard, CA 93030 | 25269 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Yi, Chucai<br>36001 Wellington Place<br>Fremont, CA 94536 | 9382 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Yi, Daniel<br>26 Van Reypen Street<br>Jersey City, NJ 07306 | 5371 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $216.49 | | | | | $216.49 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yi, Hae<br>2805 Denver St.<br>San Diego, CA 92117 | 13247 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Yi, Heajung<br>5517 Ashleigh Road<br>Fairfax, VA 22030 | 2955 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,530.00 | | | | | $1,530.00 |
| YI, HOYUN<br>44849 CAMELLIA DR.<br>FREMONT, CA 94539 | 8073 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $174.75 | | | | | $174.75 |
| Yi, Kathy Kim<br>15527 Bechard Avenue<br>Norwalk, CA 90650 | 12937 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Yi, Michael<br>15527 Bechard Avenue<br>Norwalk, CA 90650 | 12296 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Yi, Tae<br>PO Box 12845<br>Las Vegas, NV 89112 | 12897 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Yian, Rebecca<br>1217 11th Pl.<br>Hermosa Beach, CA 90254 | 22821 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.09 | | | | | $42.09 |
| YICHEN YU<br>1501 Decoto Rd Apt 292<br>Union City, CA 94587 | 11340 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yick, Donna<br>251 Francisco St. #2<br>San Francisco, CA 94133 | 24441 | 10/5/2020 | 24 San Francisco LLC | $560.75 | | | | | $560.75 |
| Yick, Ernie<br>4421 Avondale Circle<br>Fairfield, CA 94533 | 8625 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Yien, Jean<br>716 S Evanston St<br>Aurora, CO 80012 | 12767 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $63.00 | | | | | $63.00 |
| Yilmaz, Mustafa<br>2458 Arctic Fox Way<br>Reston, VA 20191 | 682 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,999.68 | | | | | $1,999.68 |
| Yim, Helen D<br>91-957 Puahala St., 43A<br>Ewa Beach, HI 96706 | 3264 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yin, Chen<br>5901 Harvest Hill Rd Apt 2071<br>Dallas, TX 75230 | 1739 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $72.72 | | | | | $72.72 |
| Yin, Fucheng<br>509 Index Ave Ne<br>Renton, WA 98056 | 11046 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Yin, Gang<br>2742 Oak Rd, Apt #205<br>Walnut Creek, CA 94597 | 25875 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yin, Kelly<br>19741 Louise Ct<br>Castro Valley, CA 94546 | 17152 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Yin, Li<br>815 Tennessee St<br>Unit 107<br>San Francisco, CA 94107 | 26917 | 12/7/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Yin, Lili<br>954 Westlynn Way<br>Apt 3<br>Cupertino , CA 95014 | 4734 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Yin, Lina<br>1605 Richmond St<br>El Cerrito, CA 94530 | 6606 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $155.97 | | | | | $155.97 |
| Yin, Paulette<br>11121 Sagittarius Rd<br>San Diego, CA 92126 | 25214 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Yin, Xiaolong<br>1660 118th Ave SE Apt D111<br>Bellevue, WA 98005 | 13336 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $40.98 | | | | | $40.98 |
| Ying, Pih  Hsia<br>6523 Hagen Blvd.<br>El Cerrito,  CA  94530 | 8102 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ying, Ting<br>1366 Sioux Ct<br>Fremont, CA 94539 | 26955 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Ying, Virginia<br>17908 Pires Ave<br>Cerritos, CA 90703 | 25839 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yingkunfu<br>6346 Fern Ct<br>Eastvale, CA | 18552 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Yip, Brian<br>201 Marcella Way<br>Millbrae, CA 94030 | 12845 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Yip, Edwin<br>10818 Dixon Dr S.<br>Seattle, WA 98178 | 12870 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $135.10 | | | | | $135.10 |
| Yip, Jason<br>4318 NE 87th St.<br>Seattle, WA 98115 | 2196 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $497.00 | | | | | $497.00 |
| Yip, Karsia<br>5 Challen Ct.<br>Alameda, CA 94501 | 9625 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $116.66 | | | | | $116.66 |
| Yip, Kristen<br>10818 Dixon Dr S<br>Seattle, WA 98178 | 12252 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $55.10 | | | | | $55.10 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yip, Saridyn<br>7812 Garvalia Avenue<br>Rosemead, CA 91770 | 17933 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Yip, Shirley<br>10818 Dixon Dr S<br>Seattle, WA 98178 | 12865 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Yn, Christopher<br>424 E Badillo St<br>Covina, CA 91723 | 4888 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,349.98 | | | | | $1,349.98 |
| Ynfante, Michele<br>PO Box 40223<br>Pasadena, CA 91114 | 6714 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Yo Jing LLC<br>3519 Cottage Manor Lane<br>Katy, TX 77494 | 26526 | 11/18/2020 | 24 Hour Fitness USA, Inc. | $6,375.56 | $0.00 | | | | $6,375.56 |
| Yoder, Nancy  F.<br>43 W. Laurel Ave.<br>Glendora, CA 91741 | 23645 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $184.00 | | | | | $184.00 |
| Yoe Joo Hwang<br>8150 Julie Ct.<br>Hesperia , CA 92345 | 18778 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Yogel, Shachar<br>4773 Longshot Dr.<br>Las Vegas, NV 89122 | 886 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Yogel, Shachar<br>4773 Longshot Dr.<br>Las Vegas, NV 89122 | 24700 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,696.00 | | | | | $3,696.00 |
| Yogev, Ayal<br>870 W McKinley Ave<br>Sunnyvale, CA 94086 | 2113 | 7/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Yohannan, Nancy<br>3100 La Terrace Cir.<br>San Jose, CA 95123-5317 | 21664 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $288.00 | | | | | $288.00 |
| Yokom, Braden<br>310 N Murray Blvd Apt 206<br>Colorado Springs, CO 80916 | 9837 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Yokooji, Jon S<br>7114 Fountain Lilly Dr<br>Humble, TX 77346 | 25359 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $79.54 | | | | | $79.54 |
| Yokum, Marie-Therese<br>1427 Crawford Drive<br>Mesquite, TX 75149 | 2159 | 8/3/2020 | 24 San Francisco LLC | $93.88 | | | | $0.00 | $93.88 |
| Yomjinda, Myra<br>18 Bernice Street, #203<br>San Francisco, CA 94103 | 27709 | 9/29/2021 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yonjan, Sweta 6495 Portola Drive Apt #309 El Cerrito, CA 94530 | 23604 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Yoo, Byoung 846 Dalmalley Lane Coppell, TX 75019 | 10963 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Yoo, Chris 18707 SE Newport Way Unit 110 Issaquah, WA 98027 | 8760 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Yoo, Chris 18707 SE Newport Way Unit 110 Issaquah, WA 98027 | 9095 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yoo, Hye Young 18707 Newport Way, Unit 110 Issaquah, WA 98027 | 8733 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| YOO, SOO H 9010 Primavera Ln Cypress, CA 90630 | 4892 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Yoon, Alex Yeohong 10799 Portico Circle Rancho Cordova, CA 95670 | 8570 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yoon, Christie P.O. Box 5505 Buena Park, CA 90622 | 11305 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $108.77 | | | | | $108.77 |
| Yoon, Eliza 109 Dexter Ave N #609 Seattle, WA 98109 | 2452 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $86.88 | | | | | $86.88 |
| Yoon, HyunJu 4 Atherton Irvine, CA 92620 | 7177 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Yoon, Jong 11933 Dublin Canyon Rd Pleasanton, CA 94588 | 11675 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yoon, Julia 2525 Lincoln Ave. Apt. A Alameda, CA 94501 | 5016 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Yoon, Kenneth J 5150 E Asbury Ave. APT 205 Denver, CO 80222 | 26070 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $170.72 | | | | | $170.72 |
| YOON, SERI 577 N. 9TH STREET SAN JOSE, CA 95112 | 10053 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| YORBA LINDA WATER DISTRICT 1717 E. MIRALOMA AVE. PLACENTIA, CA 92870 | 18710 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $105.42 | | | | | $105.42 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yordanov, Ilia<br>949 N. Kings Rd APT 314<br>West Hollywood, CA 90069 | 6240 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Yori, Brian<br>512 East Grand Ave<br>El Segundo, CA 90245 | 12836 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| York, Tirizia L<br>6567 Jewel Stone Lane<br>Dickinson, TX 77537 | 5237 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Yoshida, Rodney<br>951109 milia st<br>Mililani, Hawaii 96789 | 16864 | 9/28/2020 | RS FIT CA LLC | $1,759.16 | | | | | $1,759.16 |
| Yoshikawa, Shannon K<br>1507 7th St 598<br>Santa Monica, CA 90401 | 3686 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Yoshimoto, Shane<br>409 E. Grand Ave<br>El Segundo, CA 90245 | 18522 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yoshimura, Akira<br>23735 Sandhurst Lane<br>Harbor City, CA 90710 | 5715 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yoshino, Rhoda M.<br>1495 Ala Aolani St.<br>Honolulu, HI 96819 | 24711 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $628.18 | | | | | $628.18 |
| Yoshioka, Linda<br>121 Campanita Ct.<br>Monterey Park, CA 91754 | 20228 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Yossef, Brian<br>27 Cantata Dr<br>Mission Viejo, CA 92692 | 11503 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Youde, Simon<br>430 Acaso drive<br>Walnut, CA 91789 | 4571 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,218.00 | | | | | $1,218.00 |
| Young, Allison<br>219 Bush Lane<br>Mahwah, NJ 07430 | 18803 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $2,100.00 | | | | $2,100.00 |
| Young, Amy<br>12916 27th Dr SE<br>Everett, WA 98208 | 15958 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $711.99 | | | | | $711.99 |
| Young, Amy<br>219 Bush Lane<br>Mahwah, NJ 07430 | 18515 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Young, Anthony<br>1944 Lever Blvd.<br>Stockton, CA 95206 | 16218 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Young, Blair C<br>802 Windmill Place<br>Highlands Ranch, CO 80126 | 10374 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Carol<br>7712 S.Columbine St.<br>Centennial, CO 80122 | 17516 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $178.49 | | | | | $178.49 |
| Young, Donna A.<br>432 Elmwood Street<br>Islip Terrace, NY 11752 | 2207 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Young, Gloria<br>6602 Colgate Avenue<br>Los Angeles, CA 90048 | 1756 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Young, Gloria<br>6602 Colgate Avenue<br>Los Angeles, CA 90048 | 19189 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | $0.00 | | $95.00 |
| Young, Grace<br>13248 Waco Street<br>Baldwin Park, CA 91706 | 22993 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | $0.00 | | | | $699.00 |
| Young, Jennifer<br>613 E Washington Blvd<br>Apt 11<br>Pasadena, CA 91104 | 6439 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $32.81 | | | | | $32.81 |
| Young, John A<br>41207 Alline Street<br>Fremont, CA 94538 | 10940 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Young, John Taylor<br>PO Box 720186<br>Dallas, TX 75372 | 25372 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $131.64 | | | | | $131.64 |
| Young, Kaye<br>PO  Box 6106<br>Altadena, CA 91001 | 23768 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Young, Laura<br>2123 Impala Ct.<br>Pittsburg, CA 94565 | 17114 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Young, Lauren<br>2275 Grove Way #18<br>Castro Valley, CA 94546 | 20684 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $394.16 | | | | | $394.16 |
| Young, Lucy<br>1085 Tasman Drive #424<br>Sunnyvale, CA 94089 | 12392 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Young, Lynette<br>137 Teloma Drive<br>Ventura, CA 93003 | 9861 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Young, Maria<br>8424 White Sands Dr.<br>Plano, TX 75025 | 24400 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $112.11 | | | $0.00 | | $112.11 |
| Young, Maria A.<br>8 Carwall Ave<br>Mount Vernon, NY 10552 | 21797 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Marilyn<br>9500 Sunset Ave.<br>La Mesa, CA 91941-4220 | 25084 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Young, Mercedes Michele<br>450 FORD PLACE #5<br>PASADENA, CA 91101 | 6040 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $81.00 | | | | | $81.00 |
| Young, Miriam<br>219 Bush Lane<br>Mahwah, NJ 07430 | 18808 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Young, Myong A<br>630 Tennis Club Dr<br>Unit 305<br>Fort Lauderdale, FL 33311 | 2741 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Young, Pamela<br>7032 Darnoch Way<br>West Hills, CA 91307 | 16140 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $198.29 | | | | | $198.29 |
| Young, Raymond<br>10279 Seneca Pass<br>Riverside, CA 92503 | 10715 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Young, Serena<br>3835  25th Street<br>San Francisco, CA 94114 | 7264 | 9/3/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Young, Shane<br>7 North Street<br>Medford, NJ 08055 | 7351 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $104.97 | $104.97 | $0.00 | | | $209.94 |
| Young, Victoria<br>4001 Cortina Drive<br>Austin, TX 78749 | 4785 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Young, William<br>17005 Glenfold Dr.<br>Hacienda Heights, CA 91745 | 7638 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Young, William<br>2512 Simas Ave<br>Pinole, CA 94564 | 12276 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Young, Xenia<br>2133 Bermuda Dunes Place<br>Oxnard, CA 93036 | 19867 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Youngblood, Edward L.<br>4467 Poinsettia Court<br>San Jose, CA 95136 | 15677 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Youngblood, Kateenya  V.<br>P.O. Box 160402<br>Miami , FL 33116 | 21374 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Youngblood, Sharon<br>4467 Poinsettia Ct.<br>San Jose, CA 95136 | 15358 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Younger, Jessica<br>15522 Moorpark St, Apt #5<br>Encino, CA 91436 | 7851 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Young-Klanko, Angela<br>C/O Unit A. 1404 Victory Blvd.<br>Burbank, CA 91506 | 22078 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $925.60 | | | | $925.60 |
| Yourman, Jeffrey<br>66 Nottingham Road<br>Fair Lawn, NJ 07410 | 9230 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.93 | | | | | $99.93 |
| Yourman, Sarah<br>66 Nottingham Road<br>Fair Lawn, NJ 07410 | 9621 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $48.14 | | | | | $48.14 |
| Youssef, Mariam A<br>26941 Stonehaven<br>Mission Viejo, CA 92691 | 11240 | 9/9/2020 | RS FIT CA LLC | $624.00 | | | | | $624.00 |
| Yriarte, Steve<br>18232 Mescalero St.<br>Rowland Hts., CA 91748 | 14327 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Yu Li, Eric Qin<br>2230 Rivera Street<br>San Francisco, CA 94116 | 15345 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yu, Amy<br>530 Stockton St #501<br>San Francisco, CA 94108 | 4061 | 8/27/2020 | 24 San Francisco LLC | $450.00 | | | | | $450.00 |
| Yu, Angie<br>310 Santa Ynez Way<br>Sacramento, CA 95816 | 15591 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yu, Angie<br>310 Santa Ynez Way<br>Sacramento, CA 95816 | 24611 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,235.00 | | | | | $1,235.00 |
| Yu, Anthony<br>945 Taraval Street #628<br>San Francisco, CA 94116 | 21569 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $394.02 | | | | | $394.02 |
| Yu, Benjamin<br>233 Jersey Street,<br>San Francisco, CA 94114 | 14256 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,380.00 | | | | | $1,380.00 |
| Yu, Chad<br>19 Via Buen Corazon<br>San Clemente, CA 92673 | 11360 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Yu, Chunlan<br>3705 Thousand Oaks Drive<br>San Jose, CA 95136 | 12822 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Yu, Cindy<br>920 Garfield Street<br>San Francisco, CA 94132 | 16012 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yu, Cindy<br>920 Garfield Street<br>San Francisco, CA 94132 | 16999 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yu, Cindy<br>920 Garfield Street<br>San Francisco, CA 94132 | 19096 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yu, Da<br>1773 Arbor Dr<br>San Jose, CA 95125 | 9946 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Yu, Danqing<br>3425 Elke Ct<br>Modesto, CA 95355 | 11772 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Yu, Dongmei<br>2 Olive Place<br>Forest Hills, NY 11375 | 3594 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $191.94 | | | | | $191.94 |
| Yu, Haiyan<br>21016 NE 36th St<br>Sammamish, WA 98074 | 15935 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | | | | $540.00 |
| Yu, Han<br>3413 Trickling Springs Way<br>Pflugerville, TX 78660 | 11957 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yu, Iris<br>221 La Prenda<br>Millbrae, CA 94030 | 14425 | 9/15/2020 | 24 Hour Fitness Holdings LLC | $450.00 | | | | | $450.00 |
| Yu, Iying<br>515 N Jackson St Apt 214<br>Glendale, CA 91206 | 7717 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $170.86 | | | | | $170.86 |
| Yu, Joanna S<br>5112 Silver Reef Drive<br>Fremont, CA 94538 | 26318 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yu, John<br>625 S Berendo St Ph 5<br>Los Angeles, CA 90005 | 3890 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.00 | | | | | $1,350.00 |
| Yu, John<br>70 Parnell Avenue<br>Daly City, CA 94015 | 12418 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |
| Yu, Joyce<br>1551 Southgate Ave, unit 109<br>Daly City, CA 94015 | 14554 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $420.00 | | | | | $420.00 |
| Yu, Kuan-Yi<br>522 Brosnan Ct.<br>South San Francisco, CA 94080 | 7889 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Yu, Kyle<br>2810 East Yesler Way<br>Apt 9<br>Seattle, WA 98122 | 1230 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $68.00 | | | | | $68.00 |
| YU, LAI LING<br>5751 WELLS LANE<br>SAN RAMON, CA 94582 | 13474 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yu, Lina<br>8355 Halford St.<br>San Gabriel, CA 91775 | 21357 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,800.00 | | | | | $2,800.00 |
| Yu, Linda<br>2132 Dunn Avenue<br>Richmond, CA 94801 | 20224 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Yu, Linyun<br>41308 Kathlean Street<br>Fremont, CA 94538 | 17553 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $128.17 | | | | | $128.17 |
| Yu, Mei Ling<br>2345 82nd Street<br>Brooklyn, NY 11214 | 13251 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $166.56 | | | | | $166.56 |
| YU, QI RICHARD<br>43162 PALM PL<br>FREMONT, CA 94539 | 19273 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Yu, Qiai<br>18339 Senteno Street<br>Rowland Heights, CA 91748 | 25246 | 10/10/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| YU, QIANHE<br>14747 HIDDENSPRING CIR<br>CHINO HILLS, CA 91709 | 13665 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yu, Sen Hu<br>8164 NE Sydney St<br>Hillsboro, OR 97006 | 16605 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yu, Shuhuan<br>5331 Sweetwater Trails<br>San Diego, CA 92130 | 27753 | 1/19/2022 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Yu, Stephen<br>4991 Lori Ann Ln<br>Irvine, CA 92604 | 22652 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Yu, Susan<br>18901 Gold Hill Drive<br>Walnut, CA 91789 | 5588 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | $0.00 | | $460.00 |
| Yu, Timothy<br>2227 San Jose Avenue<br>San Francisco, CA 94112 | 25431 | 10/13/2020 | 24 San Francisco LLC | $358.32 | | | | | $358.32 |
| Yu, Virginia<br>227 26th Ave<br>San Francisco, CA 94121 | 13310 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yu, Wai Chi<br>70 Parnell Avenue<br>Daly, CA 94015 | 12221 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |
| Yu, Weiching<br>515 N Jackson St Apt 214<br>Glendale, CA 91206 | 6580 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $141.30 | | | | | $141.30 |
| Yu, Xiaomin<br>P.O. Box 2088<br>Cupertino, CA 95015 | 26495 | 11/17/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yu, Yaxuan<br>4445 Stevenson Blvd #22<br>Freemont, CA 94538 | 21137 | 10/1/2020 | 24 San Francisco LLC | $94.48 | | | | | $94.48 |
| yu, yiling<br>7600 ward ave<br>el cerrito, ca 94530 | 15975 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Yu, Ying<br>36346 Crystal Springs Ct<br>Newark, CA 94560 | 22338 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yu, Zack<br>719 Riesling Ct<br>Petaluma, CA 94954 | 7395 | 9/3/2020 | 24 San Francisco LLC | $29.00 | | | | | $29.00 |
| Yuan, Christine<br>763 Fairview Ave., Apt A<br>Arcadia, CA 91007 | 6287 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Yuan, He<br>1252 Spaich Dr<br>San Jose, CA 95117 | 21813 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $324.99 | | | | | $324.99 |
| Yuan, Jinqiu<br>17616 Caliente Place<br>Cerritos, CA 90703 | 22540 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,116.14 | | | | | $1,116.14 |
| Yuan, Lilly<br>8413 Corona Vista Way<br>Fair Oaks, CA 95628 | 6183 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $29.00 | | | | | $29.00 |
| Yuan, Runfen<br>785 Duncan Way<br>Folsom, CA 95630 | 6976 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $754.24 | | | | | $754.24 |
| Yuan, Xia<br>24801 SE 38th St<br>Sammamish, WA 98029 | 20032 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Yuan, Yuan<br>1403 Felicia Ave<br>Rowland Heights, CA 91748 | 23918 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Yuan, Zheng<br>43202 Portofino Terrace<br>Fremont, CA 94539 | 15986 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| Yuanita, Novia<br>1624 the Alameda apt.37<br>San Jose, CA 95126 | 7611 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Yudien, Jordan<br>110 Easy Street<br>Alamo, CA 94507 | 10775 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Yuen, Jimmy On<br>2110 E. Larkwood St.<br>West Covina, CA 91791 | 7270 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Yuen, Lynnette<br>PO Box 6026<br>Orange, CA 92863-6026 | 15487 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $3,555.19 | | | | | $3,555.19 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yuen, Philip<br>216 Eldridge Street<br>Apt 3C<br>New York, NY 10002 | 18532 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $624.98 | | | | | $624.98 |
| Yuenger, Marianne<br>21414 Ladeene<br>Torrance<br>CA, 90503 | 7139 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| YUH, JIALYN<br>10653 BELL STREET<br>STANTON, CA  90680 | 23820 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| YUKIHIRO, CALVIN MICHIO<br>7408 W Cedar Circle<br>Lakewood, CO 80226 | 3739 | 8/28/2020 | 24 Denver LLC | $62.00 | | | | | $62.00 |
| Yukihiro, Calvin Michio<br>7408 W Cedar Circle<br>Lakewood, CO 80226 | 22394 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $49.59 | | | | | $49.59 |
| Yulman, Ely<br>1657 E9th st<br>Brooklyn, NY 11223 | 10908 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $119.00 | | | | $119.00 |
| Yun, Chihyun<br>PO Box 9763<br>Rancho Santa Fe, CA 92067 | 8688 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Yun, Jing wen<br>550 Carroll St<br>Sunnyvale, CA 94086 | 1910 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $100,000.00 | | | | | $100,000.00 |
| Yun, Jing Wen<br>550 Carroll St<br>Sunnyvale, CA 94086 | 26433 | 11/13/2020 | 24 Hour Fitness USA, Inc. | $1,092.00 | | | | | $1,092.00 |
| Yun, Samuel Chansoo<br>4720 Winter Oak Way<br>Antelope, CA 95843 | 9543 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| YUN, STEPHANIE<br>1036 Menlo Ave., #507<br>Los Angeles, CA 90006 | 11602 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Yun, Sun Young<br>7434 Kyle Court<br>West Hills, CA 91307 | 21462 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yung, Albert<br>1514 Jenvey Ave<br>San Jose, CA 95125 | 16028 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Yung, Angela Szewun<br>274 Streamwood<br>Irvine, CA 92620 | 21994 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yuqui Wang , Kevin<br>6675 Normandy Drive<br>Newark , CA 94560 | 6477 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $430.00 | | | | | $430.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yuriy, Berdnyk 28 Hop Ranch Ct Santa Rosa, CA 95403 | 9648 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Yurkovich, Therese 655 6th St. Hermosa Beach, CA 90254 | 15008 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $72.54 | | | | | $72.54 |
| Yusilon, Edgar 4121 Silverado Court Yorba Linda, CA 92886 | 11414 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Yusilon, Edilyn 677 Tuolumne Drive Walnut, CA 91789-4123 | 20901 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $194.99 | | | | | $194.99 |
| Yusuf, Sarah 854 Cobalt Ct Tracy, CA 95377 | 15372 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| YUU, ANGELA | 7926 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Zabala, Irma P O Box 52912 Irvine, CA 92619 | 14469 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Zable, Brian 3040 Orion Drive Colorado Springs, CO 80906 | 2589 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zable, Brian 3040 Orion Drive Colorado Springs, CO 80906 | 19025 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $315.00 | | | | | $315.00 |
| Zaccaro, Isabella Alina 15 Minnehaha Path Lincoln Park, NJ | 18693 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $88.00 | | | | | $88.00 |
| Zacky, Sharon 647 Camino De Los Mares Ste 108 San Clemente, CA 92673-2806 | 20214 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Zadeh, Ashton 418 Esther Avenue Campbell, CA 95008 | 24357 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $599.92 | | | | | $599.92 |
| Zagarella, John 2941 Unicornio St, Unit D Carlsbad, CA 92009 | 17355 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Zago, Anna 660 Moraga Road Apt.5 Moraga, CA 94556 | 16741 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $101.98 | | | | | $101.98 |
| Zaharee, Bradley J 7707 AVIANO AVE ORLANDO, FL 32819-9537 | 26638 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zaher, Sean 10616 Aphrodite St Las Vegas, NV 89183 | 12789 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $62.98 | | $0.00 | | | $62.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zahn, Douglas 9803 49th Ave SW Seattle, WA 98136 | 10615 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,823.90 | | | | | $1,823.90 |
| Zahorik, Cythia Lynn 2511 Rikkard Drive Thousand Oaks, CA 91362 | 18517 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,064.00 | | | | | $2,064.00 |
| Zahri, loubna galzim 8362 jeeves cir Las Vegas, NV 89149 | 1205 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $41.99 | | | | | $41.99 |
| Zai, Brian 1 Misty Court Pompton Plains, NJ 07444 | 20356 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $233.33 | | | | | $233.33 |
| Zaimes, George 58 Blair Terrace San Francisco, CA 94107 | 4831 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $268.13 | | | | | $268.13 |
| Zaitz, Leland 1335 S. Carmelina Ave #107 Los Angeles, CA 90025 | 8103 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Zak, Christian 6760 Milner Rd Los Angeles, CA 90068 | 444 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $74.36 | | | | | $74.36 |
| Zakar, Stuart 2507 Navarra Drive #209 Carlsbad, CA 92009 | 11563 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Zakaria, Abul H 9122 43rd Ave, Apt 3 Elmhurst, NY 11373 | 26344 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Zakhari, Nivine 3131 Windlass Ct Tampa, FL 33607 | 9256 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Zaklama, John 67 Lincoln Ave Hasbrouck Heights, NJ 07604 | 7257 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $37.00 | | | | | $37.00 |
| Zaks, Milagros M. 7 Lyncrest Dr. Paramus, NJ 07652 | 19660 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $201.60 | | | $0.00 | | $201.60 |
| Zalamova, Gergana 211 Sequoia Street Roseville, CA 95678 | 9371 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Zall, Howard 383 S. Ivy St Denver, CO 80224 | 23750 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Zalokar, Suzanne 2058 SE 112th Ave Portland , OR 97216 | 1919 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $46.49 | | | | | $46.49 |
| Zamani, Hamid 1082 Elfstone Court Westlake Village, CA 91361 | 6751 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zamarripa, Miguel<br>2309 S. Ramona Dr.<br>Santa Ana, CA 92707 | 15456 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Zamarripa, Miguel<br>2309 S. Ramona Dr.<br>Santa Ana, CA 92707 | 16696 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $359.99 | | | | | $359.99 |
| Zamarron, Maria<br>PO Box 3175<br>Fullerton, CA 92834 | 4608 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zambrano, Yireth Jaquelin<br>25540 River Bend Dr. Apt D<br>Yorba Linda, CA 92887 | 26945 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Zambrio, Joanne<br>2067 Bragg St<br>Brooklyn, NY 11229 | 27114 | 12/17/2020 | 24 New York LLC | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Zamora, Amanda<br>5887 Quiroz Dr<br>Riverside, CA 92509 | 4827 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Zamora, Arlenne<br>501 Simpson Rd<br>Princeton, TX 75407 | 26081 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| Zamora, Fernando<br>272 Casoria Ave.<br>Las Vegas, NV 89123 | 13566 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Zamora, Francisco R.<br>1526 Havenscourt Blvd<br>Oakland, CA 94621 | 16217 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Zamora, Joel<br>272 Casoria Av<br>Las Vegas, NV 89123 | 1861 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zamora, Joel<br>272 Casoria AV<br>Las Vegas, NV 89123 | 13529 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Zamora, Kim<br>32760 Dorama Ave<br>Acton, CA 93510 | 14836 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zamora, Obdulia<br>2804 Via Florentine Street<br>Henderson, NV 89074 | 15144 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Zamora, Rosalie L.<br>1526 Havenscourt Blvd<br>Oakland, CA 94621 | 16145 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Zamora-Dusair, Yvonne<br>2293 Hawes Ave. Unit # 1139<br>Dallas, TX 75235 | 11927 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,225.00 | | | | | $1,225.00 |
| Zamoyska, Celine<br>5301 E The Toledo #204<br>Long Beach, CA 90803 | 10763 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zamudio, Martin<br>13201 NEWELL ST.<br>Garden Grove, CA 92843 | 7945 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ZAMUDIO, MARTIN<br>13201 NEWELL ST.<br>GARDEN GROVE, CA 92843 | 11055 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Zamudio, Rigoberto<br>921 Kyner Ave<br>Bakersfield, CA 93307 | 23165 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Zanetta, Pat<br>PO Box 575<br>Folsom, CA 95763-0575 | 8007 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Zangakis, Helene<br>747 Jane Drive<br>Manahawkin, NJ 08050 | 21445 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $790.00 | | | | | $790.00 |
| Zangakis, Helene M.<br>747 Jane Drive<br>Manahawkin, NJ 08050 | 4362 | 8/29/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| ZANGENEH, SHIVA<br>5114 MANORHAVEN LN<br>HOUSTON, TX 77084 | 9618 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,415.78 | | | | | $1,415.78 |
| Zaniboni , Mike<br>16877 Airport Circle Unit #102<br>Huntington Beach, CA 92649 | 7956 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Zapata, Sandra<br>8447 Poppy Street<br>Arvada, CO 80007 | 18805 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $132.27 | | | | | $132.27 |
| Zappa Ludwig, Dena M<br>3515 Morning Glory Drive<br>Castle Rock, CO 80109 | 1941 | 7/19/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Zappa Ludwig, Dena M<br>3515 Morning Glory Drive<br>Castle Rock, CO 80109 | 19144 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $1,080.00 | | | | | $1,080.00 |
| Zaragoza Sr, Alexis<br>25843 Kendra lane<br>Hayward, CA 94541 | 14265 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Zaragoza, Alexander C.<br>2301 Kentia St<br>Oxnard, CA 93036 | 20112 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $111.69 | | | | | $111.69 |
| Zaragoza, Eduardo<br>3218 Robins Creek Pl<br>Las Vegas, NV 89135 | 8462 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Zaragoza, Sophia<br>1521 Greenbrier Road<br>West Sacramento, CA 95691 | 19563 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $199.90 | | | | | $199.90 |
| Zarate, Paula<br>1263 Jefferson Ave<br>Escondido, CA 92027 | 10592 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zarco, Eduardo 1700 Gateway Drive Vallejo, CA 94589 | 24853 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $365.00 | | | | | $365.00 |
| Zareh, Arista 5531 Kester Ave Apt 102 Sherman Oaks, CA 91411 | 1794 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $119.04 | | | | | $119.04 |
| Zargar, Allen 21668 Prospect Ct. Hayward, CA 94541 | 6171 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Zargar, Rachel 21668 Prospect Ct. Hayward, CA 94541 | 7468 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Zarrell, Vicki 1804 Marigold St NW Olympia, WA 98502 | 42 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $68.31 | | | | | $68.31 |
| ZATARAIN, MARCUS 5418 CAMBRIA DR. EASTVALE, CA 91752 | 8987 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $464.00 | | $0.00 | | | $464.00 |
| Zatzke, Stephanie 1231 Montego St Arroyo Grande, CA 93420 | 6298 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Zavala, Brenda 326 E Brett St Inglewood, CA 90302 | 10144 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Zavala, Elizabeth 1571 Dolores ST San Francisco, CA 94110 | 12311 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| ZAVALA, MARISSA A 7605 IRONWOOD CT. FONTANA, CA 92336 | 7797 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Zavogiannis, Dennis 7603 SE Lamphier St Milwaukie, OR 97222 | 11598 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Zavouris, Chris 296 16th Place, Apt B Costa Mesa, CA 92627 | 18576 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Zavvari, Hossein 363 Byxbee St. San Francisco, CA 94132 | 18917 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $73.00 | | | | | $73.00 |
| Zayed, Joudeh 2606 Wichita Houston, TX 77502 | 23388 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Zaza, Saffa A 443 N Via Capri Anaheim, CA 92806 | 1333 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zbranek, Shawn 12523 Beauline Abbey St Tomball, TX 77377 | 10851 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $320.00 | | | | | $320.00 |
| Zdeb, Larisa 10876 Heatherton Street Highlands Ranch, CO 80130 | 16578 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Zebrack, Joel 2121 Meridian Park Blvd., #5796 Concord, CA 94524-0796 | 3681 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Zediker, Coen 114 Via Malaga San Clemente, CA 92673 | 8034 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $534.87 | | | | | $534.87 |
| Zeeb, Nancy 20310 Anza Ave Apt Q Torrance, CA 90503 | 7627 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Zeeb, Nicolas 20310 Anza Ave. Apt Q Torrance, CA 90503 | 7584 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Zeff, Sheri 14 Vista Alegre Court Sacramento, CA 95831 | 21190 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,224.00 | | | | | $1,224.00 |
| Zehnder, Eugene 1715 Electric Ave Seal Beach, CA 90740-6500 | 16024 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Zeidman, Rachel D. 1 Camden Pl New Hyde Park, NY 11040-3601 | 20121 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $69.99 | | | | | $69.99 |
| Zeillemaker, Lea 1315 Chignahuapan Way Roseville, CA 95747 | 27549 | 4/16/2021 | 24 Hour Fitness USA, Inc. | $495.23 | | | | | $495.23 |
| Zeinalizadeh, Nooshin 36 Rue Fontaine Foothill Ranch, CA 92610 | 10527 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Zeinoun, Reine 12206 Densmore Ave N Seattle, WA 98133 | 10226 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Zeinu, Mustafa 3557 Miller Ct Union City, CA 94587 | 9088 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Zeitlin, Pauline Mu 2275 Huntington Dr, 150 San Marino, CA 91108 | 27195 | 12/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Zelada, Xenia 111 Aspen Dr Apt 28 Pacheco, CA 94553 | 5417 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,151.76 | | | $0.00 | | $1,151.76 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zeledon, Bradley Antonio<br>22 Lucky Street<br>San Francisco, CA 94110 | 11569 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zelickson, Sherry<br>1830 Pelham Avenue #403<br>Los Angeles , CA 90025 | 14455 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Zelinka, Valerie<br>5292 Newcastle Avenue Apt 20<br>Encino, CA 91316 | 10158 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Zeller, Matthew<br>10580 Cape Delabra Court<br>Boynton Beach, FL 33473 | 3121 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $66.68 | | | | | $66.68 |
| Zeller, Matthew<br>33057 Sage Ct<br>Temecula, CA 92592 | 20856 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Zeller, Tyler E<br>313 Hawthorne Ave<br>Palo Alto, CA 94301 | 20305 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Zeltser, Aleksandr<br>35 Seacoast Terrace, Apt. 8B<br>Brooklyn, NY 11235 | 22153 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $303.86 | | | | | $303.86 |
| Zemariam, Eyob<br>4555 Vandever Ave 9B<br>San Diego, CA 92120 | 15349 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $192.00 | | $0.00 | | | $192.00 |
| Zeng, Jessica<br>1010 16th St<br>Apt 617<br>San Francisco, CA 94107 | 14482 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zeng, Jia<br>37766 Goldenrod Drive<br>Newark, CA 94560 | 18065 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Zeng, Joe<br>18514 Gardens End Lane<br>Houston, TX 77084 | 10206 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Zeng, Lynn<br>5616 Golden West Ave.<br>Temple City, CA 91780 | 18455 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Zeng, Yixin<br>11171 Everblades Pkw Apt 108<br>Estero, FL 33928 | 11734 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Zeng, Zhi<br>6848 Sweet Clover Ct<br>Eastvale, CA 92880 | 12846 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $46.29 | | | | | $46.29 |
| Zenno, Benny L<br>13520 3rd Ave, Apt#2102<br>Victorville, CA 92395 | 3285 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $44.98 | | | | | $44.98 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zepherin, Jasmine<br>13313 Baileyfield Drive<br>Pflugerville, TX 78660 | 1665 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $2,977.00 | | | | | $2,977.00 |
| Zeraat, Erfan<br>22315 Hart St<br>Canoga Park, CA 91303 | 26829 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Zeraat, Pejman<br>22315 Hart St<br>Canoga Park, CA 91303 | 26654 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Zerebinski, Tamara<br>2500 Hale Drive<br>Burlingame, CA 94010 | 19428 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $59.24 | | | | | $59.24 |
| Zerrenner, Robert<br>10731 Green Valley Rd<br>Apple Valley, CA 92308 | 6949 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Zetlmaier, Matthew<br>8505 Garibaldi Ave<br>San Gabriel, CA 91775-2634 | 11763 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Zewdie, Wondwossen<br>9236 Redwater Drive<br>Antelop, CA 95843 | 17260 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |
| Zey, Arthur<br>240 Pinecrest Circle<br>Bailey, CO 80421-1835 | 27765 | 3/21/2022 | 24 Hour Fitness USA, Inc. | $81.73 | | | | | $81.73 |
| Zgonc, Kornelija<br>7042 Ruidoso dr<br>Windsor, CO 80550 | 25461 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $558.00 | | | | | $558.00 |
| Zgutnitski, Liliya<br>6134 Passiflora LN<br>Orangevale, CA 95662 | 25225 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $935.23 | | | | | $935.23 |
| Zhai, Yao<br>1639 Duvall Drive | 17943 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Zhan, Tsing M.<br>4290 Rimini Way<br>El Dorado Hills, CA 95762 | 16554 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| zhanchen<br>3477 Tanager CIR<br>Concord, CA 94520 | 6007 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $143.00 | | | | | $143.00 |
| Zhang, Andrew<br>6233 Guyson Ct<br>Pleasanton, CA 94588 | 9414 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Zhang, Angie<br>13324 Weeping Willow Dr.<br>Friso, TX 75035 | 16984 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Zhang, Binghui<br>5370 Los Monteros<br>Yorba Linda, CA 92887 | 9039 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Cheng Ran | 26041 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $539.98 | | | | | $539.98 |
| Zhang, Chidong 809 Tolman Drive Stanford, CA 94305 | 25656 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $5,179.98 | | | | | $5,179.98 |
| Zhang, Chunlei 4345 Seven Hills Rd Castro Valley, CA 94546 | 16947 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zhang, Di 1562 32nd Avenue San Francisco, CA 94122 | 8803 | 9/5/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| ZHANG, FLORA 4295 Via Arbolada Unit 311 Los Angeles, CA 90042 | 6411 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Zhang, Flora 4295 Via Arbolada #311 Los Angeles, CA 90042 | 25746 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $19.96 | | | | | $19.96 |
| Zhang, Ge 2780 Wooded Hills Walk Marietta, GA 30062 | 6817 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Zhang, Guangshuai 2450 Aurora Ave N APT 433 Seattle, WA 98109 | 470 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $3,627.17 | | | | | $3,627.17 |
| Zhang, Haiqing Crystal Zhang 7807 Parliament Pl Austin, TX 78759 | 14453 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Zhang, Haowei 1184 Lynbrook Way San Jose, CA 95129 | 13313 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| Zhang, He 2325 Madrugada Dr Chino Hills, CA 91709 | 26477 | 11/16/2020 | 24 Hour Fitness United States, Inc. | $1,249.95 | | | | | $1,249.95 |
| Zhang, Hui 1527 Bay Ridge Pkwy Brooklyn, NY 11228 | 9399 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Zhang, Huijie 7035 Alicent Place Mclean, VA 22101 | 18206 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Zhang, Huimin 143 S Mary Ave Sunnyvale, CA 94086 | 7482 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Zhang, Huiwen 119 Arch St. San Francisco, CA 94132 | 13917 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $197.00 | | | | | $197.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Jack<br>2682 Moraga Drive<br>Pinole, CA 94564 | 5456 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| ZHANG, JIANJUN<br>3024 KERR ST<br>CASTRO VALLEY, CA 94546 | 9709 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Zhang, Jingchun<br>15961 Lonecrest Dr.<br>Hacienda Heights, CA 91745 | 13510 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | $0.00 | | $233.00 |
| Zhang, Jingchun<br>15961 Lonecrest Dr.<br>Hacienda Heights, CA 91745 | 13579 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | $0.00 | | $389.99 |
| Zhang, Joyie<br>199 New Montgomery street<br>Apt 1207<br>San Francisco, CA 94105 | 2379 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,559.80 | | | | | $1,559.80 |
| Zhang, Kathy<br>14016 NE 63RD Ct<br>Redmond, WA 98052 | 18586 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Zhang, Ke<br>4455 Lilac Cir<br>Chino Hills, CA 91709 | 22865 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Zhang, Kevin<br>2480 E Santa Paula Drive<br>Brea, CA 92821 | 10103 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Zhang, Lea<br>2186 50th Ave<br>Oakland, CA 94601 | 18275 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Zhang, Lei<br>40975 Chiltern Dr<br>Fremont, CA 94539 | 9937 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Zhang, Li<br>3034 Pistache Ln<br>San Jose, CA 95124 | 12493 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Zhang, Lifang<br>4535 Novato Street<br>Union City, CA 94587 | 20306 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Zhang, Liqin<br>1870 Socorro Way<br>Oxnard, CA 93030 | 18176 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Zhang, Maggie Ting<br>1867 Sannita Ct<br>Pleasanton, CA 94566 | 15129 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,462.00 | | | | | $1,462.00 |
| Zhang, Mu Wen<br>19 Rancho Jurupa Place<br>Pomona, CA 91766 | 18937 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Ning<br>18327 E Orkney Street<br>Azusa, CA 91702 | 4857 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Zhang, Ning   Johnny<br>5201 Globe Mallow Dr<br>Austin, TX 78739 | 15617 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Zhang, Qi<br>130 Descanso Dr.<br>Unit 472<br>San Jose, CA 95134 | 11766 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $674.00 | | | | | $674.00 |
| Zhang, Qi<br>20424 33rd ave. northeast<br>Lake Forest Park, WA 98155 | 27562 | 4/26/2021 | 24 Hour Fitness United States, Inc. | $418.68 | | | | | $418.68 |
| Zhang, Ri<br>7329 SE Lois St<br>Hillsboro, OR 97123 | 22378 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $86.50 | | | | | $86.50 |
| Zhang, Rui<br>11826 Cedarbrook PL<br>Rancho Cucamonga, CA 91730 | 12661 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zhang, Rui Lin<br>1114 Scholarship<br>Irvine , CA 92612 | 27230 | 1/7/2021 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Zhang, Ruofan<br>26 Vendome Ave<br>Daly City, CA 94014 | 5972 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $855.00 | | | $0.00 | | $855.00 |
| Zhang, Ruyun<br>318 Morengo Way<br>Fremont, CA 94539 | 17939 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $550.00 | | | | | $550.00 |
| Zhang, Shifeng<br>5670 Jarman Street<br>Colorado Springs, CO 80906 | 13172 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Zhang, Shifeng<br>5670 Jarman Street | 13241 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zhang, Shiyan<br>36 Kitty Hawk East<br>Richmond, TX 77406 | 2646 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $96.15 | | | | | $96.15 |
| Zhang, Shiyi<br>668 N Capitol Ave<br>San Jose, CA 95133 | 6974 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Zhang, Shuang<br>486 Pagoda Ter<br>Fremont, CA 94539 | 9302 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| ZHANG, SIMON<br>3024 KERR ST<br>CASTRO VALLEY, CA 94546 | 9654 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Stella<br>411 W. Seaside Way, Unit 703<br>Long Beach, CA 90802 | 18066 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Zhang, Thanutra<br>208 Eastridge Drive<br>San Ramon, CA 94582 | 20260 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Zhang, Tianjiao<br>3369 La Selva St. Apt E<br>San Mateo, CA 94403 | 13308 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Zhang, Tiffany<br>3167 Fawn Drive<br>San Jose, CA 95124 | 7380 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Zhang, Wei<br>3563 Ferry Lane<br>Fremont, CA 94555 | 10984 | 9/8/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Zhang, Wenru<br>2512 Brittany Lakes Dr.<br>League City , TX 77573 | 16470 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $78.56 | | | | | $78.56 |
| ZHANG, WUJIAN<br>1209 LYNN WAY<br>SUNNYVALE, CA 94087 | 9614 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Zhang, Wynne<br>525 Piedmont<br>Irvine, CA 92620 | 24240 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Zhang, Xiaojie<br>295 NE Denny Way<br>Issaquah, WA 98029 | 13246 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $583.33 | | | | | $583.33 |
| Zhang, Xing<br>2113 Santa Cruz Ave<br>Santa Clara, CA 95051 | 10105 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zhang, Xiong<br>912 Beach Park Blvd Apt 91<br>Foster City, CA 94404 | 26270 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Zhang, Xiong<br>912 Beach Park Blvd Apt 91<br>Foster City, CA 94404 | 26291 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| ZHANG, XUAN<br>939 W MABLE AVE #B<br>MONTEREY PARK, CA 91754 | 4189 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ZHANG, XUAN<br>939 W MABLE AVE #B<br>MONTEREY PARK, CA 91754 | 24728 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $369.00 | | | | | $369.00 |
| Zhang, Yan<br>2482 Borax Dr<br>Santa Clara, CA 95051 | 11491 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Zhang, Yawen<br>981 Mooney Dr<br>Monterey Park, CA 91755 | 21327 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Yawen<br>981 Mooney Dr.<br>Monterey Park, CA 91755 | 24670 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $4,300.00 | | | | | $4,300.00 |
| Zhang, Yi | 12057 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Zhang, Yinde<br>10964 Deering St<br>San Diego, CA 92126 | 23477 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Zhang, Ying<br>1291 West Fremont Terrace<br>Sunnyvale, CA 94087 | 6937 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Zhang, Yongling<br>7205 Sausalito Ave<br>West Hills, CA 91037 | 13889 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Zhang, Yufang<br>205 De Anza Blvd #238<br>San Mateo, CA 94402 | 22291 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Zhang, Yunying<br>7800 El Camino Real APT 4134<br>Colma, CA 94014 | 6451 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Zhang, ZhanShi<br>17744 Gazania Dr<br>Chino Hills, CA 91709 | 9554 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zhang, Zhaohui<br>2756 Bristol Way<br>Redwood City, CA 94061 | 21138 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Zhang, Zheng<br>3913 NW Jasmine St<br>Camas, WA 98607 | 5098 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Zhang, Zi  Tang<br>21 Bay 29th St, Apt 3<br>Brooklyn, NY  11214 | 27694 | 9/5/2021 | 24 New York LLC | $88.55 | | | | | $88.55 |
| Zhang, Zixuan<br>19024 Helton St.<br>Castro Valley, CA 94546 | 3459 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Zhao, Chen<br>6567 Bose Ln<br>San Jose, CA 95120 | 6698 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Zhao, Chen<br>6567 Bose Ln<br>San Jose, CA 95120-4007 | 6724 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Zhao, Chen<br>6567 Bose Ln<br>San Jose, CA 95120 | 6715 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Zhao, Diana<br>528 Barcelona Drive<br>Millbrae, CA 94030 | 7173 | 9/2/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhao, Fengyun<br>13634 Woodlands St<br>Eastvale , CA 92880 | 5567 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Zhao, Huihua<br>888 Ironwood Dr<br>San Jose, CA 95125 | 8107 | 9/4/2020 | 24 San Francisco LLC | $699.99 | | | | | $699.99 |
| Zhao, Jie<br>15022 Binney St<br>Hacienda Hts, CA 91745 | 12835 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $316.00 | | | | | $316.00 |
| Zhao, Joey<br>2647 Boren Dr<br>San Jose, CA 95121-2706 | 12552 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Zhao, Liang<br>700 Lisbon St<br>San Francisco, CA 94112 | 8313 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Zhao, Michael<br>1838 Camberley Ln<br>Hacienda Heights, CA  91745 | 8210 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| zhao, wenlong<br>583 Battery Street, 1607<br>Seattle, WA 98121 | 10857 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,034.65 | | | | | $2,034.65 |
| Zhao, Xin<br>16 Hana Vista Lane<br>Daly City, CA 94014 | 7651 | 9/2/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Zhao, Yan Qiu<br>3697 Cape Cod Court Apt 4<br>San Jose, CA 95117 | 20269 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Zhao, Yun<br>21620 Golden Poppy Ct.<br>Walnut, CA 91789 | 10956 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $393.25 | | | | | $393.25 |
| Zhao, Yun<br>160 Firefly<br>Irvine, CA 92618 | 8511 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Zhen Tan, Shu<br>15308 Churchill St<br>San Leandro, CA 94579 | 17846 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $420.00 | | | $0.00 | | $420.00 |
| Zhen, Ivan<br>49 Berkeley Way<br>San Francisco, CA 94131 | 6570 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Zhen, Nathalie<br>158 Arch Street<br>San Francisco, CA 94132 | 4752 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Zhen, Yingli<br>12900 SE 268th St Unit K1<br>Kent, WA 98030-5648 | 8124 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $599.99 | | | | | $599.99 |
| Zheng, Anding<br>1516 Budd Ct<br>SAN MATEO, CA 94403 | 7648 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHENG, JIANRUI<br>1 TUCKER AVE<br>SAN FRANCISCO, CA 94134 | 18370 | 9/26/2020 | 24 San Francisco LLC | $162.00 | | | | | $162.00 |
| Zheng, Jun<br>2404 Allred Dr Apt B<br>Austin, TX 78748 | 19239 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $66.50 | | | | | $66.50 |
| Zheng, Lei<br>37873 Benchmark CT<br>Fremont, CA 94536 | 11811 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $239.99 | | | | | $239.99 |
| Zheng, Lei<br>1203 Nassau Way<br>Fort Collins, CO 80525 | 24401 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | $0.00 | | $399.00 |
| Zheng, Mingming<br>1223 S Alta Vista Ave, Apt B<br>Monrovia, CA 91016 | 8149 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zheng, Sammi<br>288 Idaho St<br>Paramus, NJ 07652 | 11082 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| ZHENG, SINUO<br>5807 LAUREL CANYON BLVD#119<br>VALLEY VILLAGE, CA 91607 | 8200 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Zheng, Wei<br>9336 37th Ave S<br>Seattle, WA 98118 | 25489 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Zheng, Weijuan<br>37080 Holly St<br>Freemont, CA 94536 | 8384 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Zheng, Yuan<br>7830 Serenity Falls Road<br>Eastvale, CA 92880-3395 | 21526 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Zheng, Yujiao<br>63 W Camino Real Ave<br>Arcadia, CA 91007 | 11444 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| ZHICHAO, GUAN<br>8438 LEANING TREE CT.<br>ANTELOPE, CA 95843 | 11194 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Zhong, Kangnian<br>8438 Leaning Tree Ct<br>Antelope, CA 95843 | 10979 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Zhong, Lin<br>2175 Market St. Apt.#C101<br>San Francisco, CA 94114 | 18525 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zhong, Meien<br>2118 Juneau Street<br>San Leandro, CA 94577 | 10220 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Zhong, Yehong<br>5021 229th Ave SE<br>Issaquah, WA 98029 | 17029 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $1,669.80 | | | | | $1,669.80 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhou, Amy<br>P.O. Box 71275<br>Salt Lake City, UT 84171 | 12803 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Zhou, Andy<br>11830 Meadow Place Dr.<br>Houston, TX 77071 | 20289 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Zhou, Bingbin<br>423 7th St, unit 517<br>Oakland, CA 94607 | 9559 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Zhou, Bo<br>982 Bryant Way,<br>Sunnyvale , CA 94087 | 19235 | 9/27/2020 | 24 Hour Fitness Worldwide , Inc. | $699.99 | | | | | $699.99 |
| Zhou, Dan<br>408 Portofino Dr, Unit 102<br>San Carlos, CA 94070 | 11233 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Zhou, Dexing<br>8670 adamstown way<br>Elk Grove, CA 95624 | 26697 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $83.12 | | | | | $83.12 |
| Zhou, Feng<br>43358 Debrum Common<br>Fremont, CA 94539 | 13095 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Zhou, Haixin<br>134 Church Street<br>Teaneck, NJ 07666 | 24236 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $164.16 | | | | | $164.16 |
| Zhou, He<br>1835 Ewing CT.<br>Hacienda Heights, CA 91745 | 24126 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $360.00 | | $0.00 | | | $360.00 |
| Zhou, He<br>1835 Ewing Ct.<br>Hacienda Heights, CA 91745 | 24220 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $360.00 | | $0.00 | $0.00 | | $360.00 |
| Zhou, Hong<br>5574 Corte Sonora<br>Pleasanton, CA 94566 | 13052 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $776.00 | | | | | $776.00 |
| Zhou, Huaijin<br>7 Fresh Pond Place<br>Spring, TX 77382 | 4256 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $92.00 | | | | | $92.00 |
| Zhou, Hui<br>9802 Scenic Bluff Dr<br>Austin, TX 78733 | 8883 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $357.54 | | | | | $357.54 |
| Zhou, Jing<br>425 Cork Harbour Circle Apt D<br>Redwood City, CA 94065 | 11585 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $411.00 | | | | | $411.00 |
| Zhou, Juan<br>16035 La Monde St<br>Hacienda Heights, CA 91745-4229 | 14623 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Zhou, Kiki<br>5202 Falmouth Pl<br>Newark, CA 94560 | 3368 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | $0.00 | | | $900.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhou, Quinton<br>3243 Santa Susana Way<br>Union City, CA 94587 | 21061 | 10/1/2024 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Zhou, Ruixin<br>251 Wimbledon Ct<br>San Ramon, CA 94582 | 11638 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| ZHOU, SHUHANG<br>2515 CARTIER CT<br>FAIRFIELD, CA 94533 | 15686 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ZHOU, SHUHANG<br>2515 CARTIER CT<br>FAIRFIELD, CA 94533 | 15841 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Zhou, Sophia<br>950 Ivy Glen Dr<br>San Jose, CA 95133 | 13271 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $140.97 | | | | | $140.97 |
| Zhou, Xiaowei<br>24282 Bellerive Circle<br>Laguna Niguel, CA 92677 | 7458 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Zhou, Xin<br>2064 Wedgewood Drive<br>Oceanside, CA 92056 | 8469 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Zhou, Yin<br>125 Silva Ct<br>Martinez, CA 94553 | 9505 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Zhou, Yuan<br>1903 Valentine Cir<br>La Verne, CA 91750 | 18678 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Zhou, Yuchun<br>150 Yuba Ct<br>San Bruno, CA 94066 | 10679 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Zhou, Yuqiong<br>9406 Vista Falls Ct<br>Rosenberg, TX 77469 | 20498 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Zhou, Zhenxing<br>7616 Wayans Way<br>Elk Grove, CA 95757 | 11427 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Zhu, Elaine<br>2345 Mason St.<br>San Francisco, CA 94133 | 15185 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zhu, Grace<br>471 Desert Holly Street<br>Milpitas, CA 95035 | 5400 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zhu, Hui Jiao<br>742 Grant Ave<br>San Lorenzo, CA 94580 | 21954 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Zhu, Jimmy<br>3841 24th Street, Unit A<br>San Francisco, CA 94114 | 13249 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhu, Kathy<br>254 Barclay Avenue<br>Millbrae, CA 94030 | 7715 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $75.18 | | | | | $75.18 |
| Zhu, Li<br>1820 Wintersong Ct<br>San Jose, CA 95131 | 16052 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $190.00 | | | | | $190.00 |
| Zhu, Likun<br>4755 S Bresse Paseo<br>Ontario, CA 91762 | 7484 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Zhu, Niufeng<br>2564 Baton Rouge Dr<br>San Jose, CA 95133 | 9847 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $197.00 | | | | | $197.00 |
| ZHU, QIU<br>933 CATALPA ROAD<br>ARCADIA, CA 91007 | 12754 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $40,000.00 | | | | | $40,000.00 |
| Zhu, Tinghui<br>275 Battery St 23rd Floor<br>San Francisco, CA 94111 | 4287 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Zhu, Wenyan<br>3583 NW 106th Pl<br>Portland, OR 97229 | 4846 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Zhu, Xiaoqing<br>19270 Colima Rd Apt 10<br>Rowland Heigts, CA 91748 | 19278 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Zhu, Xiaowei<br>6233 Guyson Ct.<br>Pleasanton, CA 94588 | 9900 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Zhu, Xiaowei<br>6233 Guyson Ct.<br>Pleasanton, CA 94588 | 10654 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zhu, Ying<br>698 Bruce Drive<br>Paramus, NJ 07652 | 5195 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Zhu, Ying<br>39 Willow Ave<br>Millbrae, CA 94030 | 15534 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $379.00 | | | | | $379.00 |
| Zhu, Zheng<br>1545 Trimingham Dr<br>Pleasanton, CA 94566 | 4466 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Zhu, Zheng<br>1545 Trimingham Dr<br>Pleasanton, CA 94566 | 18138 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $582.00 | | | | | $582.00 |
| Zhuk, Natalya<br>4217 Gold Ridge Way<br>Antelope, CA 95843 | 19075 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Zhukovskaya, Yelena<br>2372 East 2nd Street<br>Brooklyn, NY 11223 | 9698 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $280.00 | | | | | $280.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhukovskiy, Yuriy<br>2372 East 2nd street<br>Brooklyn, NY 11223 | 7829 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $220.00 | | | | | $220.00 |
| Zhukovskyy, Oleksandr<br>10233 Mission Gorge Rd. E-108<br>Santee, CA 92071 | 27797 | 4/22/2023 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ZHUOGA, PUBU<br>3320 BELMONT AVE, APT#C<br>EL CERRITO, CA 94530 | 9153 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $96.98 | | | | | $96.98 |
| Ziauddin, Nabeel<br>2095 Mahuron Circle<br>San Jose, CA 95133 | 5787 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $541.77 | | | | | $541.77 |
| Zibitt, Elon<br>91 Van Buren Ave<br>Teaneck, NJ 07666 | 20124 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ziegenbalg, Anja<br>396 Newcastle Dr<br>Redwood City, CA 94061 | 8144 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ziegler, Renee A<br>205 Tono Lane<br>Walnut Creek, CA 94597 | 14740 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $86.73 | | | | | $86.73 |
| Ziehl, Loan Phan<br>15846 Allison Place<br>Lake Oswego, OR 97035 | 18492 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| ZIERMAN, TERRI<br>394 CHADWICK CIRCLE<br>HENDERSON, NV 89014 | 10345 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ziff, Oliver M<br>216 Clinton St.<br>Santa Cruz, CA 95062 | 15756 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Zikratch, Hedy<br>5550 Montero Rd.<br>Riverside, CA 92509 | 25008 | 10/5/2020 | 24 Hour Fitness United States, Inc. | | | $0.00 | | | $0.00 |
| Zilinskas, Carol<br>19900 W Indiana Avenue<br>Liberty lake, WA 99016 | 19072 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Zillich, William R.<br>P.O Box 89183<br>San Diego, CA 92138 | 19810 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Zimmeman, Kimberly Rose<br>103 Mary Bell Avenue<br>Sunland , CA 91040 | 6185 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Zimmer, Laurence (Larry)<br>2512 Mimosa Street<br>Santa Rosa, CA 95405 | 8536 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Zimmerman , Deborah<br>8331 Varas Circle<br>Huntington Beach, CA 92646 | 3944 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zimmerman, Deborah 8331 Varas Circle Huntington Beach, CA 92646 | 16329 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Zimmerman, Deecie 2880 Maverick Street Las Vegas, NV 89108 | 14839 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $13.93 | | | | | $13.93 |
| Zimmerman, Gary 2701 Avenue J Brooklyn, NY 11210-3754 | 24877 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $555.00 | | | | | $555.00 |
| Zimmerman, Jeanine 34 Carlough Rd Upper Saddle River, NJ 07458 | 14959 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $194.15 | | | | | $194.15 |
| Zimmerman, Jeniffer 19327 Ballinger Way NE Lake Forest Park, WA 98155 | 18747 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $57.80 | | | | | $57.80 |
| Zimmerman, Robert D 2880 Maverick St Las Vegas, NV 89108 | 14760 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $12.00 | | | | | $12.00 |
| Zingale, Daniel C. 500 N Street Unit 1605 Sacramento, CA 95814-4332 | 24337 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Zink, Jane 2851 Palomino Circle La Jolla, CA 92037 | 16034 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $924.00 | | | | | $924.00 |
| Zintel, Ed 25102 Calle Playa Unit H Laguna Niguel, CA 92677 | 10782 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Zinter, Greg 21520 SE 37th St Sammamish, WA 98075 | 26469 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $307.99 | | | | | $307.99 |
| Zipursky, Jesse 123 Macedon Court San Ramon, CA  94582 | 23593 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Zitel, Victor S. 3013 Castle Road Falls Church, VA 22044 | 13670 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $121.98 | | | | | $121.98 |
| Zitola, Giuseppe 406 N Kenwood Unit D Orange, CA 92869 | 16606 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zitola, Giuseppe 406 N Kenwood Unit D Orange , CA 92869 | 25095 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $199.95 | | | | | $199.95 |
| Zlobina, Kristina Y 2724 61st Street, ste 1-b PMB 243 Galveston, TX 77551 | 360 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $92.58 | | | | | $92.58 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re RS FIT NW LLC, et al.
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zlomek, John 1430 La Plaza Drive San Marcos, CA 92078 | 150 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $3,096.00 | | | | | $3,096.00 |
| Zlotnikov, Mark 1240 Avenue X Apt 3B Brooklyn, NY 11235 | 2789 | 8/2/2020 | 24 Hour Fitness United States, Inc. | $80.00 | | | | | $80.00 |
| Zokaie, Monely 12485 San Bruno Cove San Diego, CA 92130 | 116 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $449.00 | | | $0.00 | | $449.00 |
| Zolezzi, David 1507 North St. Unit C Austin, TX 78756 | 2539 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $225.00 | | | | | $225.00 |
| Zoller, Isaiah 1505 Monterey Dr Antioch, CA 94509 | 9629 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Zolliecoffer, James 5207 Sale Avenue Woodland Hills, CA 91364 | 7606 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Zone Aire Systems Inc. 140-18 Foch Blvd Jamaica, NY 11436 | 2983 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $115,091.53 | | | | | $115,091.53 |
| Zong, Norman 13123 136th Ct NE Kirkland, WA 98034 | 24807 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $85.78 | | | | | $85.78 |
| Zook, Peter 6717 Sycamore Ave NW Seattle, WA 98117 | 21685 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Zoorbakhsh, Jina 4135 Misty RDG San Diego, CA 92130 | 4655 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Zorina, Anna 7402 Bay Pkwy Apt. E-3 Brooklyn, NY 11204 | 20327 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $39.90 | | | | | $39.90 |
| Zorio, Mui 3125 Moreland Court Sacramento, CA 95864 | 18777 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Zou, Feng 1587 ALVISO ST Santa Clara, CA 95050 | 11153 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $950.00 | | | | | $950.00 |
| Zou, Hong 12436 Liberty Bridge Rd, #305B Fairfax, VA 22033 | 14796 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $270.83 | | | | | $270.83 |
| Zou, Jing 1773 Arbor Dr San Jose, CA 95125 | 9824 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Zou, Jingwei 2021 Goshawk St. San Diego, CA 92123 | 25172 | 10/11/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zou, Quan<br>14016 NE 63rd Ct<br>Redmond, WA 98052 | 18305 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Zou, Xincen<br>680 Granite Ln<br>Fairfield, CA 94534 | 9722 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| ZOUBKOV, SERGE<br>14514 SE 27TH CIRCLE<br>VANCOUVER, WA 98683 | 24914 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Zube, Janet<br>501 Pinecreek Court<br>Roseville, CA 95747 | 21077 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $563.00 | | | | | $563.00 |
| Zuber, Tracy<br>10449 Crane Circle<br>Fountain Valley, CA 92708 | 14508 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Zubko, Yelena<br>5725 Ridgepoint Dr<br>Antelope, CA 95843 | 10392 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zueger, Misato<br>5697 S. Idaliast<br>Centennial, CO 80015 | 24850 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $372.74 | | | | | $372.74 |
| Zukoff, Michelle<br>7410 Bluefield Dr.<br>Dallas, TX 75248 | 22143 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $94.55 | | | | | $94.55 |
| Zukovski, Lana<br>4929 Serrania Ave<br>Woodland Hills , CA 91364 | 3826 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $240.00 | | | | | $240.00 |
| Zuleta Maya, Sebastian<br>1901 12th St. Apt. B<br>Santa Monica, CA 90404 | 21204 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $924.00 | | | | | $924.00 |
| Zullo, Amy<br>119 La Rinconada Dr<br>Los Gatos, CA 95030 | 8281 | 9/4/2020 | 24 San Francisco LLC | $699.99 | | | | | $699.99 |
| Zullo, Karen Lynne<br>5379 Waring Road<br>San Diego, CA 92120 | 2329 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| ZULUETA, ALYONNA<br>20657 LONDELIUS STREET<br>WINNETKA, CA 91306 | 17495 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| ZULUETA, ANNA MARIE<br>20657 LONDELIUS STREET<br>WINNETKA, CA 91306 | 17459 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Zumale, Shubhangi Ram<br>26668 Peachwood Dr<br>Murrieta, CA 92563 | 27802 | 6/17/2023 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Zuniga, Gladys<br>4180 Mission St. Apt 5<br>San Francisco, CA 94112-1537 | 25029 | 10/6/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025

In re RS FIT NW LLC, et al.

Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zuniga, Noel F<br>16570 Desert Sands Rd.<br>Victorville, CA 92395 | 4233 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $39.98 | | | | | $39.98 |
| Zuniga-Angel, Sara<br>153 Laumer Ave<br>San Jose, CA 95127 | 9205 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| ZUO, FENGLING<br>170 E COLLEGE STREET<br>#5033<br>COVINA, CA 91723 | 1670 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zuo, Fengling<br>170 E. College Street<br>Box 50333<br>Covina, CA 91723 | 1698 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zuo, Fengling<br>170 E College Street<br>Box 5033<br>Covina, CA 91723 | 1766 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zuo, Fengling<br>170 E College Street<br>#5033<br>Covina, CA 91723 | 22965 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Zuora, Inc.<br>101 Redwood Shores Parkway<br>Redwood City, CA 94065 | 2735 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Zuora, Inc.<br>Attn: An Nguyen<br>101 Redwood Shores Parkway<br>Redwood City, CA 94065 | 26476 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Zupon, Camden<br>631A Vernon St<br>Oakland, CA 94610 | 27572 | 5/2/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Zurheide, Tara<br>457 West 260th Street<br>Bronx, NY 10471 | 13314 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Zurich American Insurance<br>PO Box 68549<br>Schaumburg, IL 60196 | 2172 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zwickler, Jacob<br>1374 Kew Ave<br>Hewlett, NY 11557 | 14 | 6/26/2020 | 24 New York LLC | $1,080.00 | | | | | $1,080.00 |
| Zygmunt-Mathews, Tanya<br>219 N. Monroe St.<br>Ridgewood, NJ 07450 | 23900 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |